## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Third Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 80732 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 83599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | AMPL | 0.0000000000272730 | | | | AMPL | 0.0000000000272730 |
| | | | ANC | 0.4681930000000000 | | | | ANC | 0.4681930000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 180,000.0000000000000000 | | | | ATLAS | 180,000.0000000000000000 |
| | | | ATOM | 0.0000000007947370 | | | | ATOM | 0.0000000007947370 |
| | | | ATOM-PERP | 0.0000000001120053 | | | | ATOM-PERP | 0.0000000001120053 |
| | | | AVAX | 0.0000681563899100 | | | | AVAX | 0.0000681563899100 |
| | | | AVAX-PERP | -0.0000000000002728 | | | | AVAX-PERP | -0.0000000000002728 |
| | | | BADGER | 0.0057704200000000 | | | | BADGER | 0.0057704200000000 |
| | | | BADGER-PERP | 0.0000000000000056 | | | | BADGER-PERP | 0.0000000000000056 |
| | | | BAL-PERP | -0.0000000000001818 | | | | BAL-PERP | -0.0000000000001818 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0002497697665664 | | | | BTC | 0.0002497697665664 |
| | | | BTC-PERP | 0.0000000000000078 | | | | BTC-PERP | 0.0000000000000078 |
| | | | COMP | 0.0000000100000000 | | | | COMP | 0.0000000100000000 |
| | | | CREAM-PERP | -0.0000000000000113 | | | | CREAM-PERP | -0.0000000000000113 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOOM | 0.0985300000000000 | | | | DOOM | 0.0985300000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000015000000 | | | | ETH | 0.0000000015000000 |
| | | | ETHMOON | 757.9748657400000000 | | | | ETHMOON | 757.9748657400000000 |
| | | | ETH-PERP | 0.0000000000002842 | | | | ETH-PERP | 0.0000000000002842 |
| | | | ETHW | 0.0006686327211112 | | | | ETHW | 0.0006686327211112 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000150340000 | | | | FTT | 25.0000000150340000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | IMX | 0.0326150000000000 | | | | IMX | 0.0326150000000000 |
| | | | KSM-PERP | 0.0000000000000909 | | | | KSM-PERP | 0.0000000000000909 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000063 | | | | LTC-PERP | -0.0000000000000063 |
| | | | LUNC-PERP | -0.0000000000058207 | | | | LUNC-PERP | -0.0000000000058207 |
| | | | MAPS | 341.4013250000000000 | | | | MAPS | 341.4013250000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000131724800 | | | | MOB | 0.0000000131724800 |
| | | | MOONSHIT | 17.6371000000000000 | | | | MOONSHIT | 17.6371000000000000 |
| | | | MSRM_LOCKED | 1.0000000000000000 | | | | MSRM_LOCKED | 1.0000000000000000 |
| | | | POLIS | 1,800.0000000000000000 | | | | POLIS | 1,800.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000029103 | | | | RUNE-PERP | 0.0000000000029103 |
| | | | SHIT-PERP | -0.0000000000000014 | | | | SHIT-PERP | -0.0000000000000014 |
| | | | SLRS | 0.8450000000000000 | | | | SLRS | 0.8450000000000000 |
| | | | SOL-PERP | 0.0000000000006026 | | | | SOL-PERP | 0.0000000000006026 |
| | | | SRM | 28,658.4473184700000000 | | | | SRM | 28,658.4473184700000000 |
| | | | SRM_LOCKED | 28,618.8209156200000000 | | | | SRM_LOCKED | 28,618.8209156200000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 122,371.2580400451340000 | | | | USD | 1,027.3980400453400000 |
| | | | USDT | 1.4499538883350180 | | | | USDT | 1.4499538883350180 |
| | | | WBTC | 0.0000000093174239 | | | | WBTC | 0.0000000093174239 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 78438 | Name on file | West Realm Shires Services Inc. | DAI | 471.2300000000000000 | 82589 | Name on file | West Realm Shires Services Inc. | DAI | 471.2300000000000000 |
| | | | LINK | 480.3100000000000000 | | | | LINK | 480.3100000000000000 |
| | | | MATIC | 15,658.0100000000000000 | | | | MATIC | 15,658.0100000000000000 |
| | | | SOL | 3,403.5700000000000000 | | | | SOL | 3,403.5700000000000000 |
| | | | SUSHI | 196.5800000000000000 | | | | SUSHI | 196.5800000000000000 |
| | | | TRX | 57,338.0600000000000000 | | | | TRX | 57,338.0600000000000000 |
| | | | UNI | 412.1900000000000000 | | | | UNI | 412.1900000000000000 |
| | | | YFI | 0.0400000000000000 | | | | YFI | 0.0400000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 68474 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001946564 |
| | | | AAVE | 0.0000000009503762 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000227 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000227 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000071 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 |
| | | | AVAX | -0.8264189775690026 |
| | | | AVAX-PERP | -0.0000000000000067 |
| | | | AXS | 0.2443406606651220 |
| | | | AXS-PERP | -0.0000000000000014 |
| | | | BAND | 0.0000000068634120 |
| | | | BCH | |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.7591838303554 57 |
| | | | BNB-PERP | -0.0000000000000004 |
| | | | BRZ | 0.0046000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL | 0.5078090028174 62 |
| | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ | 0.0797000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO | 0.0352000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3027525861193733 |
| | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000007151590 |
| | | | DOT-PERP | -0.0000000000000042 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.1203982256845 34 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000044 |
| | | | ETHW | 46.6400716736294 00 |
| | | | EUR | -29.7011037189033 00 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-0325 | -0.0000000000000328 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 281.9346420000000000 |
| | | | FTT-PERP | -0.0000000000002046 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 20.6262538134116 00 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 98.4657918524553 00 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX | -0.0088880000000000 |
| | | | JPY | 48.9586964707664 00 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.1612319493692 76 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1,458.7795090000000000 |
| | | | LUNA2_LOCKED | 3,403.8188550000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 68832 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001946564 |
| | | | AAVE | 0.0000000009503762 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000227 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000227 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000071 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 |
| | | | AVAX | -0.8264189775690026 |
| | | | AVAX-PERP | -0.0000000000000067 |
| | | | AXS | 0.2443406606651220 |
| | | | AXS-PERP | -0.0000000000000014 |
| | | | BAND | 0.0000000068634120 |
| | | | BCH | |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.7591838303554 57 |
| | | | BNB-PERP | -0.0000000000000004 |
| | | | BRZ | 0.0046000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL | 0.5078090028174 62 |
| | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ | 0.0797000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO | 0.0352000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3027525861193733 |
| | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000007151590 |
| | | | DOT-PERP | -0.0000000000000042 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.1203982256845 34 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000044 |
| | | | ETHW | 46.6400716736294 00 |
| | | | EUR | -29.7011037189033 00 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-0325 | -0.0000000000000328 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 281.9346420000000000 |
| | | | FTT-PERP | -0.0000000000002046 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 20.6262538134116 00 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 98.4657918524553 00 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX | -0.0088880000000000 |
| | | | JPY | 48.9586964707664 00 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.1612319493692 76 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1,458.7795090000000000 |
| | | | LUNA2_LOCKED | 3,403.8188550000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.0011240296149151 | | | | LUNC | 0.0011240296149151 |
| | | | LUNC-PERP | -0.0000000058859541 | | | | LUNC-PERP | -0.0000000058859541 |
| | | | MANA | 0.0225600000000000 | | | | MANA | 0.0225600000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000088813964 | | | | MATIC | 0.0000000088813964 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.5092790000000000 | | | | NEAR | 0.5092790000000000 |
| | | | NEAR-PERP | 0.0000000000000198 | | | | NEAR-PERP | 0.0000000000000198 |
| | | | OMG | 0.0000000001481870 | | | | OMG | 0.0000000001481870 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY | 0.7382944040968998 | | | | RAY | 0.7382944040968998 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 0.5520925000000000 | | | | RNDR | 0.5520925000000000 |
| | | | RNDR-PERP | 0.0000000000000454 | | | | RNDR-PERP | 0.0000000000000454 |
| | | | RUNE | 103.7937871411330000 | | | | RUNE | 103.7937871411330000 |
| | | | RUNE-PERP | 0.0000000000000113 | | | | RUNE-PERP | 0.0000000000000113 |
| | | | SAND | 0.0031310000000000 | | | | SAND | 0.0031310000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 9,700,785.5000000000000000 | | | | SHIB | 9,700,785.5000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 195.1335741680640000 | | | | SOL | 195.1335741680640000 |
| | | | SOL-PERP | -0.0000000000001335 | | | | SOL-PERP | -0.0000000000001335 |
| | | | SRM | 424.4137744400000000 | | | | SRM | 424.4137744400000000 |
| | | | SRM_LOCKED | 145.0233316200000000 | | | | SRM_LOCKED | 145.0233316200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.3690796832141080 | | | | SUSHI | 0.3690796832141080 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000008274790 | | | | SXP | 0.0000000008274790 |
| | | | TOMO | 0.0000000004654455 | | | | TOMO | 0.0000000004654455 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI | 0.2018410000000000 | | | | UNI | 0.2018410000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -5,069.3452397935300000 | | | | USD | -5,069.3452397935300000 |
| | | | USDT | | | | | USDT | 2,764,291.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 142,185.8716054880000000 | | | | USTC | 142,185.8716054880000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | -0.0197937923461510 | | | | XAUT | -0.0197937923461510 |
| | | | XAUT-PERP | -0.0000000000000028 | | | | XAUT-PERP | -0.0000000000000028 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000005651680 | | | | XRP | 0.0000000005651680 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 68544 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001946564 | 68632 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001946564 |
| | | | AAVE | 0.0000000095503762 | | | | AAVE | 0.0000000095503762 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000227 | | | | ALICE-PERP | 0.0000000000000227 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000000000000 | | | | APE | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000227 | | | | APE-PERP | -0.0000000000000227 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000071 | | | | AR-PERP | 0.0000000000000071 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 | | | | ATOM-PERP | 0.0000000000000014 |
| | | | AVAX | -0.8264189775690026 | | | | AVAX | -0.8264189775690026 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX-PERP | -0.00000000000000067 |
| | | | AXS | 0.2443406606065220 |
| | | | AXS-PERP | -0.00000000000000014 |
| | | | BAND | 0.0000000000834120 |
| | | | BCH | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.7591838303555457 |
| | | | BNB-PERP | -0.00000000000000004 |
| | | | BRZ | 0.0046000000000000 |
| | | | BRZ-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 |
| | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000001 |
| | | | CEL | 0.5078090028176462 |
| | | | CEL-PERP | -0.00000000000001364 |
| | | | CHZ | 0.0797000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRO | 0.0352000000000000 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 0.3027525861119733 |
| | | | DOGE-0325 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.0000000071515190 |
| | | | DOT-PERP | -0.00000000000000042 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 0.1203982256845434 |
| | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000044 |
| | | | ETHW | 46.6400716736294000 |
| | | | EUR | -29.7011037189033300 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-0325 | -0.00000000000000028 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 |
| | | | FTM | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 281.9346420000000000 |
| | | | FTT-PERP | -0.00000000000002046 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GBP | 20.6262538134411600 |
| | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | 98.4657918524553300 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 |
| | | | IMX | 0.0088880000000000 |
| | | | JPY | 48.9586964707664000 |
| | | | KLUNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS | 0.1612319493369276 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1,458.7795090000000000 |
| | | | LUNA2_LOCKED | 3,403.8188550000000000 |
| | | | LUNC | 0.0011240296149150 |
| | | | LUNC-PERP | -0.00000005885954100 |
| | | | MANA | 0.0225600000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000088313964 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR | 0.5092790000000000 |
| | | | NEAR-PERP | 0.00000000000000198 |
| | | | OMG | 0.00000001481870000 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |

**Claims to be Disallowed** (left panel header above), **Surviving Claims** (right panel header above)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX-PERP | -0.00000000000000067 |
| | | | AXS | 0.2443406606065220 |
| | | | AXS-PERP | -0.00000000000000014 |
| | | | BAND | 0.0000000000834120 |
| | | | BCH | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.7591838303555457 |
| | | | BNB-PERP | -0.00000000000000004 |
| | | | BRZ | 0.0046000000000000 |
| | | | BRZ-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 |
| | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000001 |
| | | | CEL | 0.5078090028176462 |
| | | | CEL-PERP | -0.00000000000001364 |
| | | | CHZ | 0.0797000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRO | 0.0352000000000000 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 0.3027525861119733 |
| | | | DOGE-0325 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.0000000071515190 |
| | | | DOT-PERP | -0.00000000000000042 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 0.1203982256845434 |
| | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000044 |
| | | | ETHW | 46.6400716736294000 |
| | | | EUR | -29.7011037189033300 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-0325 | -0.00000000000000028 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 |
| | | | FTM | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 281.9346420000000000 |
| | | | FTT-PERP | -0.00000000000002046 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GBP | 20.6262538134411600 |
| | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | 98.4657918524553300 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 |
| | | | IMX | 0.0088880000000000 |
| | | | JPY | 48.9586964707664000 |
| | | | KLUNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS | 0.1612319493369276 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1,458.7795090000000000 |
| | | | LUNA2_LOCKED | 3,403.8188550000000000 |
| | | | LUNC | 0.0011240296149150 |
| | | | LUNC-PERP | -0.00000005885954100 |
| | | | MANA | 0.0225600000000000 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000088313964 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR | 0.5092790000000000 |
| | | | NEAR-PERP | 0.00000000000000198 |
| | | | OMG | 0.00000001481870000 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RAY | 0.7382944040969898 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 0.5520925000000000 |
| | | | RNDR-PERP | 0.0000000000000454 |
| | | | RUNE | 103.7937871411330000 |
| | | | RUNE-PERP | 0.0000000000000113 |
| | | | SAND | 0.0031100000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 9,700,785.5000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 195.1335741680640000 |
| | | | SOL-PERP | -0.0000000000001335 |
| | | | SRM | 424.4137744400000000 |
| | | | SRM_LOCKED | 145.0233316200000000 |
| | | | SRAM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.3690796832141080 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000082747900 |
| | | | TOMO | 0.0000000004654455 |
| | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI | 0.2018410000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -5,069.3452397935300000 |
| | | | USDT | 2,766,291.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 142,185.8716054880000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | -0.0197937923461510 |
| | | | XAUT-PERP | -0.0000000000000028 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000565168000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| 54001 | Name on file | FTX Trading Ltd. | DYDX | 2,495.0000000000000000 |
| | | | FTT | 35,596.0000000000000000 |
| | | | MOB | 500.0070000000000000 |
| | | | MSRM | 3.0000000000000000 |
| | | | SOL | 15,145.0000000000000000 |
| | | | TONCOIN | 927,389.0000000000000000 |
| | | | USD | 3,498,579.0400000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RAY | 0.7382944040969898 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 0.5520925000000000 |
| | | | RNDR-PERP | 0.0000000000000454 |
| | | | RUNE | 103.7937871411330000 |
| | | | RUNE-PERP | 0.0000000000000113 |
| | | | SAND | 0.0031100000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 9,700,785.5000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 195.1335741680640000 |
| | | | SOL-PERP | -0.0000000000001335 |
| | | | SRM | 424.4137744400000000 |
| | | | SRM_LOCKED | 145.0233316200000000 |
| | | | SRAM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.3690796832141080 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000082747900 |
| | | | TOMO | 0.0000000004654455 |
| | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI | 0.2018410000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USDT | 2,766,291.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 142,185.8716054880000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | -0.0197937923461510 |
| | | | XAUT-PERP | -0.0000000000000028 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000565168000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| 90762 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000014551 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000016167227 |
| | | | ATOM-PERP | -33,981.0400000000000000 |
| | | | AVAX-PERP | -165,235.2000000000000000 |
| | | | BCH | 0.0000001000000000 |
| | | | BTC | 0.0878833595759599 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000043797420 |
| | | | COIN | 0.0000000026360000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000004104044 |
| | | | DYDX | 2,494.5000000000000000 |
| | | | DYDX-PERP | -0.0000000000007275 |
| | | | ETH | -0.0487219375305140 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0014031600000000 |
| | | | FIL-20201225 | -0.0000000000000056 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 35,595.6164571386000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 26,400.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000100000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GME-20210326 | -0.00000000000000227 |
| | | | | | | | | GMEPRE | 0.00000000001550387 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000000454 |
| | | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 320,000.00000000000000 |
| | | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 533,333.00000000000000 |
| | | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 150,000.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 4.90063235100000000 |
| | | | | | | | | LUNA2_LOCKED | 11.43480882000000000 |
| | | | | | | | | LUNC | 0.00000000083559700 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000000436927 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MOB | 500,006.99999999000000 |
| | | | | | | | | MSOL | 0.00000000000000000 |
| | | | | | | | | MSRM_LOCKED | 3.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000039563 |
| | | | | | | | | OMG-0325 | -0.00000000061845 |
| | | | | | | | | OMG-PERP | 0.00000000007275 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 15,145.26514151250000 |
| | | | | | | | | SOL-PERP | 102,454.40000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN | 927,389.30000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 3,502,472.14262868211000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000003958658 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 47590 | Name on file | FTX Trading Ltd. | BCH | 275.00000000000000 | 91257 | Name on file | FTX Trading Ltd. | 1INCH | -3,676.00042147856000 |
| | | | BTC | 76.12800000000000 | | | | 1INCH-PERP | 3,661.00000000000000 |
| | | | CREAM | 6,459.00000000000000 | | | | AAVE | 0.00775691115093 |
| | | | RAY | 234,446.00000000000000 | | | | AAVE-PERP | -0.00000000000315 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | AGLD | 0.00050200000000 |
| | | | | | | | | AGLD-PERP | -0.00000000039307 |
| | | | | | | | | ALCX | 19.58995204500000 |
| | | | | | | | | ALCX-PERP | -19.58900000000400 |
| | | | | | | | | ALGO | 0.38922204951675 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE | 0.09648700000000 |
| | | | | | | | | ALICE-PERP | 0.00000000002625 |
| | | | | | | | | ALPHA | 0.38241752995515 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | | AMPL | 0.00000000548597 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE | 4,496.38898399950000 |
| | | | | | | | | APE-PERP | -4,496.29999999970000 |
| | | | | | | | | APT | 0.54806201912760 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ASD | 9,734.05664582669000 |
| | | | | | | | | ASD-PERP | -9,734.00000000440000 |
| | | | | | | | | ATLAS | 7.52040000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM | 0.09265158534670 |
| | | | | | | | | ATOM-PERP | 0.00000000004956 |
| | | | | | | | | AUDIO | 0.19493500000000 |
| | | | | | | | | AUDIO-PERP | -0.00000000003296 |
| | | | | | | | | AVAX | 0.07811450184985 |
| | | | | | | | | AVAX-PERP | -0.00000000001620 |
| | | | | | | | | AXS | 0.02223792382629 |
| | | | | | | | | AXS-PERP | -0.00000000000076397 |
| | | | | | | | | BADGER | 0.00155750400000 |
| | | | | | | | | BADGER-PERP | 0.00000000005456 |
| | | | | | | | | BAL | 0.00492990000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BAL-PERP | 0.00000000000000053 |
| | | | | | | | | BAND | 0.0967259711885575 |
| | | | | | | | | BAND-PERP | 0.0000000001123748 |
| | | | | | | | | BAO | 983.9645196300000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 0.3483600000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 275.0378868189260000 |
| | | | | | | | | BCH-PERP | -275.0370000000002000 |
| | | | | | | | | BIT | 0.2582700000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0021981718105576 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000001724 |
| | | | | | | | | BNT | -175.8568790713390000 |
| | | | | | | | | BNT-PERP | 175.4909999999930000 |
| | | | | | | | | BOBA | 0.0795799100000000 |
| | | | | | | | | BOBA-PERP | -0.0000000002215916 |
| | | | | | | | | BRZ | 0.2594829149939430 |
| | | | | | | | | BRZ-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 76.1285404760953000 |
| | | | | | | | | BTC-PERP | -76.1773999999999900 |
| | | | | | | | | BTT | 243,290.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | C98 | 0.7500200000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0632528633193270 |
| | | | | | | | | CEL-PERP | -0.0000000001401531 |
| | | | | | | | | CHR | 0.5268850000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 9.6984000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV | 0.0509130000000000 |
| | | | | | | | | CLV-PERP | -0.0000000000022509 |
| | | | | | | | | COMP | 0.0000378565000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000312 |
| | | | | | | | | CONV | 0.8242000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM | 6,459.6688461500000000 |
| | | | | | | | | CREAM-PERP | -6,459.6600000000000000 |
| | | | | | | | | CRO | 2.6797000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0545400000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CUSDT | 0.9918382238977948 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | CVC | 0.3302900000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX | 0.0053830000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000639 |
| | | | | | | | | DAI | 0.6334851570045896 |
| | | | | | | | | DAWN | 0.0383725000000000 |
| | | | | | | | | DAWN-PERP | -0.0000000000013262 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT | 53.1075000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DFL | 0.0000000100000000 |
| | | | | | | | | DMG | 0.0279990300000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000227 |
| | | | | | | | | DODO | 0.0815975000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000294 |
| | | | | | | | | DOGE | 0.5680227440344472 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0642807375721193 |
| | | | | | | | | DOT-PERP | -0.0000000000007727 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 0.0804890000000000 |
| | | | | | | | | DYDX-PERP | -0.0000000000015802 |
| | | | | | | | | EDEN | 0.0334660000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ | 0.3940400000000000 |

Claims to be Disallowed | Surviving Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS | 0.00701570000000000 |
| | | | | | | | | ENS-PERP | 0.00000000002728 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00117630637717674 |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-0624 | -0.00000000000142 |
| | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000637 |
| | | | | | | | | ETHW | 3,178.42584070367000 |
| | | | | | | | | ETHW-PERP | -3,178.40000000000000 |
| | | | | | | | | EUR | 0.00000003085968 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA | 0.21131000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTM | 9,010.01659612650000 |
| | | | | | | | | FTM-PERP | -9,010.00000000000000 |
| | | | | | | | | FTT | 16,217.06536103870000 |
| | | | | | | | | FTT-PERP | -0.00000000006721 |
| | | | | | | | | FXS | 119.49791700000000 |
| | | | | | | | | FXS-PERP | -119.39999999998000 |
| | | | | | | | | GAL | 0.01372300000000000 |
| | | | | | | | | GALA | 6.09070000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000017 |
| | | | | | | | | GMT | 0.66030274443192700 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT | 143,337.81689360800000 |
| | | | | | | | | GRT-PERP | -143,337.00000000000000 |
| | | | | | | | | GST | 0.03935500000000000 |
| | | | | | | | | GST-PERP | -0.00000000015512 88 |
| | | | | | | | | HNT | 95.30778950000000000 |
| | | | | | | | | HNT-PERP | -95.30000000000800 |
| | | | | | | | | HOLY | 0.05844100000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 0.08685393673 2604 |
| | | | | | | | | HT-PERP | 0.00000000011142 18 |
| | | | | | | | | HUM | 9.09050000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | IMX | 0.90137300000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | KBTT | 511.12000000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN | 4,924.80000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.01701547070170 2 |
| | | | | | | | | KNC-PERP | 0.00000000000956 21 |
| | | | | | | | | KSHIB | 2,292,596.77780000000000 |
| | | | | | | | | KSHIB-PERP | -2,292,596.00000000000000 |
| | | | | | | | | KSOS | 63.52100000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LDO | 0.69405000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.05777037803048 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA | 6.44700000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.08922370244391 4 |
| | | | | | | | | LINK-PERP | 0.00000000007617 |
| | | | | | | | | LOOKS | 0.04717916888896 2 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC | 0.33784000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00332106672765 3 |
| | | | | | | | | LTC-PERP | -0.00000000000977 |
| | | | | | | | | LUNA2 | 0.00226978298400 0 |
| | | | | | | | | LUNA2_LOCKED | 0.00529616029600 0 |
| | | | | | | | | LUNC | 0.00666721594233 5 |
| | | | | | | | | LUNC-PERP | 0.00000038146970 3 |
| | | | | | | | | MANA | 0.01224000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS | 0.5031150000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK | 0.0816500000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.9891435707763080 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB | 0.0074025000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000142 |
| | | | | | | | | MEDIA | 256.4546721500000000 |
| | | | | | | | | MEDIA-PERP | -256.4500000000000000 |
| | | | | | | | | MER | 0.3929200000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0003999849331480 |
| | | | | | | | | MKR-PERP | -0.0000000000000062 |
| | | | | | | | | MNGO | 3,895,023.8448000000000000 |
| | | | | | | | | MNGO-PERP | -3,895,020.0000000000000000 |
| | | | | | | | | MOB | 0.2861343099837690 |
| | | | | | | | | MOB-PERP | -0.0000000000004649 |
| | | | | | | | | MTA | 0.5945100000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL | 0.0323900000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR | 0.0173480000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000909 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB | -0.5255291333028920 |
| | | | | | | | | OKB-PERP | 0.5199999999976730 |
| | | | | | | | | OMG | 0.0384993444938520 |
| | | | | | | | | OMG-PERP | -0.0000000000013526 |
| | | | | | | | | ORBS | 8.6499500000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY | 0.0005600000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000087311 |
| | | | | | | | | PAXG | 0.0000740150000000 |
| | | | | | | | | PAXG-PERP | -0.0000000000000002 |
| | | | | | | | | PEOPLE | 3.7240000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 0.0000395000000000 |
| | | | | | | | | PERP-PERP | -0.0000000000033779 |
| | | | | | | | | POLIS | 0.0077810000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000051386 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM | 0.0050970000000000 |
| | | | | | | | | PROM-PERP | -0.0000000000000627 |
| | | | | | | | | PUNDIX | 12,133.3746984000000000 |
| | | | | | | | | PUNDIX-PERP | -11,337.9000000000000000 |
| | | | | | | | | RAMP | 0.8570550000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 234,446.3373314980000000 |
| | | | | | | | | RAY-PERP | -231,562.0000000000000000 |
| | | | | | | | | REEF | 5.1939000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN | 0.4910816928651440 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR | 0.0233880000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000005115 |
| | | | | | | | | ROOK | 0.0009747550000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000520 |
| | | | | | | | | RSR | 4.9077361643747200 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000111122733 |
| | | | | | | | | RUNE-PERP | 0.0000000000063366 |
| | | | | | | | | SAND | 0.7555200000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SECO | 0.1679850000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 98,975.5000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL | 0.2434850000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP | 3.5312500000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | -3,082.7325700463600000 |
| | | | | | | | | SNX-PERP | 3,081.3999999995000000 |
| | | | | | | | | SOL | -259.9381246699100000 |
| | | | | | | | | SOL-PERP | 165.1500000000200000 |
| | | | | | | | | SOS | 6,840.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 11.8220000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 14.8967560100000000 |
| | | | | | | | | SRM_LOCKED | 1,265.4537273800000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 36,715.4851290100000000 |
| | | | | | | | | STEP-PERP | -10,689.4000000014000000 |
| | | | | | | | | STG | 0.1381500000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STMX | 1.1088500000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ | 0.0679065000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000014973 |
| | | | | | | | | SUSHI | 0.4667385804584574 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SKP | -230.9893308156330000 |
| | | | | | | | | SKP-PERP | 230.9794000002000000 |
| | | | | | | | | THETA-PERP | 0.0000000000014551 |
| | | | | | | | | TLM | 0.4284900000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO | 0.0133101001012657 |
| | | | | | | | | TOMO-PERP | 0.0000000000035183 |
| | | | | | | | | TONCOIN | 0.1712148700000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000360159 |
| | | | | | | | | TRU | 0.5457000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.7545202163260950 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB | -15,028.9280824298000000 |
| | | | | | | | | TRYB-PERP | 14,989.0000000000000000 |
| | | | | | | | | TULIP | 0.0498820000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000728 |
| | | | | | | | | UNI | 0.0820901765482780 |
| | | | | | | | | UNI-PERP | 0.0000000000005961 |
| | | | | | | | | USD | 714,701.8672699219669280 |
| | | | | | | | | USDT | 0.9986116790513540 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0886651225799860 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 0.2688400000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000946026792550 |
| | | | | | | | | XAUT-PERP | -0.0000000000000007 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.4058935467408050 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000385416749350 |
| | | | | | | | | YFII | 0.0001929500000000 |
| | | | | | | | | YFI-PERP | -0.0000000000000002 |
| | | | | | | | | YFII-PERP | -0.0000000000000007 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX | 0.0283700000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 48372 | Name on file | FTX Trading Ltd. | USD | 714,700.0000000000000000 | 91257 | Name on file | FTX Trading Ltd. | 1INCH | -3,676.0004214785600000 |
| | | | | | | | | 1INCH-PERP | 3,661.0000000000000000 |
| | | | | | | | | AAVE | 0.0077556911115093 |
| | | | | | | | | AAVE-PERP | -0.0000000000000315 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD | 0.0005020000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AGLD-PERP | -0.00000000000393907 |
| | | | | | | | | ALCX | 19.58995204500000000 |
| | | | | | | | | ALCX-PERP | -19.58900000000400 |
| | | | | | | | | ALGO | 0.38922204951675900 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE | 0.09648700000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000262500 |
| | | | | | | | | ALPHA | 0.38241752995515500 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | | AMPL | 0.00000000548597000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE | 4,496.38898399950000 |
| | | | | | | | | APE-PERP | -4,496.29999999997000 |
| | | | | | | | | APT | 0.54806201912760700 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ASD | 9,734.05664582669000 |
| | | | | | | | | ASD-PERP | -9,734.00000000044000 |
| | | | | | | | | ATLAS | 7.52040000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM | 0.09265158534670600 |
| | | | | | | | | ATOM-PERP | 0.00000000000049560 |
| | | | | | | | | AUDIO | 0.19491500000000000 |
| | | | | | | | | AUDIO-PERP | -0.00000000000032960 |
| | | | | | | | | AVAX | 0.07811450184985900 |
| | | | | | | | | AVAX-PERP | -0.00000000000016200 |
| | | | | | | | | AXS | 0.02223792382622900 |
| | | | | | | | | AXS-PERP | -0.00000000000763970 |
| | | | | | | | | BADGER | 0.00155750400000000 |
| | | | | | | | | BADGER-PERP | -0.00000000000054560 |
| | | | | | | | | BAL | 0.00492990000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000530 |
| | | | | | | | | BAND | 0.09672597118857500 |
| | | | | | | | | BAND-PERP | 0.00000000000123748 |
| | | | | | | | | BAO | 983.96451963000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT | 0.34836000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH | 275.03788681892600000 |
| | | | | | | | | BCH-PERP | -275.03700000002000 |
| | | | | | | | | BIT | 0.25827000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00219817181057600 |
| | | | | | | | | BNB-20210924 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000001724 |
| | | | | | | | | BNT | -175.85687907113900000 |
| | | | | | | | | BNT-PERP | 175.49999999993000 |
| | | | | | | | | BOBA | 0.07957991000000000 |
| | | | | | | | | BOBA-PERP | -0.00000000000221916 |
| | | | | | | | | BRZ | 0.25948291493940300 |
| | | | | | | | | BRZ-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 76.12854047609530000 |
| | | | | | | | | BTC-PERP | -76.17739999999990000 |
| | | | | | | | | BTT | 243,290.00000000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000000 |
| | | | | | | | | C98 | 0.75002000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.06325286331927000 |
| | | | | | | | | CEL-PERP | -0.00000000001401531 |
| | | | | | | | | CHR | 0.52688500000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ | 9.69840000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV | 0.05091300000000000 |
| | | | | | | | | CLV-PERP | -0.00000000000022509 |
| | | | | | | | | COMP | 0.00003785650000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000312 |
| | | | | | | | | CONV | 0.82420000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM | 6,459.66884615000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-PERP | -6,459.6600000000000000 |
| | | | | | | | | CRO | 2.6797000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0545400000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CUSDT | 0.9918382238977748 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | CVC | 0.3302900000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX | 0.0053830000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000639 |
| | | | | | | | | DAI | 0.6334851570453896 |
| | | | | | | | | DAWN | 0.0383725000000000 |
| | | | | | | | | DAWN-PERP | -0.0000000000013262 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT | 53.1075000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DFL | 0.0000000010000000 |
| | | | | | | | | DMG | 0.0279990030000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000227 |
| | | | | | | | | DODO | 0.0815975000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000294 |
| | | | | | | | | DOGE | 0.5680227440344472 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0642807375721193 |
| | | | | | | | | DOT-PERP | -0.0000000000000727 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 0.0804890000000000 |
| | | | | | | | | DYDX-PERP | -0.0000000000015802 |
| | | | | | | | | EDEN | 0.0334660000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ | 0.3940400000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS | 0.0070157000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000002728 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0011763063777674 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | -0.0000000000000142 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000637 |
| | | | | | | | | ETHW | 3,178.4258407036700000 |
| | | | | | | | | ETHW-PERP | -3,178.4000000000000000 |
| | | | | | | | | EUR | 0.0000000003085968 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | 0.2113100000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 9,010.0165961226500000 |
| | | | | | | | | FTM-PERP | -9,010.0000000000000000 |
| | | | | | | | | FTT | 16,217.0653610387000000 |
| | | | | | | | | FTT-PERP | -0.0000000000006721 |
| | | | | | | | | FXS | 119.4979170000000000 |
| | | | | | | | | FXS-PERP | -119.3999999999998000 |
| | | | | | | | | GAL | 0.0137230000000000 |
| | | | | | | | | GALA | 6.0907000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000017 |
| | | | | | | | | GMT | 0.6603027444431927 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 143,337.8168936080000000 |
| | | | | | | | | GRT-PERP | -143,337.0000000000000000 |
| | | | | | | | | GST | 0.0393550000000000 |
| | | | | | | | | GST-PERP | -0.0000000000151288 |
| | | | | | | | | HNT | 95.3077895000000000 |
| | | | | | | | | HNT-PERP | -95.3000000000000800 |
| | | | | | | | | HOLY | 0.0584410000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0868539367326604 |
| | | | | | | | | HT-PERP | 0.0000000000142218 |
| | | | | | | | | HUM | 9.0905000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | IMX | 0.90137300000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | KBTT | 511.12000000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN | 4,924.80000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.01701547070170200 |
| | | | | | | | | KNC-PERP | 0.00000000000956210 |
| | | | | | | | | KSHIB | 2,292,596.77780000000000000 |
| | | | | | | | | KSHIB-PERP | -2,292,596.00000000000000000 |
| | | | | | | | | KSOS | 63.52100000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LDO | 0.69405000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.05777037780300480 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA | 6.44700000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.08922370244391400 |
| | | | | | | | | LINK-PERP | 0.00000000000007617 |
| | | | | | | | | LOOKS | 0.04717916888896200 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC | 0.33784000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00332106672765300 |
| | | | | | | | | LTC-PERP | -0.00000000000000977 |
| | | | | | | | | LUNA2 | 0.00226978298400000 |
| | | | | | | | | LUNA2_LOCKED | 0.00529616029600000 |
| | | | | | | | | LUNC | 0.00666721594233500 |
| | | | | | | | | LUNC-PERP | 0.00000038146970300 |
| | | | | | | | | MANA | 0.01224000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 0.50311500000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MASK | 0.08165000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.98914357707763080 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MCB | 0.00740250000000000 |
| | | | | | | | | MCB-PERP | 0.00000000000000142 |
| | | | | | | | | MEDIA | 256.45467215000000000 |
| | | | | | | | | MEDIA-PERP | -256.45000000000000000 |
| | | | | | | | | MER | 0.39292000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR | 0.00039998493314800 |
| | | | | | | | | MKR-PERP | -0.00000000000000062 |
| | | | | | | | | MNGO | 3,895,023.84480000000000000 |
| | | | | | | | | MNGO-PERP | -3,895,020.00000000000000000 |
| | | | | | | | | MOB | 0.28613430998376900 |
| | | | | | | | | MOB-PERP | -0.00000000004449000 |
| | | | | | | | | MTA | 0.59451000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL | 0.03239000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR | 0.01734800000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000000909 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB | -0.52552913302892000 |
| | | | | | | | | OKB-PERP | 0.51999999997673000 |
| | | | | | | | | OMG | 0.03849934493852000 |
| | | | | | | | | OMG-PERP | -0.00000000000031526000 |
| | | | | | | | | ORBS | 8.64995000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 0.00056000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000087311 |
| | | | | | | | | PAXG | 0.00007410500000000 |
| | | | | | | | | PAXG-PERP | -0.00000000000000002 |
| | | | | | | | | PEOPLE | 3.72400000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP | 0.00003950000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PERP-PERP | -0.000000000033779 |
| | | | | | | | | POLIS | 0.007781000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000051386 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM | 0.005097000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000627 |
| | | | | | | | | PUNDIX | 12,133.374699480000000 |
| | | | | | | | | PUNDIX-PERP | -11,337.900000000000000 |
| | | | | | | | | RAMP | 0.857055000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 234,446.337331498000000 |
| | | | | | | | | RAY-PERP | -231,562.000000000000000 |
| | | | | | | | | REEF | 5.193900000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.491081692865144 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.023388000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000065115 |
| | | | | | | | | ROOK | 0.000974755000000 |
| | | | | | | | | ROOK-PERP | 0.000000000005520 |
| | | | | | | | | RSR | 4.907736164374720 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000011122733 |
| | | | | | | | | RUNE-PERP | 0.000000000063366 |
| | | | | | | | | SAND | 0.755520000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.167985000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 98,975.500000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL | 0.243485000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 3.531250000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | -3,082.732570046360000 |
| | | | | | | | | SNX-PERP | 3,081.399999999950000 |
| | | | | | | | | SOL | -259.938124669910000 |
| | | | | | | | | SOL-PERP | 165.150000000020000 |
| | | | | | | | | SOS | 6,840.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 11.822000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 14.896756010000000 |
| | | | | | | | | SRM_LOCKED | 1,265.453727380000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 36,715.485129010000000 |
| | | | | | | | | STEP-PERP | -10,689.400000001400000 |
| | | | | | | | | STG | 0.138150000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 1.108850000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ | 0.067906500000000 |
| | | | | | | | | STORJ-PERP | 0.000000000014973 |
| | | | | | | | | SUSHI | 0.466738580458474 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | -230.989330815633000 |
| | | | | | | | | SXP-PERP | 230.979400000020000 |
| | | | | | | | | THETA-PERP | 0.000000000014551 |
| | | | | | | | | TLM | 0.428490000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.013310101012657 |
| | | | | | | | | TOMO-PERP | 0.000000000035583 |
| | | | | | | | | TONCOIN | 0.171214870000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000360159 |
| | | | | | | | | TRU | 0.545700000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.754520216326095 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | -15,028.928082429800000 |
| | | | | | | | | TRYB-PERP | 14,989.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TULIP | 0.0498820000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000728 |
| | | | | | | | | UNI | 0.0820901765482780 |
| | | | | | | | | UNI-PERP | 0.0000000000005961 |
| | | | | | | | | USD | 714,701.8672699219609280 |
| | | | | | | | | USDT | 0.9986116790051354 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0986651225799986 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 0.2688400000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT | 0.0000946026179255 |
| | | | | | | | | XAUT-PERP | -0.0000000000000007 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.4058935467408050 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0003854167493500 |
| | | | | | | | | YFI | 0.0001929500000000 |
| | | | | | | | | YFI-PERP | -0.0000000000000000 |
| | | | | | | | | YFII-PERP | -0.0000000000000000 |
| | | | | | | | | YFII-PERP | -0.0000000000000007 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX | 0.0283700000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 31910 | Name on file | FTX Trading Ltd. | | Undetermined* | 33319 | Name on file | FTX Trading Ltd. | BTC | 0.0000288300000000 |
| | | | | | | | | ETH | 0.0007246700000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | USD | 214,910.0200000000000000 |
| | | | | | | | | USDT | 481,224.9200000000000000 |
| 31958 | Name on file | FTX Trading Ltd. | | Undetermined* | 33319 | Name on file | FTX Trading Ltd. | BTC | 0.0000288300000000 |
| | | | | | | | | ETH | 0.0007246700000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | USD | 214,910.0200000000000000 |
| | | | | | | | | USDT | 481,224.9200000000000000 |
| 22813 | Name on file | FTX Trading Ltd. | | Undetermined* | 22837 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 |
| | | | | | | | | TRX | 1,864,696.0421381663350510 |
| | | | | | | | | USD | 92,290.7861703971848990 |
| 35816 | Name on file | FTX Trading Ltd. | BTC | 25.9797020544478933 | 90041 | Name on file | FTX Trading Ltd. | BTC | 25.9797020544478933 |
| | | | DASH | 260.4400415400000000 | | | | DASH | 260.4400415400000000 |
| | | | DOT | 36,214.6573755000000000 | | | | DOT | 36,214.6573755000000000 |
| | | | ETH | 0.0004458396800000 | | | | ETH | 0.0004458396800000 |
| | | | ETHW | 9.1636157396800000 | | | | ETHW | 9.1636157396800000 |
| | | | EUR | 1,562,736.5910705600000000 | | | | EUR | 1,562,736.5910705600000000 |
| | | | FTT | 10,010.1470200000000000 | | | | FTT | 10,010.1470200000000000 |
| | | | HKD | 421.3130600000000000 | | | | HKD | 421.3130600000000000 |
| | | | JPY | 109,870,596.8005200000000000 | | | | JPY | 109,870,596.8005200000000000 |
| | | | LTC | 9,088.6231809140000000 | | | | LTC | 9,088.6231809140000000 |
| | | | LUNA2 | 16.5327264900000000 | | | | LUNA2 | 16.5327264900000000 |
| | | | LUNA2_LOCKED | 38.5763618000000000 | | | | LUNA2_LOCKED | 38.5763618000000000 |
| | | | LUNC | 3,600,036.0000000000000000 | | | | LUNC | 3,600,036.0000000000000000 |
| | | | NFLX | 0.0045000000000000 | | | | NFLX | 0.0045000000000000 |
| | | | QASH | 521,110.2114180000000000 | | | | QASH | 521,110.2114180000000000 |
| | | | SOL | 75.8020335300000000 | | | | SOL | 2,075.8020335300000000 |
| | | | SRM | 155.6763244300000000 | | | | SRM | 155.6763244300000000 |
| | | | SRM_LOCKED | 1,653.9736755700000000 | | | | SRM_LOCKED | 1,653.9736755700000000 |
| | | | TRX | 0.0017500000000000 | | | | TRX | 0.0017500000000000 |
| | | | USD | 346,697.7107200000000000 | | | | USD | 346,697.7107200000000000 |
| | | | USDT | 20.0831652530750000 | | | | USDT | 20.0831652530750000 |
| | | | XRP | 1,114,053.1841100000000000 | | | | XRP | 1,114,053.1841100000000000 |
| 53072 | Name on file | FTX Trading Ltd. | | Undetermined* | 92750 | Name on file | FTX Trading Ltd. | BNB | 5.1038358600000000 |
| | | | | | | | | BTC | 7.1624318060000000 |
| | | | | | | | | DOGE | 5,358,902.8040725000000000 |
| | | | | | | | | ETH | 406.6668699100000000 |
| | | | | | | | | ETHW | 406.6668699100000000 |
| | | | | | | | | FTM | 3,980.1019161700000000 |
| | | | | | | | | FTT | 16.1884605000000000 |
| | | | | | | | | HMT | 9,887.4148960000000000 |
| | | | | | | | | SUSHI | 0.0993900000000000 |
| | | | | | | | | TRX | 0.4980000000000000 |
| | | | | | | | | USD | 9.6403235382000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.00000003180145300000001453 |
| | | | | | | | | XRP | 1,205.41000000000000 |
| 8580 | Name on file | FTX Trading Ltd. | ALGO | 177,883.00000000000000 | 8599 | Name on file | FTX Trading Ltd. | ALGO | 1.77883000000000 |
| | | | ETHW | 474.00000000000000 | | | | ETHW | 0.47400000000000 |
| | | | FTT | 2,509,525.00000000000000 | | | | FTT | 25.09525000000000 |
| | | | USD | 111.50306549161100 | | | | USD | 111.50306549161100 |
| | | | USDT | 66,886.00000000000000 | | | | USDT | 668.86000000000000 |
| 34960 | Name on file | FTX Trading Ltd. | | Undetermined* | 81369 | Name on file | FTX Trading Ltd. | BLT | 198.13422870000000 |
| | | | | | | | | BNB | 0.24475198000000 |
| | | | | | | | | BOBA | 59.81869005000000 |
| | | | | | | | | EDEN | 212.31028523000000 |
| | | | | | | | | SOL | 13.09808064000000 |
| | | | | | | | | USDC | 100,452.70619007000000 |
| | | | | | | | | USDT | 0.00000001402407000000014024 |
| 53082 | Name on file | FTX Trading Ltd. | CITY | 21,855.00000000000000 | 53615 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | GALFAN | 64,014.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 8,960.37000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USDT | 3.80000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 8.59420000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000000000000000113 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000000000001 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000000000010 |
| | | | | | | | | BAL-PERP | 0.00000000000000000000000010 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000000000010 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000001000000000000001000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000000000003 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CITY | 218.55834800000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000042000000000042 |
| | | | | | | | | EOS-PERP | -0.00000000000028000000000028 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.87220000080643000000086463 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.06380239200672600000392006726 |
| | | | | | | | | GALA | 9.27460000000000 |
| | | | | | | | | GALFAN | 640.14047400000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX | 0.01804600000000 |
| | | | | | | | | INTER | 0.06479200000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000071000000000071 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.00000000062825490000000628254 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | NPXS-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | -0.00000000000007000000000007 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000001000000000000001000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.94582000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SWEAT | 0.10840000000000 |
| | | | | | | | | SKP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000454 |
| | | | | | | | | TOMO-PERP | 0.00000000000056 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000028 |
| | | | | | | | | USD | 8,960.36653137840000 |
| | | | | | | | | USDT | 3.80000010232590 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 53091 | Name on file | FTX Trading Ltd. | CITY | 218.55834800000000 | 53615 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | GALFAN | 640.14047400000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 8,960.37000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USDT | 3.80000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 8.59420000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000113 |
| | | | | | | | | AVAX-PERP | 0.00000000000001 |
| | | | | | | | | BADGER-PERP | -0.00000000000010 |
| | | | | | | | | BAL-PERP | 0.00000000000010 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000010 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000001000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000003 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CITY | 218.55834800000000 |
| | | | | | | | | COMP-PERP | 0.00000000000002 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000000042 |
| | | | | | | | | EOS-PERP | -0.00000000000028 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.87220000806463 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.063802392006726 |
| | | | | | | | | GALA | 9.27460000000000 |
| | | | | | | | | GALFAN | 640.14047400000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX | 0.01804600000000 |
| | | | | | | | | INTER | 0.06479200000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000071 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.00000006282549 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | NPXS-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | -0.00000000000000007 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 0.00000000110000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 0.94542000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SWEAT | 0.10840000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000000454 |
| | | | | | | | | TOMO-PERP | 0.00000000000000056 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000028 |
| | | | | | | | | USD | 8,960.36651317784000000 |
| | | | | | | | | USDT | 3.80000000010232590 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 49248 | Name on file | FTX Trading Ltd. | | | 91708 | Name on file | FTX Trading Ltd. | | |
| | | | ALCX | 2.46786483850000000 | | | | ALCX | 2.46786483850000000 |
| | | | ALPHA | 29,570.31711690000000000 | | | | ALPHA | 29,570.31711690000000000 |
| | | | ATLAS | 740.70695000000000000 | | | | ATLAS | 740.70695000000000000 |
| | | | AUDIO | 0.12044500000000000 | | | | AUDIO | 0.12044500000000000 |
| | | | AVAX | 26.73752200000000000 | | | | AVAX | 26.73752200000000000 |
| | | | BNB | 0.10313639000000000 | | | | BNB | 0.10313639000000000 |
| | | | BTC | 58.46616728828260000 | | | | BTC | 58.46616728828260000 |
| | | | BTT | 5,778,858,133.00000000000000000 | | | | BTT | 5,778,858,133.00000000000000000 |
| | | | CVX | 0.07034200000000000 | | | | CVX | 0.07034200000000000 |
| | | | DAI | 0.07624209000000000 | | | | DAI | 0.07624209000000000 |
| | | | ENS | 31.09883790000000000 | | | | ENS | 31.09883790000000000 |
| | | | ETH | 410.90802026830000000 | | | | ETH | 410.90802026830000000 |
| | | | ETHW | 455.04661276000000000 | | | | ETHW | 455.04661276000000000 |
| | | | FTM | 34,050.01017000000000000 | | | | FTM | 34,050.01017000000000000 |
| | | | FTT | 250.57496668000000000 | | | | FTT | 250.57496668000000000 |
| | | | LINK | 26.95355900000000000 | | | | LINK | 26.95355900000000000 |
| | | | LOOKS | 1,468.79530500000000000 | | | | LOOKS | 1,468.79530500000000000 |
| | | | LUNA2 | 213.11088840000000000 | | | | LUNA2 | 213.11088840000000000 |
| | | | LUNA2_LOCKED | 497.25873960000000000 | | | | LUNA2_LOCKED | 497.25873960000000000 |
| | | | LUNC | 4,199.70415761850000000 | | | | LUNC | 4,199.70415761850000000 |
| | | | MATIC | 59,810.61815875280000000 | | | | MATIC | 59,810.61815875280000000 |
| | | | NEAR | 1,708.80000000000000000 | | | | NEAR | 1,708.80000000000000000 |
| | | | REN | 0.34012500000000000 | | | | REN | 0.34012500000000000 |
| | | | RUNE | 13,522.45198050000000000 | | | | RUNE | 13,522.45198050000000000 |
| | | | SOL | 2,401.24510134000000000 | | | | SOL | 2,401.24510134000000000 |
| | | | SRM | 725.82968912000000000 | | | | SRM | 725.82968912000000000 |
| | | | SRM_LOCKED | 1,866.14005282000000000 | | | | SRM_LOCKED | 1,866.14005282000000000 |
| | | | SUSHI | 5,142.58460486928000000 | | | | SUSHI | 5,142.58460486928000000 |
| | | | TRX | 0.00253800000000000 | | | | TRX | 0.00253800000000000 |
| | | | USD | 8,781,224.14275487050000000 | | | | USD | 8,781,224.14275487050000000 |
| | | | USDT | 26,184.55135612830000000 | | | | USDT | 26,184.55135612830000000 |
| | | | USTC | 0.92100000000000000 | | | | USTC | 0.92100000000000000 |
| | | | VGX | 104,648.37754000000000000 | | | | VGX | 104,648.37754000000000000 |
| | | | WBTC | 0.00005734000000000 | | | | WBTC | 0.00005734000000000 |
| | | | YFI | 1.07861859000000000 | | | | YFI | 1.07861859000000000 |
| 12713 | Name on file | FTX Trading Ltd. | TRX | 0.00000700000000000 | 27006 | Name on file | FTX Trading Ltd. | USD | 101,594.32000000000000000 |
| | | | USD | 0.78607348763249400 | | | | | |
| | | | USDT | | | | | | |
| 39926 | Name on file | FTX Trading Ltd. | AVAX | 0.02193637981881700 | 65022 | Name on file | FTX Trading Ltd. | AVAX | 0.02193637981881700 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.000000000983669 | | | | BNB | 0.000000000983669 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001858060 | | | | BTC | 0.000000001858060 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 8.358253520000000 | | | | CRO | 8.358253520000000 |
| | | | DOGE | 0.105260000000000 | | | | DOGE | 0.105260000000000 |
| | | | ETH | 131.128801469110000 | | | | ETH | 131.128801469110000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | NVDA | 3.350033500000000 | | | | NVDA | 3.350033500000000 |
| | | | SOL | 0.000000006798230 | | | | SOL | 0.000000006798230 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 27.496480080000000 | | | | SRM | 27.496480080000000 |
| | | | SRM_LOCKED | 156.146820280000000 | | | | SRM_LOCKED | 156.146820280000000 |
| | | | TRX | 0.007820000000000 | | | | TRX | 0.007820000000000 |
| | | | TSLA | 0.001500000000000 | | | | TSLA | 0.001500000000000 |
| | | | USD | 0.000000003813422 | | | | USD | 0.000000003813422 |
| | | | USDT | 0.000000008674530 | | | | USDT | 0.000000008674530 |
| 57279 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 | 65022 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000983669 | | | | BNB | 0.000000000983669 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001858060 | | | | BTC | 0.000000001858060 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 8.358253520000000 | | | | CRO | 8.358253520000000 |
| | | | DOGE | 0.105260000000000 | | | | DOGE | 0.105260000000000 |
| | | | ETH | 131.128801469110000 | | | | ETH | 131.128801469110000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | NVDA | 3.350033500000000 | | | | NVDA | 3.350033500000000 |
| | | | SOL | 0.000000006798230 | | | | SOL | 0.000000006798230 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 27.496480080000000 | | | | SRM | 27.496480080000000 |
| | | | SRM_LOCKED | 156.146820280000000 | | | | SRM_LOCKED | 156.146820280000000 |
| | | | TRX | 0.007820000000000 | | | | TRX | 0.007820000000000 |
| | | | TSLA | 0.001500000000000 | | | | TSLA | 0.001500000000000 |
| | | | USD | 0.000000003813422 | | | | USD | 0.000000003813422 |
| | | | USDT | 0.000000008674530 | | | | USDT | 0.000000008674530 |
| 29021 | Name on file | FTX Trading Ltd. | | Undetermined* | 65022 | Name on file | FTX Trading Ltd. | AVAX | 0.021936379818817 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000983669 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001858060 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 8.358253520000000 |
| | | | | | | | | DOGE | 0.105260000000000 |
| | | | | | | | | ETH | 131.128801469110000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 3.350033500000000 |
| | | | | | | | | SOL | 0.000000006798230 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 27.496480080000000 |
| | | | | | | | | SRM_LOCKED | 156.146820280000000 |
| | | | | | | | | TRX | 0.007820000000000 |
| | | | | | | | | TSLA | 0.001500000000000 |
| | | | | | | | | USD | 0.000000003813422 |
| | | | | | | | | USDT | 0.000000008674530 |
| 50877 | Name on file | FTX Trading Ltd. | BNB | 0.000000007427500 | 87669 | Name on file | FTX Trading Ltd. | BNB | 0.000000007427500 |
| | | | BTC | 0.000000002418433 | | | | BTC | 0.000000002418433 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.078756281757468 | | | | DAI | 0.078756281757468 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.00000001709466 | | | | ETH | 0.00000001709466 |
| | | | ETH-PERP | 400.00000000094660 | | | | ETH-PERP | 400.00000000094660 |
| | | | ETHW | 0.00000000709466 | | | | ETHW | 0.00000000709466 |
| | | | FTT | 150.09534049500000 | | | | FTT | 150.09534049500000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000500000 | | | | LINK | 0.00000000500000 |
| | | | LUNA2 | 0.00000001292952 | | | | LUNA2 | 0.00000001292952 |
| | | | LUNA2_LOCKED | 0.00000000301533554 | | | | LUNA2_LOCKED | 0.00000000301533554 |
| | | | LUNC | 0.00281400000000 | | | | LUNC | 0.00281400000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 0.00500000000000 | | | | SOL | 0.00500000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00002800000000 | | | | TRX | 0.00002800000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | USD | 1,372,460.00000000000000 | | | | USD | 882,980.63135643400000 |
| | | | USDT | 2.32421488554632 | | | | USDT | 2.32421488554632 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000007406577 | | | | WBTC | 0.00000007406577 |
| 34792 | Name on file | FTX Trading Ltd. | ETH | 39.99240000000000 | 88115 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | ETH-PERP | 100.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078174000000 | | | | BTC | 0.00000004306055 |
| | | | HKD | 0.01000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 45.54230000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | USD | | | | | DOGE-PERP | 0.00000000000000 |
| | | | USDT | 9,462.77000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | -0.00000000000227 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 39.99240000857400 |
| | | | | | | | | ETH-PERP | 100.00000000000000 |
| | | | | | | | | ETHW | 0.000781748517427 |
| | | | | | | | | HKD | 0.01127292575628 5 |
| | | | | | | | | LINK-PERP | -0.00000000001364 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000909 |
| | | | | | | | | SRM | 1.99724048000000 |
| | | | | | | | | SRM_LOCKED | 45.54235396000000 |
| | | | | | | | | USD | -132,497.54560573200000 |
| | | | | | | | | USDT | 9,462.76516409986000 |
| 88113 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 88115 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000004306055 | | | | BTC | 0.00000004306055 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000227 | | | | ENS-PERP | -0.00000000000227 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 39.99240000857400 | | | | ETH | 39.99240000857400 |
| | | | ETH-PERP | 100.00000000000000 | | | | ETH-PERP | 100.00000000000000 |
| | | | ETHW | 0.00078174851742 7 | | | | ETHW | 0.00078174851742 7 |
| | | | HKD | 0.01127292575628 5 | | | | HKD | 0.01127292575628 5 |
| | | | LINK-PERP | -0.00000000001364 | | | | LINK-PERP | -0.00000000001364 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000909 | | | | SOL-PERP | 0.00000000000909 |
| | | | SRM | 1.99724048000000 | | | | SRM | 1.99724048000000 |
| | | | SRM_LOCKED | 45.54235396000000 | | | | SRM_LOCKED | 45.54235396000000 |
| | | | USD | -132,497.54560573200000 | | | | USD | -132,497.54560573200000 |
| | | | USDT | 9,462.76516409986000 | | | | USDT | 9,462.76516409986000 |
| 13927 | Name on file | FTX Trading Ltd. | | Undetermined* | 33126 | Name on file | FTX Trading Ltd. | BTC | 3.27364485000000 |
| | | | | | | | | ETH | 30.99713218000000 |
| | | | | | | | | ETHW | 30.99713218000000 |
| | | | | | | | | LTC | 17.14170220000000 |
| | | | | | | | | USD | 0.40000000000000 |
| | | | | | | | | USDT | 15,530.89000000000000 |
| 33004 | Name on file | FTX Trading Ltd. | | Undetermined* | 33126 | Name on file | FTX Trading Ltd. | BTC | 3.27364485000000 |
| | | | | | | | | ETH | 30.99713218000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 30.99713218000000000 |
| | | | | | | | | LTC | 17.14170220000000000 |
| | | | | | | | | USD | 0.40000000000000000 |
| | | | | | | | | USDT | 15,530.89000000000000000 |
| 46029 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: TOO MANY TO LIST, PLEASE REFER TO ACCOUNT BALANCES ON CLAIMS.FTX.COM | | 90523 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | 342466849574059231/FTX FOUNDATION GROUP DONATION CERIFICATE #13 | 1.00000000000000000 |
| | | | USD | 356,679.52000000000000000 | | | | 387398999552543374/FTX FOUNDATION GROUP DONATION CERIFICATE #9 | 1.00000000000000000 |
| | | | | | | | | 436074386376625114/FTX FOUNDATION GROUP DONATION CERIFICATE #6 | 1.00000000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000016730 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000001812 |
| | | | | | | | | ALGO | 745045.90515000000000000 |
| | | | | | | | | ALGO-20191227 | 0.00000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-20191227 | -0.00000000000000455 |
| | | | | | | | | ALT-20200327 | -0.00000000000000327 |
| | | | | | | | | ALT-20200626 | 0.00000000000000142 |
| | | | | | | | | ALT-20200925 | 0.00000000000000000 |
| | | | | | | | | ALT-20201225 | -0.00000000000000227 |
| | | | | | | | | ALT-20210326 | 0.00000000000000682 |
| | | | | | | | | ALT-20210625 | -0.00000000000002274 |
| | | | | | | | | ALT-20211231 | 0.00000000000000114 |
| | | | | | | | | ALT-PERP | 0.00000000000003865 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000000092 |
| | | | | | | | | APT | 803.00803000000000000 |
| | | | | | | | | AR-PERP | -0.00000000000011596 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-20200327 | 0.00000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000029360 |
| | | | | | | | | AVAX | 0.00000000003152652 |
| | | | | | | | | AVAX-20201225 | -0.00000000000016371 |
| | | | | | | | | AVAX-20210326 | -0.00000000000005457 |
| | | | | | | | | AVAX-PERP | 0.00000000001144440 |
| | | | | | | | | AXS-PERP | -0.00000000000000114 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-20200925 | 0.00000000000001819 |
| | | | | | | | | BAL-PERP | -0.00000000000000057 |
| | | | | | | | | BAND-PERP | 0.00000000000015916 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH | 0.00044135000000000 |
| | | | | | | | | BCH-20191227 | 0.00000000000000910 |
| | | | | | | | | BCH-20200327 | -0.00000000000000910 |
| | | | | | | | | BCH-20200626 | 0.00000000000000000 |
| | | | | | | | | BCH-20200925 | 0.00000000000000000 |
| | | | | | | | | BCH-20201225 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000000004 |
| | | | | | | | | BERNIE | -0.00000000000022737 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-20191227 | 0.00000000000000000 |
| | | | | | | | | BNB-20200327 | 0.00000000000000000 |
| | | | | | | | | BNB-20200626 | 0.00000000000005002 |
| | | | | | | | | BNB-20200925 | 0.00000000000001819 |
| | | | | | | | | BNB-20201225 | 0.00000000000003638 |
| | | | | | | | | BNB-PERP | 0.00000000000010874 |
| | | | | | | | | BNT | 0.00000001000000000 |
| | | | | | | | | BSV-20191227 | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000398 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000029714815 |
| | | | | | | | | BTC-20190927 | 0.000000000000000 |
| | | | | | | | | BTC-20191227 | -0.000000000000028 |
| | | | | | | | | BTC-20200327 | 0.000000000000085 |
| | | | | | | | | BTC-20200626 | -0.000000000000057 |
| | | | | | | | | BTC-20200925 | -0.000000000000092 |
| | | | | | | | | BTC-20201225 | -0.000000000000057 |
| | | | | | | | | BTC-20210326 | 0.000000000000057 |
| | | | | | | | | BTC-20210625 | 0.000000000000199 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191105 | 0.000000000000011 |
| | | | | | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191110 | -0.000000000000014 |
| | | | | | | | | BTC-MOVE-20191111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191115 | 0.000000000000011 |
| | | | | | | | | BTC-MOVE-20191116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191121 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20191126 | -0.000000000000114 |
| | | | | | | | | BTC-MOVE-20191127 | -0.000000000000057 |
| | | | | | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191203 | -0.000000000000028 |
| | | | | | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191210 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191216 | -0.000000000000028 |
| | | | | | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191218 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20191219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191226 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2019Q4 | -0.000000000000028 |
| | | | | | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200114 | -0.000000000000021 |
| | | | | | | | | BTC-MOVE-20200120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200229 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20200301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200303 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200308 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20200309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200325 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200703 | -0.000000000000002 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20202020Q1 | 0.000000000000039 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.000000000000043 |
| | | | | | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | -0.000000000000043 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000011 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | -0.000000000000032 |
| | | | | | | | | BTC-MOVE-WK-20200214 | -0.000000000000011 |
| | | | | | | | | BTC-MOVE-WK-20200221 | 0.000000000000021 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | -0.000000000000038 |
| | | | | | | | | BTC-MOVE-WK-20200313 | -0.000000000000090 |
| | | | | | | | | BTC-MOVE-WK-20200320 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-WK-20200327 | -0.000000000000057 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200410 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-WK-20200417 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200508 | 0.000000000000023 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000060 |
| | | | | | | | | BTC-MOVE-WK-20200724 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-WK-20200731 | 0.000000000000018 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000003466 |
| | | | | | | | | BTMX-20200327 | -0.000000000931323 |
| | | | | | | | | BTMX-20200626 | -0.000000000378350 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 1857258.389200000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000001386 |
| | | | | | | | | CONV | -0.000000330000000 |
| | | | | | | | | CREAM-PERP | -0.000000000001251 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000002 |
| | | | | | | | | DEFI-PERP | 0.000000000000088 |
| | | | | | | | | DMG-PERP | 0.000000000018190 |
| | | | | | | | | DODO | -0.000000070000000 |
| | | | | | | | | DOGE | 0.491470000000000 |
| | | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.007584000000000 |
| | | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000043656 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000001307 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DRGN-20200327 | 0.00000000000000014 |
| | | | | | | | | | DRGN-PERP | 0.00000000000000009 |
| | | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | | ENJ | 0.00000001000000000 |
| | | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | | EOS-20191227 | -0.00000000014552 |
| | | | | | | | | | EOS-20200327 | 0.00000000000000000 |
| | | | | | | | | | EOS-PERP | 0.00000000145519 |
| | | | | | | | | | ETC-20200327 | 0.00000000000000000 |
| | | | | | | | | | ETC-20200626 | 0.00000000000000000 |
| | | | | | | | | | ETC-PERP | -0.00000000021828 |
| | | | | | | | | | ETH | 2.80002002923607 |
| | | | | | | | | | ETH-20190927 | 0.00000000000000000 |
| | | | | | | | | | ETH-20191227 | 0.00000000001592 |
| | | | | | | | | | ETH-20200327 | -0.00000000003638 |
| | | | | | | | | | ETH-20200626 | -0.00000000001819 |
| | | | | | | | | | ETH-20200925 | 0.00000000000455 |
| | | | | | | | | | ETH-20201225 | -0.00000000000455 |
| | | | | | | | | | ETH-20210326 | -0.00000000000341 |
| | | | | | | | | | ETH-20210625 | -0.00000000002046 |
| | | | | | | | | | ETH-20210924 | -0.00000000000227 |
| | | | | | | | | | ETH-20211231 | -0.00000000000455 |
| | | | | | | | | | ETH-PERP | -2.27099999990040 |
| | | | | | | | | | ETHW | 0.50000001000000 |
| | | | | | | | | | EXCH-0325 | -0.00000000000078 |
| | | | | | | | | | EXCH-20191227 | 0.00000000000000000 |
| | | | | | | | | | EXCH-20200327 | -0.00000000000213 |
| | | | | | | | | | EXCH-20200626 | -0.00000000000066 |
| | | | | | | | | | EXCH-20200925 | 0.00000000000000000 |
| | | | | | | | | | EXCH-20201225 | -0.00000000000007 |
| | | | | | | | | | EXCH-20210326 | 0.00000000000000000 |
| | | | | | | | | | EXCH-PERP | -0.00000000000034 |
| | | | | | | | | | FIDA | 5484.92138940000000 |
| | | | | | | | | | FIDA_LOCKED | 4190127.97075081000000 |
| | | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | | FIL-PERP | 0.00000000000199 |
| | | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | | FLOW-PERP | 0.00000000007276 |
| | | | | | | | | | FTM | 0.20593000000000 |
| | | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | | FTT | 0.17320720415030 |
| | | | | | | | | | FTT-PERP | 0.00000000060823 |
| | | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | | HT-20200626 | -0.00000000001819 |
| | | | | | | | | | HT-20200925 | 0.00000000000000000 |
| | | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | | I8VOL | 0.00000000042500 |
| | | | | | | | | | ICP-PERP | 0.00000000003638 |
| | | | | | | | | | KNC-PERP | 0.00000000004548 |
| | | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | | KSM-PERP | -0.00000000000910 |
| | | | | | | | | | LDO | 0.01626000000000 |
| | | | | | | | | | LEND-PERP | 0.00000000000000000 |
| | | | | | | | | | LEO-20191227 | 0.00000000000000000 |
| | | | | | | | | | LEO-20200327 | 0.00000000000000000 |
| | | | | | | | | | LEO-20200626 | 0.00000000000000000 |
| | | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | | LINA | 0.00000038000000 |
| | | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | | LINK | 0.00000001578733 |
| | | | | | | | | | LINK-20200327 | 0.00000000014552 |
| | | | | | | | | | LINK-20200626 | 0.00000000000000000 |
| | | | | | | | | | LINK-20201225 | 0.00000000000000000 |
| | | | | | | | | | LINK-PERP | -0.00000000053759 |
| | | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | | LTC | 0.00003050000000 |
| | | | | | | | | | LTC-PERP | -0.00000000000564 |
| | | | | | | | | | LUNA2-PERP | 0.00000000000384 |
| | | | | | | | | | LUNC | 0.00000001492700 |
| | | | | | | | | | LUNC-PERP | 0.00000047708497 |

Claims to be Disallowed
Surviving Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MAPS_LOCKED | 9883226.61146528000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-20191227 | 0.00000000000000 |
| | | | | | | | | MATIC-20200327 | 0.00000000000000 |
| | | | | | | | | MATIC-20200925 | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-20191227 | 0.00000000000000398 |
| | | | | | | | | MID-20200327 | 0.00000000000000114 |
| | | | | | | | | MID-20200626 | -0.00000000000000014 |
| | | | | | | | | MID-20200925 | -0.00000000000000007 |
| | | | | | | | | MID-20201225 | -0.00000000000000114 |
| | | | | | | | | MID-20210326 | 0.00000000000000057 |
| | | | | | | | | MID-20210625 | 0.00000000000000000 |
| | | | | | | | | MID-20211231 | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000004548 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-20200925 | 0.00000000000000199 |
| | | | | | | | | MKR-PERP | 0.00000000000000232 |
| | | | | | | | | MOB | 0.00000003067053 |
| | | | | | | | | MTA-20200925 | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000056204 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-20200925 | 0.00000000003638 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | OXY_LOCKED | 8206106.87022937000000 |
| | | | | | | | | OXY-PERP | -0.00000000000000227 |
| | | | | | | | | PERP | -0.00000001000000000 |
| | | | | | | | | PERP-PERP | 0.00000000002115711 |
| | | | | | | | | PETE | 0.00000000000000000 |
| | | | | | | | | POLIS | 3.84100000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | PRIV-20200626 | -0.00000000000000041 |
| | | | | | | | | PRIV-20201225 | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000978 |
| | | | | | | | | PYTH_LOCKED | 10000000.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | -0.00000000000000128 |
| | | | | | | | | RUNE-PERP | 0.00000000000058208 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-20191227 | 0.00000000000000000 |
| | | | | | | | | SHIT-20200327 | 0.00000000000000227 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000028 |
| | | | | | | | | SHIT-PERP | 0.00000000000000028 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | -0.00000000000010459 |
| | | | | | | | | SOL | 50000.00326230500000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000001031 |
| | | | | | | | | SRM | 9073.45718376000000 |
| | | | | | | | | SRM_LOCKED | 14359597.46821780000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STG | 0.00000001000000000 |
| | | | | | | | | SUSHI | 0.00000001370989 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000029104 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMPFEB | -0.00000000087312 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.817490000000000 |
| | | | | | | | | TRX-20191227 | 0.00000000000000000 |
| | | | | | | | | TRX-20200327 | 0.00000000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000038511 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 356679.519877773000000 |
| | | | | | | | | USDT | 0.000000020208777 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000087311 |
| | | | | | | | | WBTC | 0.000000005000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20191227 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200327 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000109139 |
| | | | | | | | | YFI | 0.000000001788265 |
| | | | | | | | | YFI-PERP | -0.000000000000004 |
| | | | | | | | | ZEC-PERP | -0.000000001826666 |
| | | | | | | | | ZRX-PERP | -0.000000000000000 |
| 79122 | Name on file | FTX Trading Ltd. | | | 92426 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | -576,410.000000000000000 | | | | ADA-PERP | -576,410.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000087311 | | | | AVAX-PERP | 0.000000000087311 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1,250.252762615000000 | | | | BTC | 1,250.252762615000000 |
| | | | BTC-PERP | 0.000000000000682 | | | | BTC-PERP | 0.000000000000682 |
| | | | CEL-PERP | 0.000000000116415 | | | | CEL-PERP | 0.000000000116415 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 19.905000000000000 | | | | ETH | 19.905000000000000 |
| | | | ETH-PERP | 0.000000000000909 | | | | ETH-PERP | 0.000000000000909 |
| | | | FTT | 1,033.601820970000000 | | | | FTT | 1,033.601820970000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000174622 | | | | LUNC-PERP | -0.000000000174622 |
| | | | SOL-PERP | -0.000000000058207 | | | | SOL-PERP | -0.000000000058207 |
| | | | SRM | 2,968.999659170000000 | | | | SRM | 2,968.999659170000000 |
| | | | SRM_LOCKED | 12,925.000340830000000 | | | | SRM_LOCKED | 12,925.000340830000000 |
| | | | SRM-PERP | -333,615.000000000000000 | | | | SRM-PERP | -333,615.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 113,567,483.129000000000000 | | | | USD | 114,114,825.212620000000000 |
| | | | USDT | 150,007.559600000000000 | | | | USDT | 150,007.559600000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 72002 | Name on file | FTX Trading Ltd. | | | 92093 | Name on file | FTX Trading Ltd. | | |
| | | | AAVE | 463.493954432232000 | | | | AAVE | 463.493954432232000 |
| | | | AMPL | -763.256844971360000 | | | | AMPL | -763.245819561360000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 2,772.387772733140000 | | | | APE | 2,772.391663353140000 |
| | | | APE-PERP | -0.000000000000718 | | | | APE-PERP | -0.000000000000717 |
| | | | AR-PERP | 2,217.300000000000000 | | | | AR-PERP | 2,217.300000000000000 |
| | | | ATLAS | 13,190.000000000000000 | | | | ATLAS | 13,190.000000000000000 |
| | | | ATOM | 254.573755500000000 | | | | ATOM | 254.573755500000000 |
| | | | ATOM-PERP | 1,640.150000000000000 | | | | ATOM-PERP | 1,640.150000000000000 |
| | | | AUDIO | 60,031.906590000000000 | | | | AUDIO | 60,031.906590000000000 |
| | | | AVAX | 1,849.149661375150000 | | | | AVAX | 1,849.149661375150000 |
| | | | AVAX-PERP | 845.400000000000000 | | | | AVAX-PERP | 845.400000000000000 |
| | | | AXS | 0.000000003923439 | | | | AXS | 0.000000003923439 |
| | | | AXS-PERP | 0.000000000000728 | | | | AXS-PERP | 0.000000000000728 |
| | | | BAT | 2,800.012900000000000 | | | | BAT | 2,800.012900000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 46.270462700000000 | | | | BNB | 46.270462700000000 |
| | | | BNB-PERP | 111.100000000000000 | | | | BNB-PERP | 111.100000000000000 |
| | | | BSV-PERP | -346.980000000000000 | | | | BSV-PERP | -346.980000000000000 |
| | | | BTC | 1.771112959500000 | | | | BTC | 1.771112959500000 |
| | | | BTC-PERP | 1.438500000000000 | | | | BTC-PERP | 1.438500000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT | 618.704933000000000 | | | | DOT | 618.704933000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | ETH | 59.624232279813400 | | | | ETH | 59.624232279813400 |
| | | | ETH-PERP | 252.625000000001000 | | | | ETH-PERP | 252.625000000001000 |
| | | | ETHW | 0.004016180029335 | | | | ETHW | 0.004016180029335 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FLM-PERP | 0.00000000000000000 |
| | | | FTM | 3,966.02307000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 82,498.90079100000000 |
| | | | FTT-PERP | -79,297.10000000000000 |
| | | | GALA | 7,440.04010000000000 |
| | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | -26,486.00000000000000 |
| | | | GMX | 0.00382410000000000 |
| | | | GODS | 581.40344800000000 |
| | | | GST-PERP | 0.00000000000010914 |
| | | | HNT | 2,228.17736550000000 |
| | | | IMX | 441.30261310000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | JOE | 28,834.28831500000000 |
| | | | KSOS-PERP | 0.00000000000000000 |
| | | | LINK | 2,736.52099600000000 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00014128800500000 |
| | | | LUNA2_LOCKED | 0.00032967201180000 |
| | | | LUNC-PERP | -0.00000000000000037 |
| | | | MANA | 688.00536000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | -266,730.75695402200000 |
| | | | NEAR | 8,942.57526650000000 |
| | | | NEAR-PERP | 2,936.20000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS | 184.60000000000000 |
| | | | RNDR | 101,299.59908700000000 |
| | | | RUNE | 1,680.00748050000000 |
| | | | SAND | 737.00425000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SNX | 1,023.40000000000000 |
| | | | SNX-PERP | 1,023.40000000000000 |
| | | | SOL | -1.03094647672879 0 |
| | | | SOL-PERP | 0.00000000000000021 |
| | | | SRM | 3.15281900000000000 |
| | | | SRM_LOCKED | 92.00718100000000000 |
| | | | SRM-PERP | -8.14000000000000000 |
| | | | STORJ | 30,386.53542000000000 |
| | | | SUSHI | 116.86173655604100 |
| | | | TONCOIN | 1,112.70500000000000 |
| | | | TRU | 67.00067000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 1,035,647.97692405000000 |
| | | | USDT | 29.85000000250000 |
| | | | USTC | 0.02000000000000 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | YGG | 732.00476000000000 |
| 52059 | Name on file | FTX Trading Ltd. | 1INCH | 8,213.33063944079000 |
| | | | AAVE | 585.67663272500200 |
| | | | AGLD | 16,018.90105800000000 |
| | | | ALGO | 82,768.01384185490000 |
| | | | ALICE | 2,852.10018750000000 |
| | | | ALPHA | 2,020.46596321604000 |
| | | | APE | 849.68693324000000 |
| | | | ATOM | 5,314.38426129772000 |
| | | | AUDIO | 3,166.57010000000000 |
| | | | AVAX | 0.09524860909954 |
| | | | AXS | 0.06448098522814183 |
| | | | BADGER | 2,082.83047683000000 |
| | | | BAL | 627.37476667000000 |
| | | | BAND | 1,052.52010984800000 |
| | | | BAT | 37,711.28539771000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FLM-PERP | 0.00000000000000000 |
| | | | FRAX | 75.22720000000000 |
| | | | FTM | 3,966.02307000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 82,498.90079100000000 |
| | | | FTT-PERP | -79,297.10000000000000 |
| | | | GALA | 7,440.04010000000000 |
| | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | -26,486.00000000000000 |
| | | | GMX | 0.00382410000000000 |
| | | | GODS | 581.40344800000000 |
| | | | GST-PERP | 0.00000000000010913 |
| | | | HNT | 2,228.17736550000000 |
| | | | IMX | 441.30261310000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | JOE | 28,834.28831500000000 |
| | | | KSOS-PERP | 0.00000000000000000 |
| | | | LINK | 2,736.52099600000000 |
| | | | LOOKS | -0.94000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00014128800500000 |
| | | | LUNA2_LOCKED | 0.00032967201180000 |
| | | | LUNC-PERP | -0.00000000000000007 |
| | | | MANA | 688.00536000000000 |
| | | | MAPS | 0.00957500000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | -266,730.75695402200000 |
| | | | NEAR | 8,942.57526650000000 |
| | | | NEAR-PERP | 2,936.20000000000000 |
| | | | OXY | 0.01000000000000 |
| | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS | 184.60000000000000 |
| | | | RNDR | 101,299.59908700000000 |
| | | | RUNE | 1,680.00748050000000 |
| | | | SAND | 737.00425000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SNX | 3,735.77829185850000 |
| | | | SNX-PERP | 1,023.40000000000000 |
| | | | SOL | -1.03094647672879 0 |
| | | | SOL-PERP | 0.00000000000000021 |
| | | | SRM | 3.15281900000000000 |
| | | | SRM_LOCKED | 92.00718100000000000 |
| | | | SRM-PERP | -8.14000000000000000 |
| | | | STORJ | 30,386.53542000000000 |
| | | | SUSHI | 116.86173655604100 |
| | | | TONCOIN | 1,112.70500000000000 |
| | | | TRU | 67.00067000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 1,035,658.60298499280000 |
| | | | USDT | 29.85000002500000 |
| | | | USTC | 0.02970000000000 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES | -0.24999954000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | YGG | 732.00476000000000 |
| 91789 | Name on file | FTX Trading Ltd. | 1INCH | 8,213.33063944079000 |
| | | | 313696138530386315/MAG ICE DEN PASS 4933929270499625 75/OFFI CIAL SERUM NFT | 1.00000000000000 |
| | | | AAVE | 585.67663272500200 |
| | | | AGLD | 16,018.90105800000000 |
| | | | ALGO | 82,768.01384185490000 |
| | | | ALICE | 2,852.10018750000000 |
| | | | ALPHA | 2,020.46596321604000 |
| | | | APE | 849.68693324000000 |
| | | | ATOM | 5,314.38426129772000 |
| | | | AUDIO | 3,166.57010000000000 |
| | | | AVAX | 0.09524860909954 |
| | | | AXS | 0.06448098522814183 |
| | | | BADGER | 2,082.83047683000000 |
| | | | BAL | 627.37476667000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH | 320.119139112983000000 |
| | | | BNB | 2.534659796024230 |
| | | | BNT | 3,487.515848260440000 |
| | | | BTC | 23.481806670723700 |
| | | | C98 | 15,212.986320000000000 |
| | | | CAKE-PERP | 0.000000000000000000 |
| | | | CHR | 97,262.385715000000000 |
| | | | CHZ | 78,362.767783250000000 |
| | | | CLV | 0.041188500000000 |
| | | | COMP | 618.999552560170000 |
| | | | CRV | 78,917.769784900000000 |
| | | | CVC | 40,695.187235000000000 |
| | | | DENT | 7,972,949.432500000000000 |
| | | | DODO | 30,084.881825000000000 |
| | | | DOGE | 452,949.513614454000000 |
| | | | DOT | 14,632.941158564000000 |
| | | | DYDX | 9,484.289793240000000 |
| | | | ENJ | 58,756.095538400000000 |
| | | | ENS | 1,979.336703400000000 |
| | | | ETH | 0.000848065348753 |
| | | | ETHW | 87.416372359394200 |
| | | | EUR | 0.000000006433200 |
| | | | FIDA | 7,595.650859000000000 |
| | | | FTM | 123,769.161599491000000 |
| | | | FTT | 161.478785150000000 |
| | | | GALA | 1,304,854.608061220000000 |
| | | | GMT | 32,467.205448281000000 |
| | | | GRT | 504,585.467498210000000 |
| | | | IMX | 18,048.091955500000000 |
| | | | JST | 4.267650000000000 |
| | | | KNC | 0.048532470000000 |
| | | | LINA | 4,830,643.374270000000000 |
| | | | LINK | 5,108.150791278170000 |
| | | | LRC | 36,002.729675170000000 |
| | | | LTC | 0.632558826810080 |
| | | | LUNA2_LOCKED | 1,107.497442000000000 |
| | | | LUNC | 1,411.370549750000000 |
| | | | MANA | 74,876.232319250000000 |
| | | | MATIC | 448,301.749400740000000 |
| | | | MKR | 7.333303610000000 |
| | | | OMG | 1,524.041080496450000 |
| | | | PAXG | 0.000055540000000 |
| | | | PERP | 3,509.513525500000000 |
| | | | PUNDIX | 36,716.430618000000000 |
| | | | RAMP | 10.125960000000000 |
| | | | RAY | 11,972.074998982100000 |
| | | | REEF | 3,229,271.982050000000000 |
| | | | REN | 38,844.529753409500000 |
| | | | RSR | 536,785.520531337400000 |
| | | | RUNE | 20.074590170000000 |
| | | | SAND | 28,999.644797140000000 |
| | | | SHIB | 927,899,243.552080000000000 |
| | | | SKL | 128,186.233225000000000 |
| | | | SLP | 442,275.380900000000000 |
| | | | SNX | 12,319.609270665900000 |
| | | | SOL | 0.009210747211447 |
| | | | SPELL | 4,311,134.704000000000000 |
| | | | SRM | 18,028.592695200000000 |
| | | | SRM_LOCKED | 4.752872280000000 |
| | | | STMX | 299,457.592750000000000 |
| | | | STORJ | 5,604.439526500000000 |
| | | | SUN | 0.000685400000000 |
| | | | SUSHI | 39,799.489622465500000 |
| | | | SXP | 21,487.335734429600000 |
| | | | TLM | 42,553.249435000000000 |
| | | | TOMO | 0.095145671938765 |
| | | | TRU | 0.409275000000000 |
| | | | TRX | 0.556636000000000 |
| | | | UNI | 0.063934512315587 |
| | | | USD | 2,694,741.291816870000000 |
| | | | USDT | 100.108401074784000 |
| | | | USDT-PERP | 0.000000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BAND | 1,052.520109484300000 |
| | | | BAT | 37,711.285397710000000 |
| | | | BCH | 320.119139112983000000 |
| | | | BNB | 2.534659796024230 |
| | | | BNT | 3,487.515848260440000 |
| | | | BTC | 23.481806670723700 |
| | | | C98 | 15,212.986320000000000 |
| | | | CAKE-PERP | 0.000000000000000000 |
| | | | CHR | 97,262.385715000000000 |
| | | | CHZ | 78,362.767783250000000 |
| | | | CLV | 0.041188500000000 |
| | | | COMP | 618.999552560170000 |
| | | | CRV | 78,917.769784900000000 |
| | | | CVC | 40,695.187235000000000 |
| | | | DENT | 7,972,949.432500000000000 |
| | | | DODO | 30,084.881825000000000 |
| | | | DOGE | 452,949.513614454000000 |
| | | | DOT | 14,632.941158564000000 |
| | | | DYDX | 9,484.289793240000000 |
| | | | ENJ | 58,756.095538400000000 |
| | | | ENS | 1,979.336703400000000 |
| | | | ETH | 0.000848065348753 |
| | | | ETHW | 87.416372359394200 |
| | | | EUR | 0.000000006433200 |
| | | | FIDA | 7,595.650859000000000 |
| | | | FTM | 123,769.161599491000000 |
| | | | FTT | 161.478785150000000 |
| | | | GALA | 1,304,854.608061220000000 |
| | | | GMT | 32,467.205448281000000 |
| | | | GRT | 504,585.467498210000000 |
| | | | IMX | 18,048.091955500000000 |
| | | | JST | 4.267650000000000 |
| | | | KNC | 0.048532470000000 |
| | | | LINA | 4,830,643.374270000000000 |
| | | | LINK | 5,108.150791278170000 |
| | | | LRC | 36,002.729675170000000 |
| | | | LTC | 0.632558826810080 |
| | | | LUNA2_LOCKED | 1,107.497442000000000 |
| | | | LUNC | 1,411.370549750000000 |
| | | | MANA | 74,876.232319250000000 |
| | | | MATIC | 448,301.749400740000000 |
| | | | MKR | 7.333303610000000 |
| | | | OMG | 1,524.041080496450000 |
| | | | PAXG | 0.000055540000000 |
| | | | PERP | 3,509.513525500000000 |
| | | | PUNDIX | 36,716.430618000000000 |
| | | | RAMP | 10.125960000000000 |
| | | | RAY | 11,972.074998982100000 |
| | | | REEF | 3,229,271.982050000000000 |
| | | | REN | 38,844.529753409500000 |
| | | | RSR | 536,785.520531337400000 |
| | | | RUNE | 20.074590170000000 |
| | | | SAND | 28,999.644797140000000 |
| | | | SHIB | 927,899,243.552080000000000 |
| | | | SKL | 128,186.233225000000000 |
| | | | SLP | 442,275.380900000000000 |
| | | | SNX | 12,319.609270665900000 |
| | | | SOL | 0.009210747211447 |
| | | | SPELL | 4,311,134.704000000000000 |
| | | | SRM | 18,028.592695200000000 |
| | | | SRM_LOCKED | 4.752872280000000 |
| | | | STMX | 299,457.592750000000000 |
| | | | STORJ | 5,604.439526500000000 |
| | | | SUN | 0.000685400000000 |
| | | | SUSHI | 39,799.489622465500000 |
| | | | SXP | 21,487.335734429600000 |
| | | | TLM | 42,553.249435000000000 |
| | | | TOMO | 0.095145671938765 |
| | | | TRU | 0.409275000000000 |
| | | | TRX | 0.556636000000000 |
| | | | UNI | 0.063934512315587 |
| | | | USD | 3,994,741.290000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | USTC | 0.9748940000000000 |
|  |  |  | VGX | 33,975.5368150000000000 |
|  |  |  | WAVES-0325 | 0.0000000000000000 |
|  |  |  | WAVES-PERP | 0.0000000000000000 |
|  |  |  | WRX | 53,968.9376550000000000 |
|  |  |  | XRP | 0.7963157497976172 |
|  |  |  | YFI | 3.1027470058670660 |
|  |  |  | YFII | 11.2053962150000000 |
|  |  |  | YGG | 13,612.7829500000000000 |
|  |  |  | ZRX | 28,646.4687150000000000 |
| 71360 | Name on file | FTX Trading Ltd. | ADA-PERP | -32,821.0000000000000000 |
|  |  |  | AGLD-PERP | 74,322.4000000000000000 |
|  |  |  | ALGO-PERP | -740,218.0000000000000000 |
|  |  |  | APE-1230 | -52,142.9000000000000000 |
|  |  |  | APE-PERP | 52,142.6000000000000000 |
|  |  |  | APT-PERP | 0.0000000000000000 |
|  |  |  | AVAX-PERP | -130.1000000000000000 |
|  |  |  | AXS-PERP | -1,046.6000000000010000 |
|  |  |  | BADGER-PERP | -14,861.0200000000000000 |
|  |  |  | BCH-PERP | -2,169.9280000000000000 |
|  |  |  | BNB-PERP | 0.0000000000000000 |
|  |  |  | BOBA-PERP | -67,478.4000000000000000 |
|  |  |  | BRZ-PERP | -361,158.0000000000000000 |
|  |  |  | BSV-PERP | -42.4500000000000000 |
|  |  |  | BTC | 0.2297299215482729 |
|  |  |  | BTC-0325 | 0.0000000000000000 |
|  |  |  | BTC-0624 | 0.0000000000000000 |
|  |  |  | BTC-0930 | 0.0000000000000000 |
|  |  |  | BTC-1230 | -0.0016000000000000 |
|  |  |  | BTC-PERP | 11.9727000000000000 |
|  |  |  | CAKE-PERP | -0.6000000000004002 |
|  |  |  | CELO-PERP | 0.0000000000000000 |
|  |  |  | CEL-PERP | -2.7999999997119150 |
|  |  |  | CRO-PERP | 0.0000000000000000 |
|  |  |  | CVC-PERP | 1,481,076.0000000000000000 |
|  |  |  | DOT-PERP | -6,734.0000000000000000 |
|  |  |  | DYDX-PERP | -150,000.0000000000000000 |
|  |  |  | EDEN-PERP | -19,731.5999999990000000 |
|  |  |  | ENS-PERP | 9,000.4700000000000000 |
|  |  |  | EOS-PERP | -119,216.7000000000000000 |
|  |  |  | ETC-PERP | -0.1000000000003064 |
|  |  |  | ETH | 39.2122116877320000 |
|  |  |  | ETH-0325 | 0.0000000000000000 |
|  |  |  | ETH-0624 | 0.0000000000000000 |
|  |  |  | ETH-0930 | 0.0000000000000000 |
|  |  |  | ETH-1230 | 501.0000000000000000 |
|  |  |  | ETH-PERP | -2,604.3730000000000000 |
|  |  |  | ETHW | 1.3046214710446620 |
|  |  |  | FIL-PERP | 26,629.3999999996000000 |
|  |  |  | FLOW-PERP | 109,169.1600000000000000 |
|  |  |  | FLUX-PERP | 0.0000000000000000 |
|  |  |  | FTM-PERP | 6,116.0000000000000000 |
|  |  |  | FTT | 2,541.0667520900000000 |
|  |  |  | FTT-PERP | -1.4999999997601000 |
|  |  |  | GALA-PERP | -102,870.0000000000000000 |
|  |  |  | GAL-PERP | 0.0000000000000000 |
|  |  |  | GARI | 0.1958500000000000 |
|  |  |  | GRT-PERP | -1,649,326.0000000000000000 |
|  |  |  | HMT | 194,380.0812400000000000 |
|  |  |  | ICP-PERP | 1.8999999996972300 |
|  |  |  | ICK-PERP | -73,410.0000000000000000 |
|  |  |  | IMX-PERP | 131,987.0000000000000000 |
|  |  |  | KIN-PERP | 0.0000000000000000 |
|  |  |  | LINK-PERP | 0.0000000000000000 |
|  |  |  | LRC-PERP | 57,676.0000000000000000 |
|  |  |  | LUNC-PERP | 0.0000000000000000 |
|  |  |  | MANA-PERP | -2.0000000000000000 |
|  |  |  | MASK | 9,994.0000000000000000 |
|  |  |  | MATIC-PERP | -17,424.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | USDT | 100.1084010747840000 |
|  |  |  | USDT-PERP | -2,518,275.0000000000000000 |
|  |  |  | USTC | 0.9748940000000000 |
|  |  |  | VGX | 33,975.5368150000000000 |
|  |  |  | WAVES-PERP | 0.0000000000000000 |
|  |  |  | WRX | 53,968.9376550000000000 |
|  |  |  | XRP | 0.7963157497976172 |
|  |  |  | YFI | 3.1027470058670660 |
|  |  |  | YFII | 11.2053962150000000 |
|  |  |  | YGG | 13,612.7829500000000000 |
|  |  |  | ZRX | 28,646.4687150000000000 |
| 90155 | Name on file | FTX Trading Ltd. | ADA-PERP | -32,821.0000000000000000 |
|  |  |  | AGLD-PERP | 74,322.4000000000000000 |
|  |  |  | ALGO-PERP | -740,218.0000000000000000 |
|  |  |  | APE-1230 | -52,142.9000000000000000 |
|  |  |  | APE-PERP | 52,142.6000000000000000 |
|  |  |  | APT-PERP | 0.0000000000000000 |
|  |  |  | AVAX-PERP | -130.1000000000000000 |
|  |  |  | AXS-PERP | -1,046.6000000000010000 |
|  |  |  | BADGER-PERP | -14,861.0200000000000000 |
|  |  |  | BCH-PERP | -2,169.9280000000000000 |
|  |  |  | BNB-PERP | 0.0000000000000000 |
|  |  |  | BOBA-PERP | -67,478.4000000000000000 |
|  |  |  | BRZ-PERP | -361,158.0000000000000000 |
|  |  |  | BSV-PERP | -42.4500000000000000 |
|  |  |  | BTC | 0.2297299215482729 |
|  |  |  | BTC-0325 | 0.0000000000000000 |
|  |  |  | BTC-0624 | 0.0000000000000000 |
|  |  |  | BTC-0930 | 0.0000000000000000 |
|  |  |  | BTC-1230 | -0.0016000000000000 |
|  |  |  | BTC-PERP | 11.9727000000000000 |
|  |  |  | CAKE-PERP | -0.6000000000004002 |
|  |  |  | CELO-PERP | 0.0000000000000000 |
|  |  |  | CEL-PERP | -2.7999999997119150 |
|  |  |  | CRO-PERP | 0.0000000000000000 |
|  |  |  | CVC-PERP | 1,481,076.0000000000000000 |
|  |  |  | DOT-PERP | -6,734.0000000000000000 |
|  |  |  | DYDX-PERP | -150,000.0000000000000000 |
|  |  |  | EDEN-PERP | -19,731.5999999990000000 |
|  |  |  | ENS-PERP | 9,000.4700000000000000 |
|  |  |  | EOS-PERP | -119,216.7000000000000000 |
|  |  |  | ETC-PERP | -0.1000000000003064 |
|  |  |  | ETH | 39.2122116877320000 |
|  |  |  | ETH-0325 | 0.0000000000000000 |
|  |  |  | ETH-0624 | 0.0000000000000000 |
|  |  |  | ETH-0930 | 0.0000000000000000 |
|  |  |  | ETH-1230 | 501.0000000000000000 |
|  |  |  | ETH-PERP | -2,604.3730000000000000 |
|  |  |  | ETHW | 1.3046214710446620 |
|  |  |  | FIL-PERP | 26,629.3999999996000000 |
|  |  |  | FLOW-PERP | 109,169.1600000000000000 |
|  |  |  | FLUX-PERP | 0.0000000000000000 |
|  |  |  | FTM-PERP | 6,116.0000000000000000 |
|  |  |  | FTT | 2,541.0667520900000000 |
|  |  |  | FTT-PERP | -1.4999999997601000 |
|  |  |  | GALA-PERP | -102,870.0000000000000000 |
|  |  |  | GAL-PERP | 0.0000000000000000 |
|  |  |  | GARI | 0.1958500000000000 |
|  |  |  | GRT-PERP | -1,649,326.0000000000000000 |
|  |  |  | HMT | 194,380.0812400000000000 |
|  |  |  | ICP-PERP | 1.8999999996972300 |
|  |  |  | ICK-PERP | -73,410.0000000000000000 |
|  |  |  | IMX-PERP | 131,987.0000000000000000 |
|  |  |  | KIN-PERP | 0.0000000000000000 |
|  |  |  | LINK-PERP | 0.0000000000000000 |
|  |  |  | LRC-PERP | 57,676.0000000000000000 |
|  |  |  | LUNC-PERP | 0.0000000000000000 |
|  |  |  | MANA-PERP | -2.0000000000000000 |
|  |  |  | MASK | 9,994.0000000000000000 |
|  |  |  | MATIC-PERP | -17,424.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | -10.0000000000000000 | | | | MNGO-PERP | -10.0000000000000000 |
| | | | MOB-PERP | -5,979.1999999998880000 | | | | MOB-PERP | -5,979.1999999998880000 |
| | | | MYC | 3,546,740.0000000000000000 | | | | MYC | 3,546,740.0000000000000000 |
| | | | NEAR-PERP | -40.8000000000000000 | | | | NEAR-PERP | -40.8000000000000000 |
| | | | ONT-PERP | -73,809.0000000000000000 | | | | ONT-PERP | -73,809.0000000000000000 |
| | | | PERP-PERP | 8,394.1999999999900000 | | | | PERP-PERP | 8,394.1999999999900000 |
| | | | RAY-PERP | -1.0000000000000000 | | | | RAY-PERP | -1.0000000000000000 |
| | | | RNDR-PERP | -61,333.6999999997900000 | | | | RNDR-PERP | -61,333.6999999997900000 |
| | | | ROSE-PERP | -31,411.0000000000000000 | | | | ROSE-PERP | -31,411.0000000000000000 |
| | | | RSR | 5,778.9315205552300000 | | | | RSR | 5,778.9315205552300000 |
| | | | RSR-PERP | -448,200.0000000000000000 | | | | RSR-PERP | -448,200.0000000000000000 |
| | | | RUNE-PERP | 0.5000000000000000 | | | | RUNE-PERP | 0.5000000000000000 |
| | | | SC-PERP | -4,770,500.0000000000000000 | | | | SC-PERP | -4,770,500.0000000000000000 |
| | | | SKL-PERP | 107,204.0000000000000000 | | | | SKL-PERP | 107,204.0000000000000000 |
| | | | SLP-PERP | 7,974,950.0000000000000000 | | | | SLP-PERP | 7,974,950.0000000000000000 |
| | | | SNX | 0.0000000000000000 | | | | SNX | 0.0000000000000000 |
| | | | SNX-PERP | -73,598.7000000000000000 | | | | SNX-PERP | -73,598.7000000000000000 |
| | | | SOL | -5,671.6100000000000000 | | | | SOL | -5,666.1649534514300000 |
| | | | SOL-PERP | -16,098.0800000000000000 | | | | SOL-PERP | -16,098.0800000000000000 |
| | | | SPELL-PERP | -1,111,800.0000000000000000 | | | | SPELL-PERP | -1,111,800.0000000000000000 |
| | | | SRM | 44.8433780700000000 | | | | SRM | 44.8433780700000000 |
| | | | SRM_LOCKED | 556.1766219300000000 | | | | SRM_LOCKED | 556.1766219300000000 |
| | | | SRM-PERP | 1.0000000000000000 | | | | SRM-PERP | 1.0000000000000000 |
| | | | STEP-PERP | 97,999.5999999960000000 | | | | STEP-PERP | 97,999.5999999960000000 |
| | | | STX-PERP | 274,090.0000000000000000 | | | | STX-PERP | 274,090.0000000000000000 |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | SUSHI-PERP | -2.0000000000000000 | | | | SUSHI-PERP | -2.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 15,353,077.5000000000000000 | | | | USD | 22,558,299.0100000000000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 2,728,364.0797271900000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 8.0000000000000000 | | | | XLM-PERP | 8.0000000000000000 |
| | | | XRP | 43,500,524.4385510000000000 | | | | XRP | 43,500,524.4385510000000000 |
| | | | XRP-PERP | -20,180,467.0000000000000000 | | | | XRP-PERP | -20,180,467.0000000000000000 |
| | | | XTZ-PERP | -15,384.1940000000000000 | | | | XTZ-PERP | -15,384.1940000000000000 |
| 71467 | Name on file | FTX Trading Ltd. | | | 90155 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | -32,821.0000000000000000 | | | | ADA-PERP | -32,821.0000000000000000 |
| | | | AGLD-PERP | 74,322.4000000000000000 | | | | AGLD-PERP | 74,322.4000000000000000 |
| | | | ALGO-PERP | -740,218.0000000000000000 | | | | ALGO-PERP | -740,218.0000000000000000 |
| | | | APE-1230 | -52,142.9000000000000000 | | | | APE-1230 | -52,142.9000000000000000 |
| | | | APE-PERP | 52,142.6000000000000000 | | | | APE-PERP | 52,142.6000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -130.1000000000000000 | | | | AVAX-PERP | -130.1000000000000000 |
| | | | AXS-PERP | -1,046.6000000001000000 | | | | AXS-PERP | -1,046.6000000001000000 |
| | | | BADGER-PERP | -14,861.0200000000000000 | | | | BADGER-PERP | -14,861.0200000000000000 |
| | | | BCH-PERP | -2,169.9280000000000000 | | | | BCH-PERP | -2,169.9280000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | -67,478.4000000000000000 | | | | BOBA-PERP | -67,478.4000000000000000 |
| | | | BRZ-PERP | -361,158.0000000000000000 | | | | BRZ-PERP | -361,158.0000000000000000 |
| | | | BSV-PERP | -42.4500000000000000 | | | | BSV-PERP | -42.4500000000000000 |
| | | | BTC | 0.2297299214487229 | | | | BTC | 0.2297299214487229 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | -0.0016000000000000 | | | | BTC-1230 | -0.0016000000000000 |
| | | | BTC-PERP | 11.9727000000000200 | | | | BTC-PERP | 11.9727000000000200 |
| | | | CAKE-PERP | -0.6000000000040002 | | | | CAKE-PERP | -0.6000000000040002 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -2.7999999997119150 | | | | CEL-PERP | -2.7999999997119150 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 1,481,076.0000000000000000 | | | | CVC-PERP | 1,481,076.0000000000000000 |
| | | | DOT-PERP | -6,734.0000000000000000 | | | | DOT-PERP | -6,734.0000000000000000 |
| | | | DYDX-PERP | -150,000.0000000000000000 | | | | DYDX-PERP | -150,000.0000000000000000 |
| | | | EDEN-PERP | -19,731.5999999990000000 | | | | EDEN-PERP | -19,731.5999999990000000 |
| | | | ENS-PERP | 9,000.4700000000000000 | | | | ENS-PERP | 9,000.4700000000000000 |
| | | | EOS-PERP | -119,216.7000000000000000 | | | | EOS-PERP | -119,216.7000000000000000 |
| | | | ETC-PERP | -0.1000000000000364 | | | | ETC-PERP | -0.1000000000000364 |
| | | | ETH | 39.2122316877320000 | | | | ETH | 39.2122316877320000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH-1230 | 501.0000000000000 |
| | | | ETH-PERP | -2,604.3730000000000 |
| | | | ETHW | 1.3046214710446620 |
| | | | FIL-PERP | 26,629.3999999996000 |
| | | | FLOW-PERP | 109,169.1600000000000 |
| | | | FLUX-PERP | 0.0000000000000 |
| | | | FTM-PERP | 6,116.0000000000000 |
| | | | FTT | 2,541.0667520900000 |
| | | | FTT-PERP | -1.4999999997601 0 |
| | | | GALA-PERP | -102,870.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 |
| | | | GARI | 0.1958500000000 |
| | | | GRT-PERP | -1,649,326.0000000000000 |
| | | | HMT | 194,380.0812400000000 |
| | | | ICP-PERP | 1.8999999996972 30 |
| | | | ICK-PERP | -73,410.0000000000000 |
| | | | IMX-PERP | 131,987.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 57,676.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | -2.0000000000000 |
| | | | MASK | 9,994.0000000000000 |
| | | | MATIC-PERP | -17,424.0000000000000 |
| | | | MNGO-PERP | -10.0000000000000 |
| | | | MOB-PERP | -5,979.1999999880000 |
| | | | MYC | 3,546,740.0000000000000 |
| | | | NEAR-PERP | -40.8000000000000 |
| | | | ONT-PERP | -73,809.0000000000000 |
| | | | PERP-PERP | 8,394.1999999990000 |
| | | | RAY-PERP | -1.0000000000000 |
| | | | RNDR-PERP | -61,333.6999999970000 |
| | | | ROSE-PERP | -31,411.0000000000000 |
| | | | RSR | 5,778.9315205523000 |
| | | | RSR-PERP | -448,200.0000000000000 |
| | | | RUNE-PERP | 0.5000000000000 |
| | | | SC-PERP | -4,770,500.0000000000000 |
| | | | SKL-PERP | 107,204.0000000000000 |
| | | | SLP-PERP | 7,974,950.0000000000000 |
| | | | SNX | 0.0000000000000 |
| | | | SNX-PERP | -73,598.7000000030000 |
| | | | SOL | -5,671.6109545143000 |
| | | | SOL-PERP | -16,098.0800000000000 |
| | | | SPELL-PERP | -1,111,800.0000000000000 |
| | | | SRM | 44.8431780700000 |
| | | | SRM_LOCKED | 556.1766219300000 |
| | | | SRM-PERP | 1.0000000000000 |
| | | | STEP-PERP | 97,995.9999999960000 |
| | | | STX-PERP | 274,090.0000000000000 |
| | | | SUSHI-0325 | 0.0000000000000 |
| | | | SUSHI-PERP | -2.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 26,961,670.2600000000000 |
| | | | USDT | |
| | | | USDT-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 8.0000000000000 |
| | | | XRP | 43,500,524.4385510000000 |
| | | | XRP-PERP | -20,180,467.0000000000000 |
| | | | XTZ-PERP | -15,384.1940000000000 |
| 73077 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | -32,821.0000000000000 |
| | | | AGLD-PERP | 74,322.4000000000000 |
| | | | ALGO-PERP | -740,218.0000000000000 |
| | | | APE-1230 | -52,142.9000000000000 |
| | | | APE-PERP | 52,142.6000000000000 |
| | | | APT-PERP | 0.0000000000000 |
| | | | AVAX-PERP | -130.1000000000000 |
| | | | AXS-PERP | -1,046.6000000000000 |
| | | | BADGER-PERP | -14,861.0200000000000 |
| | | | BCH-PERP | -2,169.9280000000000 |
| | | | BNB-PERP | 0.0000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH-1230 | 501.0000000000000 |
| | | | ETH-PERP | -2,604.3730000000000 |
| | | | ETHW | 1.3046214710446620 |
| | | | FIL-PERP | 26,629.3999999996000 |
| | | | FLOW-PERP | 109,169.1600000000000 |
| | | | FLUX-PERP | 0.0000000000000 |
| | | | FTM-PERP | 6,116.0000000000000 |
| | | | FTT | 2,541.0667520900000 |
| | | | FTT-PERP | -1.4999999997601 0 |
| | | | GALA-PERP | -102,870.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 |
| | | | GARI | 0.1958500000000 |
| | | | GRT-PERP | -1,649,326.0000000000000 |
| | | | HMT | 194,380.0812400000000 |
| | | | ICP-PERP | 1.8999999996972 30 |
| | | | ICK-PERP | -73,410.0000000000000 |
| | | | IMX-PERP | 131,987.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LRC-PERP | 57,676.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | -2.0000000000000 |
| | | | MASK | 9,994.0000000000000 |
| | | | MATIC-PERP | -17,424.0000000000000 |
| | | | MNGO-PERP | -10.0000000000000 |
| | | | MOB-PERP | -5,979.1999999880000 |
| | | | MYC | 3,546,740.0000000000000 |
| | | | NEAR-PERP | -40.8000000000000 |
| | | | ONT-PERP | -73,809.0000000000000 |
| | | | PERP-PERP | 8,394.1999999990000 |
| | | | RAY-PERP | -1.0000000000000 |
| | | | RNDR-PERP | -61,333.6999999970000 |
| | | | ROSE-PERP | -31,411.0000000000000 |
| | | | RSR | 5,778.9315205523000 |
| | | | RSR-PERP | -448,200.0000000000000 |
| | | | RUNE-PERP | 0.5000000000000 |
| | | | SC-PERP | -4,770,500.0000000000000 |
| | | | SKL-PERP | 107,204.0000000000000 |
| | | | SLP-PERP | 7,974,950.0000000000000 |
| | | | SNX | 0.0000000000000 |
| | | | SNX-PERP | -73,598.7000000030000 |
| | | | SOL | -5,666.1649534514300 |
| | | | SOL-PERP | -16,098.0800000000000 |
| | | | SPELL-PERP | -1,111,800.0000000000000 |
| | | | SRM | 44.8431780700000 |
| | | | SRM_LOCKED | 556.1766219300000 |
| | | | SRM-PERP | 1.0000000000000 |
| | | | STEP-PERP | 97,995.9999999960000 |
| | | | STX-PERP | 274,090.0000000000000 |
| | | | SUSHI-0325 | 0.0000000000000 |
| | | | SUSHI-PERP | -2.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 22,558,299.0100000000000 |
| | | | USDT | 2,728,364.0797271900000 |
| | | | USDT-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 8.0000000000000 |
| | | | XRP | 43,500,524.4385510000000 |
| | | | XRP-PERP | -20,180,467.0000000000000 |
| | | | XTZ-PERP | -15,384.1940000000000 |
| 90155 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | -32,821.0000000000000 |
| | | | AGLD-PERP | 74,322.4000000000000 |
| | | | ALGO-PERP | -740,218.0000000000000 |
| | | | APE-1230 | -52,142.9000000000000 |
| | | | APE-PERP | 52,142.6000000000000 |
| | | | APT-PERP | 0.0000000000000 |
| | | | AVAX-PERP | -130.1000000000000 |
| | | | AXS-PERP | -1,046.6000000000000 |
| | | | BADGER-PERP | -14,861.0200000000000 |
| | | | BCH-PERP | -2,169.9280000000000 |
| | | | BNB-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA-PERP | -67,478.40000000000000 | | | | BOBA-PERP | -67,478.40000000000000 |
| | | | BRZ-PERP | -361,158.00000000000000 | | | | BRZ-PERP | -361,158.00000000000000 |
| | | | BSV-PERP | -42.45000000000200 | | | | BSV-PERP | -42.45000000000200 |
| | | | BTC | 0.22972992154872 9 | | | | BTC | 0.22972992154872 9 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | -0.00160000000000 | | | | BTC-1230 | -0.00160000000000 |
| | | | BTC-PERP | 11.97270000000000 | | | | BTC-PERP | 11.97270000000000 |
| | | | CAKE-PERP | -0.60000000004002 | | | | CAKE-PERP | -0.60000000004002 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | -2.79999999119150 | | | | CEL-PERP | -2.79999999119150 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC-PERP | 1,481,076.00000000000000 | | | | CVC-PERP | 1,481,076.00000000000000 |
| | | | DOT-PERP | -6,734.00000000000000 | | | | DOT-PERP | -6,734.00000000000000 |
| | | | DYDX-PERP | -150,000.00000000000000 | | | | DYDX-PERP | -150,000.00000000000000 |
| | | | EDEN-PERP | -19,731.59999999900000 | | | | EDEN-PERP | -19,731.59999999900000 |
| | | | ENS-PERP | 9,000.47000000000000 | | | | ENS-PERP | 9,000.47000000000000 |
| | | | EOS-PERP | -119,216.70000000000000 | | | | EOS-PERP | -119,216.70000000000000 |
| | | | ETC-PERP | -0.10000000000364 | | | | ETC-PERP | -0.10000000000364 |
| | | | ETH | 39.21223168773200 0 | | | | ETH | 39.21223168773200 0 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 501.00000000000000 | | | | ETH-1230 | 501.00000000000000 |
| | | | ETH-PERP | -2,604.37300000000000 | | | | ETH-PERP | -2,604.37300000000000 |
| | | | ETHW | 1.30462147104462 0 | | | | ETHW | 1.30462147104462 0 |
| | | | FIL-PERP | 26,629.39999999960000 | | | | FIL-PERP | 26,629.39999999960000 |
| | | | FLOW-PERP | 109,169.16000000000000 | | | | FLOW-PERP | 109,169.16000000000000 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 6,116.00000000000000 | | | | FTM-PERP | 6,116.00000000000000 |
| | | | FTT | 2,541.06675200000000 | | | | FTT | 2,541.06675200000000 |
| | | | FTT-PERP | -1.49999999976010 | | | | FTT-PERP | -1.49999999976010 |
| | | | GALA-PERP | -102,870.00000000000000 | | | | GALA-PERP | -102,870.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GARI | 0.19585000000000 | | | | GARI | 0.19585000000000 |
| | | | GRT-PERP | -1,649,326.00000000000000 | | | | GRT-PERP | -1,649,326.00000000000000 |
| | | | HMT | 194,380.08124000000000 | | | | HMT | 194,380.08124000000000 |
| | | | ICP-PERP | 1.89999999697230 | | | | ICP-PERP | 1.89999999697230 |
| | | | ICX-PERP | -73,410.00000000000000 | | | | ICX-PERP | -73,410.00000000000000 |
| | | | IMX-PERP | 131,987.00000000000000 | | | | IMX-PERP | 131,987.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 57,676.00000000000000 | | | | LRC-PERP | 57,676.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | -2.00000000000000 | | | | MANA-PERP | -2.00000000000000 |
| | | | MASK | 9,994.00000000000000 | | | | MASK | 9,994.00000000000000 |
| | | | MATIC-PERP | -17,424.00000000000000 | | | | MATIC-PERP | -17,424.00000000000000 |
| | | | MNGO-PERP | -10.00000000000000 | | | | MNGO-PERP | -10.00000000000000 |
| | | | MOB-PERP | -5,979.19999999880000 | | | | MOB-PERP | -5,979.19999999880000 |
| | | | MYC | 3,546,740.00000000000000 | | | | MYC | 3,546,740.00000000000000 |
| | | | NEAR-PERP | -40.80000000000000 | | | | NEAR-PERP | -40.80000000000000 |
| | | | ONT-PERP | -73,809.00000000000000 | | | | ONT-PERP | -73,809.00000000000000 |
| | | | PERP-PERP | 8,394.19999999990000 | | | | PERP-PERP | 8,394.19999999990000 |
| | | | RAY-PERP | -1.00000000000000 | | | | RAY-PERP | -1.00000000000000 |
| | | | RNDR-PERP | -61,333.69999999970000 | | | | RNDR-PERP | -61,333.69999999970000 |
| | | | ROSE-PERP | -31,411.00000000000000 | | | | ROSE-PERP | -31,411.00000000000000 |
| | | | RSR | 5,778.93152055523000 | | | | RSR | 5,778.93152055523000 |
| | | | RSR-PERP | -448,200.00000000000000 | | | | RSR-PERP | -448,200.00000000000000 |
| | | | RUNE-PERP | 0.50000000000000 | | | | RUNE-PERP | 0.50000000000000 |
| | | | SC-PERP | -4,770,500.00000000000000 | | | | SC-PERP | -4,770,500.00000000000000 |
| | | | SKL-PERP | 107,204.00000000000000 | | | | SKL-PERP | 107,204.00000000000000 |
| | | | SLP-PERP | 7,974,950.00000000000000 | | | | SLP-PERP | 7,974,950.00000000000000 |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SNX-PERP | -73,598.70000000300000 | | | | SNX-PERP | -73,598.70000000300000 |
| | | | SOL | -5,671.61000000000000 | | | | SOL | -5,666.16495345143000 |
| | | | SOL-PERP | -16,098.08000000000000 | | | | SOL-PERP | -16,098.08000000000000 |
| | | | SPELL-PERP | -1,111,800.00000000000000 | | | | SPELL-PERP | -1,111,800.00000000000000 |
| | | | SRM | 44.84337807000000 | | | | SRM | 44.84337807000000 |
| | | | SRM_LOCKED | 556.17662193000000 | | | | SRM_LOCKED | 556.17662193000000 |
| | | | SRM-PERP | 1.00000000000000 | | | | SRM-PERP | 1.00000000000000 |
| | | | STEP-PERP | 97,999.59999999960000 | | | | STEP-PERP | 97,999.59999999960000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STX-PERP | 274,090.0000000000000 | | | | STX-PERP | 274,090.0000000000000 |
| | | | SUSHI-0325 | 0.0000000000000 | | | | SUSHI-0325 | 0.0000000000000 |
| | | | SUSHI-PERP | -2.0000000000000 | | | | SUSHI-PERP | -2.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 27,033,670.2500000000000 | | | | USD | 22,558,299.0100000000000 |
| | | | USDT | 1,364,182.0400000000000 | | | | USDT | 2,728,364.0797271900000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 8.0000000000000 | | | | XLM-PERP | 8.0000000000000 |
| | | | XRP | 43,500,524.4385510000000 | | | | XRP | 43,500,524.4385510000000 |
| | | | XRP-PERP | -20,180,467.0000000000000 | | | | XRP-PERP | -20,180,467.0000000000000 |
| | | | XTZ-PERP | -15,384.1940000000000 | | | | XTZ-PERP | -15,384.1940000000000 |
| 29785 | Name on file | FTX Trading Ltd. | HT | Undetermined* | 29816 | Name on file | FTX Trading Ltd. | HT | 20,162.8073690100000 |
| 57351 | Name on file | FTX Trading Ltd. | | | 92231 | Name on file | FTX Trading Ltd. | | |
| | | | 33495940626131323951/FTX AU - WE ARE HERE! #32260 | 1.0000000000000 | | | | 33495940626131323951/FTX AU - WE ARE HERE! #32260 | 1.0000000000000 |
| | | | 45674097238318978/FTX AU - WE ARE HERE! #17631 | 1.0000000000000 | | | | 45674097238318978/FTX AU - WE ARE HERE! #17631 | 1.0000000000000 |
| | | | APE | 0.0061500000000000 | | | | APE | 0.0061500000000000 |
| | | | APE-PERP | 0.0000000000005456 | | | | APE-PERP | 0.0000000000005456 |
| | | | BNB | 0.0107843201287670 | | | | BNB | 0.0107843201287670 |
| | | | BTC | 5.9804363220000000 | | | | BTC | 5.9804363220000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DOGE | 0.0173338400000000 | | | | DOGE | 0.0173338400000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EOS-PERP | 190,358.6000000000000 | | | | EOS-PERP | 190,358.6000000000000 |
| | | | ETH | -28.0231114899115500 | | | | ETH | -28.0231114899115500 |
| | | | ETH-PERP | -0.0000000000000049 | | | | ETH-PERP | -0.0000000000000049 |
| | | | ETHW | 0.0145546704620800 | | | | ETHW | 0.0145546704620800 |
| | | | FTT | 1,500.0334760300000000 | | | | FTT | 1,500.0334760300000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | HT | | | | | HT | 3.6310871159831810 |
| | | | IMX | 7,419.0741900000000 | | | | IMX | 7,419.0741900000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MNGO | 3.8394110000000000 | | | | MNGO | 3.8394110000000000 |
| | | | OMG | 0.0001000000000000 | | | | OMG | 0.0001000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | SOL | 0.0058209021158729 | | | | SOL | 0.0058209021158729 |
| | | | SOL-20210924 | 0.0000000000000 | | | | SOL-20210924 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SOS-PERP | 0.0000000000000 | | | | SOS-PERP | 0.0000000000000 |
| | | | SRM | 0.9683166700000000 | | | | SRM | 0.9683166700000000 |
| | | | SRM_LOCKED | 492.1716833100000000 | | | | SRM_LOCKED | 492.1716833100000000 |
| | | | TRX | 0.0019560000000000 | | | | TRX | 0.0019560000000000 |
| | | | USD | 15,442.4100000000000 | | | | USD | -104,658.8279420830000000 |
| | | | USDT | 0.9095048700038787 | | | | USDT | 0.9095048700038787 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| 64790 | Name on file | FTX Trading Ltd. | | | 91498 | Name on file | FTX Trading Ltd. | 39564013604052243 4/BALL PARK BOBBLERS 2022 - ID: E697E96F | 1.0000000000000 |
| | | | | | | | | 44190970296155657 0/THE HILL BY FTX #37447 | 1.0000000000000 |
| | | | BTC | 7.2102931422542240 | | | | BTC | 7.2102931422542240 |
| | | | FTT | 1,501.7124400000000 | | | | FTT | 1,501.7124400000000 |
| | | | FTX_EQUITY | 10,567.0000000000000 | | | | FTX_EQUITY | 10,567.0000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.0000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 400.0000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.0000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 2,000.0000000000000 |
| | | | LOCKED_OXY_VEST-0.03_VEST-2030 | 33,333.0000000000000 | | | | LOCKED_OXY_VEST-0.03_VEST-2030 | 33,333.0000000000000 |
| | | | MAPS | 152,866.2420379200000 | | | | MAPS | 152,866.2420379200000 |
| | | | MAPS_LOCKED | 847,133.7579620800000 | | | | | |
| | | | RAY | 176.2759259036720000 | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | SHIB | 75,922,962.28310770000000 | | | | | MAPS_LOCKED | 847,133.75796208000000 | |
| | | | SOL | 198.73689818228200 | | | | | RAY | 176.27592590367200 | |
| | | | SRM | 3,126.81285465000000 | | | | | SHIB | 75,922,962.28310770000000 | |
| | | | SRM_LOCKED | 1,204.34401750000000 | | | | | SOL | 198.73689818228200 | |
| | | | SUSHI | 0.00000000000000 | | | | | SRM | 3,126.81285465000000 | |
| | | | USD | 408,710.50872965300000 | | | | | SRM_LOCKED | 1,204.34401750000000 | |
| | | | | | | | | | SUSHI | 0.00000000000000 | |
| | | | | | | | | | USD | 408,710.50872965300000 | |
| 34367 | Name on file | FTX Trading Ltd. | | Undetermined* | | 56311 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | |
| | | | | | | | | | AAVE-PERP | -0.00000000000002 | |
| | | | | | | | | | ADA-0930 | 0.00000000000000 | |
| | | | | | | | | | ADA-PERP | -87.00000000000000 | |
| | | | | | | | | | AGLD-PERP | 0.00000000001618 | |
| | | | | | | | | | ALCX-PERP | -0.00000000000001 | |
| | | | | | | | | | ALGO-PERP | 0.00000000000000 | |
| | | | | | | | | | ALICE-PERP | 0.00000000000085 | |
| | | | | | | | | | ALPHA-PERP | 0.00000000000000 | |
| | | | | | | | | | AMPL-PERP | 0.00000000000000 | |
| | | | | | | | | | ANC-PERP | 0.00000000000000 | |
| | | | | | | | | | APE-PERP | 5.90000000000070 | |
| | | | | | | | | | APT-PERP | -20.00000000000000 | |
| | | | | | | | | | AR-PERP | -0.00000000000019 | |
| | | | | | | | | | ASD-PERP | -0.00000000003637 | |
| | | | | | | | | | ATLAS-PERP | 0.00000000000000 | |
| | | | | | | | | | ATOM-0930 | 0.00000000000000 | |
| | | | | | | | | | ATOM-PERP | -277.34000000000000 | |
| | | | | | | | | | AUDIO-PERP | -0.00000000000014 | |
| | | | | | | | | | AVAX | 0.00000500000000 | |
| | | | | | | | | | AVAX-0930 | -0.00000000000003 | |
| | | | | | | | | | AVAX-PERP | -0.99999999999947 | |
| | | | | | | | | | AXS-PERP | -0.00000000000127 | |
| | | | | | | | | | BADGER-PERP | 0.00000000000000 | |
| | | | | | | | | | BAL-PERP | -0.00000000000071 | |
| | | | | | | | | | BAND-PERP | -3.99999999999490 | |
| | | | | | | | | | BAT-PERP | 0.00000000000000 | |
| | | | | | | | | | BCH-0930 | 0.00000000000000 | |
| | | | | | | | | | BCH-PERP | -0.53599999999944 | |
| | | | | | | | | | BIT-PERP | 0.00000000000000 | |
| | | | | | | | | | BNB | 2.52807909000000 | |
| | | | | | | | | | BNB-0624 | 0.00000000000000 | |
| | | | | | | | | | BNB-0930 | 0.00000000000000 | |
| | | | | | | | | | BNB-PERP | 0.60000000000087 | |
| | | | | | | | | | BNT-PERP | -0.00000000000014 | |
| | | | | | | | | | BOBA-PERP | -0.00000000000007 | |
| | | | | | | | | | BRZ-PERP | 0.00000000000000 | |
| | | | | | | | | | BSV-PERP | -1.94999999999863 | |
| | | | | | | | | | BTC | 7.43147585230725 | |
| | | | | | | | | | BTC-0331 | -0.01939999999999 | |
| | | | | | | | | | BTC-0930 | 0.00000000000000 | |
| | | | | | | | | | BTC-1230 | 0.00000000000001 | |
| | | | | | | | | | BTC-MOVE-0731 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-0801 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-0802 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-0803 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1012 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1013 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1014 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1015 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1016 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1017 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1018 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1019 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1020 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1021 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1022 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1023 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1024 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1025 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1026 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1027 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1029 | 0.00000000000000 | |
| | | | | | | | | | BTC-MOVE-1030 | 0.00000000000000 | |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1110 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1111 | 0.00790000000000000 |
| | | | | | | | | BTC-PERP | -0.05989999999999999 |
| | | | | | | | | BTT-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | -0.00000000000000017 |
| | | | | | | | | CELO-PERP | 0.00000000000000007 |
| | | | | | | | | CEL-PERP | -53.99999999959200 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 160.00000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000004661 |
| | | | | | | | | COMP-PERP | 0.00000000000002 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | -0.00000000000000002 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 671.00000000000000 |
| | | | | | | | | CVC-PERP | -242.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000033 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DAWN-PERP | -215.29999999999000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000006271 |
| | | | | | | | | DOGE-PERP | -890.00000000000000 |
| | | | | | | | | DOT-0930 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | -5.10000000000670 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000422 |
| | | | | | | | | EDEN-PERP | -0.00000000000682 |
| | | | | | | | | EGLD-PERP | 0.00000000000001 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000015 |
| | | | | | | | | EOS-PERP | -24.69999999999700 |
| | | | | | | | | ETC-PERP | -13.39999999999900 |
| | | | | | | | | ETH | 5.03441815538440 |
| | | | | | | | | ETH-0331 | -15.61900000000000 |
| | | | | | | | | ETH-0930 | -0.00000000000043 |
| | | | | | | | | ETH-1230 | -0.00000000000204 |
| | | | | | | | | ETH-PERP | -0.86100000000024 |
| | | | | | | | | ETHW | 9.01189106000000 |
| | | | | | | | | ETHW-PERP | -3.90000000000030 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | -261.20000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000540 |
| | | | | | | | | FLOW-PERP | -0.00000000000522 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 399.14440037000000 |
| | | | | | | | | FTT-PERP | -17.59999999999600 |
| | | | | | | | | FXS-PERP | 0.00000000000010 |
| | | | | | | | | GALA-PERP | 4,290.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000039 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | -129.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000016996 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000158 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 1.02999999999970 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | -110.28000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000010 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | -60.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000001159 |
| | | | | | | | | KSHIB-PERP | -16,930.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000008 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -4.8000000000001130 |
| | | | | | | | | LOOKS-PERP | 2,311.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-0930 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -1.1600000000000120 |
| | | | | | | | | LUNA2 | 0.0002967945991100 |
| | | | | | | | | LUNA2_LOCKED | 0.0006925207313300 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000227 |
| | | | | | | | | LUNC-PERP | -0.0000000007450660 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | -15.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | -0.0000000000000081 |
| | | | | | | | | NEAR-PERP | -0.0000000000000337 |
| | | | | | | | | NEO-PERP | 0.0000000000000002 |
| | | | | | | | | OKB-PERP | -0.4999999999999997 |
| | | | | | | | | OMG-PERP | 0.0000000000000100 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | -0.0000000000004320 |
| | | | | | | | | PEOPLE-PERP | -550.0000000000000000 |
| | | | | | | | | PERP-PERP | -0.0000000000000096 |
| | | | | | | | | POLIS-PERP | -0.0000000000000021 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | -0.0000000000000014 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000625 |
| | | | | | | | | QTUM-PERP | 0.0000000000000010 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | -0.0000000000001122 |
| | | | | | | | | RON-PERP | 0.0000000000000003 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -6.5999999999999890 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000075 |
| | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | SOL-0930 | -0.0000000000000022 |
| | | | | | | | | SOL-PERP | -74.7399999999999800 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | -0.0000000000002728 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000653 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | -20.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000000511 |
| | | | | | | | | THETA-PERP | -0.0000000000000536 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000166 |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000326 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0095450000000000 |
| | | | | | | | | TRX-PERP | 976.0000000000000000 |
| | | | | | | | | TSLA-1230 | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000002395399 |
| | | | | | | | | UNI-PERP | -3.8000000000000430 |
| | | | | | | | | USD | 66,237.8699618933000000 |
| | | | | | | | | USTC | 0.0420127115933327 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | -781.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | -482.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000000229 |
| | | | | | | | | YFI-PERP | 0.0000000000000002 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 78016 | Name on file | West Realm Shires Services Inc. | BTC | 2.4000590000000000 | 78084 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | ETH | 15.0000000000000000 | | | | HBB | 1,196,164.6600000000000000 |
| | | | LTC | 528.0000000000000000 | | | | USD | 24,777.7200000000000000 |
| | | | SOL | 999.7000000000000000 | | | | | |
| | | | USD | 63.9645586900000000 | | | | | |
| 13735 | Name on file | FTX Trading Ltd. | AAVE | -0.0011899633704206 | 55468 | Name on file | FTX Trading Ltd. | AAVE | -0.0011899633704206 |
| | | | AAVE-PERP | -0.0000000000002227 | | | | AAVE-PERP | -0.0000000000002227 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.6000000000000000 | | | | ALICE | 0.6000000000000000 |
| | | | ALICE-PERP | 27,029.9000000000000000 | | | | ALICE-PERP | 27,029.9000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.1000000000000000 | | | | APE | 0.1000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000002017 | | | | ATOM-PERP | -0.0000000000002017 |
| | | | AUDIO | 1.0000000000000000 | | | | AUDIO | 1.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000007275 | | | | AUDIO-PERP | 0.0000000000007275 |
| | | | AVAX | 2.8000000000000000 | | | | AVAX | 2.8000000000000000 |
| | | | AVAX-PERP | -2.8000000000000700 | | | | AVAX-PERP | -2.8000000000000700 |
| | | | AXS | 0.2000000000000000 | | | | AXS | 0.2000000000000000 |
| | | | AXS-PERP | -0.0000000000000909 | | | | AXS-PERP | -0.0000000000000909 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH | 0.0010000088793900 | | | | BCH | 0.0010000088793900 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | -0.0014792379402062 | | | | BNB | -0.0014792379402062 |
| | | | BNB-PERP | -0.1000000000000001 | | | | BNB-PERP | -0.1000000000000001 |
| | | | BOBA | 0.1000000000000000 | | | | BOBA | 0.1000000000000000 |
| | | | BOBA-PERP | 0.0070708144933341 | | | | BOBA-PERP | 0.0070708144933341 |
| | | | BTC | 0.0070708144933341 | | | | BTC | 0.0070708144933341 |
| | | | BTC-PERP | 0.0105999999999993 | | | | BTC-PERP | 0.0105999999999993 |
| | | | C98 | 1.0000000000000000 | | | | C98 | 1.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHZ | 10.0000000000000000 | | | | CHZ | 10.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0001000000000000 | | | | COMP | 0.0001000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO | 10.0000000000000000 | | | | CRO | 10.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 1.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 0.8148396727774220 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000341 |
| | | | DYDX | 0.2000000000000000 |
| | | | DYDX-PERP | -0.0000000000004092 |
| | | | EGLD-PERP | -0.0000000000000012 |
| | | | ENJ | 1.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 0.0100000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000007275 |
| | | | ETC-PERP | -6.5999999999999910 |
| | | | ETH | -0.0109318630353840 |
| | | | ETH-PERP | -0.0509999999999973 |
| | | | ETHW | -0.0108663458576840 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 1.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 15,206.6529505538000000 |
| | | | FTT-PERP | -15,207.3000000000000000 |
| | | | GAL | 0.1000000000000000 |
| | | | GALA | 10.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 1.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001818 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000001818 |
| | | | JASMY-PERP | 3,546,000.0000000000000000 |
| | | | KLUNC-PERP | 40,016.0000000000000000 |
| | | | KNC | 0.1000000000000000 |
| | | | KNC-PERP | -0.0000000000008640 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 3.0000000084535570 |
| | | | LINK-PERP | -11.1000000000001700 |
| | | | LOOKS | 1.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 1.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | -0.0001354192280830 |
| | | | LTC-PERP | 0.0000000000000001 |
| | | | LUNC-PERP | 0.0000000027980414 |
| | | | MANA | 1.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 67.8395319424156000 |
| | | | MATIC-PERP | -48.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000454 |
| | | | ONE-PERP | 4,163,130.0000000000000000 |
| | | | PEOPLE | 10.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.1000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 1.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 100,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 10.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0085663674509055 |
| | | | SOL-PERP | -68.0299999999999300 |
| | | | SPELL | 100.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 26.0347180100000000 |
| | | | SRM_LOCKED | 91.2364613800000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 1.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 0.8148396727774420 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000341 |
| | | | DYDX | 0.2000000000000000 |
| | | | DYDX-PERP | -0.0000000000004092 |
| | | | EGLD-PERP | -0.0000000000000012 |
| | | | ENJ | 1.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 0.0100000000000000 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000007275 |
| | | | ETC-PERP | -6.5999999999999910 |
| | | | ETH | -0.0109318630353840 |
| | | | ETH-PERP | -0.0509999999999973 |
| | | | ETHW | -0.0108663458576840 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 1.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 15,206.6529505538000000 |
| | | | FTT-PERP | -15,207.3000000000000000 |
| | | | GAL | 0.1000000000000000 |
| | | | GALA | 10.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 1.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001818 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000001818 |
| | | | JASMY-PERP | 3,546,000.0000000000000000 |
| | | | KLUNC-PERP | 40,016.0000000000000000 |
| | | | KNC | 0.1000000000000000 |
| | | | KNC-PERP | -0.0000000000008640 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 3.0000000084535570 |
| | | | LINK-PERP | -11.1000000000001700 |
| | | | LOOKS | 1.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 1.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | -0.0001354192280830 |
| | | | LTC-PERP | 0.0000000000000001 |
| | | | LUNC-PERP | 0.0000000027980414 |
| | | | MANA | 1.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 67.8395319424156000 |
| | | | MATIC-PERP | -48.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000454 |
| | | | ONE-PERP | 4,163,130.0000000000000000 |
| | | | PEOPLE | 10.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.1000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 1.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 100,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 10.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0085663674509055 |
| | | | SOL-PERP | -68.0299999999999300 |
| | | | SPELL | 100.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 26.0347180100000000 |
| | | | SRM_LOCKED | 91.2364613800000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 0.4988980678803397 | | | | SUSHI | 0.4988980678803397 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TLM | 1.0000000000000000 | | | | TLM | 1.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.34919089397312997 | | | | TRX | 0.34919089397312997 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.1000000000000000 | | | | UNI | 0.1000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 116,210.5901207430000D | | | | USD | 218,062.7529207428718S6 |
| | | | USDT | | | | | USDT | 101,030.37502637056132 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | -0.5000000000000000 | | | | WAVES | 0.0000000000000000 |
| | | | WAVES-PERP | -39.5000000000000000 | | | | WAVES-PERP | -39.5000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.9911114854056720 | | | | XRP | 0.9911114854056720 |
| | | | XRP-PERP | 428.0000000000000000 | | | | XRP-PERP | 428.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000023 | | | | XTZ-PERP | -0.0000000000000023 |
| | | | YFI | 0.0010000000000000 | | | | YFI | 0.0010000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 1,173,820.0000000000000000 | | | | ZIL-PERP | 1,173,820.0000000000000000 |
| 33674 | Name on file | FTX Trading Ltd. | | Undetermined* | 38668 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000018090 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHW | 100.0278772350370000 |
| | | | | | | | | RAY | 14,460.2625484087000000 |
| | | | | | | | | SOL | 43,176.2226602251000000 |
| | | | | | | | | TRX | 959,812.0000326600000000 |
| | | | | | | | | USD | 372.4515377306350000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| 34474 | Name on file | FTX Trading Ltd. | ETH | 0.0285969500000000 | 38668 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000018090 |
| | | | ETHW | 100.0278772300000000 | | | | ETH | 0.0000000000000000 |
| | | | RAY | 14,460.2625484000000000 | | | | ETHW | 100.0278772350370000 |
| | | | SOL | 43,176.2226602200000000 | | | | RAY | 14,460.2625484087000000 |
| | | | TRX | 959,812.0000326600000000 | | | | SOL | 43,176.2226602251000000 |
| | | | USD | 372.4500000000000000 | | | | TRX | 959,812.0000326600000000 |
| | | | | | | | | USD | 372.4515377306350000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| 34476 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000063700 | 88747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000063700 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000004322882 | | | | BTC | 0.0000000004322882 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | DOGE | 604,417.5334293210000000 | | | | DOGE | 604,417.5334293210000000 |
| | | | DOGE-PERP | 800,000.0000000000000000 | | | | DOGE-PERP | 800,000.0000000000000000 |
| | | | ETH | 0.0000000098820270 | | | | ETH | 0.0000000098820270 |
| | | | ETH-PERP | 45.0000000000000000 | | | | ETH-PERP | 45.0000000000000000 |
| | | | ETHW | 0.0000000098820270 | | | | ETHW | 0.0000000098820270 |
| | | | EUR | 0.0000000000092447 | | | | EUR | 0.0000000000092447 |
| | | | FTT | 50.0000000000000000 | | | | FTT | 50.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000227 | | | | FTT-PERP | 0.0000000000000227 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HUM | 0.0000000021222298 | | | | HUM | 0.0000000021222298 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000015309808 | | | | RAY | 0.0000000015309808 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000001288780 | | | | RSR | 0.0000000001288780 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SOL-PERP | 0.0000000000000056 |
| | | | SRM | 0.1731870800000000 | | | | SRM | 0.1731870800000000 |
| | | | SRM_LOCKED | 75.0333150500000000 | | | | SRM_LOCKED | 75.0333150500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000013423090 | | | | TRX | 0.0000000013423090 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 24386 | Name on file | FTX Trading Ltd. | 469425364218570121 | 1.0000000000000000 | 88747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BTC | 0.0000000004322882 |
| | | | BTC | 0.0000000004322882 | | | | C98-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | DOGE | 604,417.5334292100000000 |
| | | | DOGE | 1,335,710.5334292100000000 | | | | DOGE-PERP | 800,000.0000000000000000 |
| | | | DOGE-PERP | 800,000.0000000000000000 | | | | ETH | 0.0000000098820270 |
| | | | ETH | 0.0000000098820270 | | | | ETH-PERP | 45.0000000000000000 |
| | | | ETH-PERP | 45.0000000000000000 | | | | ETHW | 0.0000000098820270 |
| | | | ETHW | 0.0000000098820270 | | | | EUR | 0.0000000000092447 |
| | | | EUR | 0.0000000000092447 | | | | FTT | 50.0000000000000000 |
| | | | FTT | 50.0000000000000000 | | | | FTT-PERP | 0.0000000000000227 |
| | | | FTT-PERP | 0.0000000000000227 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | HUM | 0.0000000002122298 |
| | | | HUM | 0.0000000002122298 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | RAY | 0.0000000015309808 |
| | | | RAY | 0.0000000015309808 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RSR | 0.0000000001288780 |
| | | | RSR | 0.0000000001288780 | | | | RVN-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000056 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SRM | 0.1731870800000000 |
| | | | SRM | 0.1731870800000000 | | | | SRM_LOCKED | 75.0333150500000000 |
| | | | SRM_LOCKED | 75.0333150500000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | TRX | 0.0000000013423090 |
| | | | TRX | 0.0000000013423090 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | XRP | 0.0000000004306930 |
| | | | XRP | 0.0000000004306930 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| 28232 | Name on file | FTX Trading Ltd. | | Undetermined* | 28234 | Name on file | FTX Trading Ltd. | USD | 200,149.6400000000000000 |
| 22597 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000010000000 | | | | SOL | 0.0000000010000000 |
| | | | SRM | 4.8921442300000000 | | | | SRM | 4.8921442300000000 |
| | | | SRM_LOCKED | 23.3512916500000000 | | | | SRM_LOCKED | 23.3512916500000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0000000011449137 | | | | USDT | 0.0000000011449137 |
| | | | XRP | 195,481.0000000001738321 | | | | XRP | 195,481.0000000001738321 |
| 25272 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000010000000 | | | | SOL | 0.0000000010000000 |
| | | | SRM | 4.8921442300000000 | | | | SRM | 4.8921442300000000 |
| | | | SRM_LOCKED | 23.3512916500000000 | | | | SRM_LOCKED | 23.3512916500000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0000000011449137 | | | | USDT | 0.0000000011449137 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 195,481.200000001738321 | | | | XRP | 195,481.200000001738321 |
| 91532 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000010000000 | 91534 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000010000000 |
| | | | BTC | 2,505.045100000000000 | | | | BTC | 2,505.045100000000000 |
| | | | SOL | 0.000000020000000 | | | | SOL | 0.000000020000000 |
| | | | USD | -43,350,000.000000000000000 | | | | USD | 0.000000000000000 |
| 64176 | Name on file | FTX Trading Ltd. | AAVE | 220.875253162811000 | 76666 | Name on file | FTX Trading Ltd. | AAVE | 220.874109620000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BNB | 114.515850312734000 | | | | BNB | 114.512513913000000 |
| | | | BTC | 60.697117470998800 | | | | BTC | 60.697177470000000 |
| | | | DYDX | 48,460.446155000000000 | | | | DYDX | 48,460.446155000000000 |
| | | | ENS | 9,679.076794800000000 | | | | ENS | 9,679.076794800000000 |
| | | | ETH | 0.000000009903110 | | | | ETHW | 728.783873870000000 |
| | | | ETHW | 728.788978927781000 | | | | FTT | 6,287.886388680000000 |
| | | | FTT | 6,287.886388600000000 | | | | HNT | 4,313.134975000000000 |
| | | | HNT | 4,313.134975000000000 | | | | LINK | 0.000000000000000 |
| | | | LOOKS | 0.000000009940080 | | | | LUNA2 | 51.072017900000000 |
| | | | LUNA2 | 51.072017900000000 | | | | LUNA2_LOCKED | 119.168041800000000 |
| | | | LUNA2_LOCKED | 119.168041800000000 | | | | LUNC | 10,875,196.751015270000000 |
| | | | LUNC | 10,875,196.751015300000000 | | | | SRM | 64.549326080000000 |
| | | | SOL | | | | | UNI | 0.000000000000000 |
| | | | SRM | 64.549326080000000 | | | | | |
| | | | SRM_LOCKED | 1,042.131008720000000 | | | | | |
| | | | UNI | | | | | | |
| | | | USD | 0.000000002789017 | | | | | |
| 19520 | Name on file | FTX Trading Ltd. | | Undetermined* | 92447 | Name on file | FTX Trading Ltd. | AUD | 0.000000010429461 |
| | | | | | | | | USDT | 0.000000008839589 |
| | | | | | | | | XRP | 280,195.175738740000000 |
| 19538 | Name on file | FTX Trading Ltd. | | Undetermined* | 92447 | Name on file | FTX Trading Ltd. | AUD | 0.000000010429461 |
| | | | | | | | | USDT | 0.000000008839589 |
| | | | | | | | | XRP | 280,195.175738740000000 |
| 53354 | Name on file | FTX Trading Ltd. | 1INCH | 0.009652960688923 | 83476 | Name on file | FTX Trading Ltd. | 1INCH | 0.009652960688925 |
| | | | ALCX | 0.000943765000000 | | | | ALCX | 0.000943765000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 680.894100040000000 | | | | ATLAS | 680.894100040000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.055437237400000 | | | | AXS | 0.055437237400000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 290.690000000000000 | | | | BAO | 290.690000000000000 |
| | | | BCH | 0.000886390204220 | | | | BCH | 0.000886390204220 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000044847511592 | | | | BTC | 0.000044847511592 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL | 0.443951974833345 | | | | CEL | 0.443951974833345 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000010000000 | | | | CREAM | 0.000000010000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGEHEDGE | 0.096355000000000 | | | | DOGEHEDGE | 0.096355000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | ETH | 0.000662980997009 | | | | ETH | 0.000662980997009 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002360305843340 | | | | ETHW | 0.002360305843340 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.130626780000000 | | | | FTT | 0.130626780000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000334710485 | | | | LUNA2 | 0.000000334710485 |
| | | | LUNA2_LOCKED | 0.000000780991132 | | | | LUNA2_LOCKED | 0.000000780991132 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.072868528490533 | | | | LUNC | 0.072868528490533 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.303350000000000 | | | | MAPS | 0.303350000000000 |
| | | | MTA | 0.845340000000000 | | | | MTA | 0.845340000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY | 0.0188000975758693 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0033642862664984 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 16.7979441700000000 |
| | | | SRM_LOCKED | 72.2713171000000000 |
| | | | TONCOIN | 0.0437460000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 793,640.7636900000000000 |
| | | | UNI | 0.0000000030373746 |
| | | | USD | 140,000.0000000000000000 |
| | | | USDT | 0.0094046613679503 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000099970742 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | WAXL | 0.4076130000000000 |
| | | | WBTC | 0.0000000700000000 |
| | | | XRP | 0.4878810017427224 |
| | | | XRP-PERP | 0.0000000000000000 |
| 28531 | Name on file | FTX Trading Ltd. | | Undetermined* |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY | 0.0188000975758693 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0033642862664984 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 16.7979441700000000 |
| | | | SRM_LOCKED | 72.2713171000000000 |
| | | | TONCOIN | 0.0437460000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 793,640.7636900000000000 |
| | | | UNI | 0.0000000030373746 |
| | | | USD | 140,000.0000000000000000 |
| | | | USDT | 65,575.9322270000000000 |
| | | | USTC | 0.0000000099970742 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | WAXL | 0.4076130000000000 |
| | | | WBTC | 0.0000000700000000 |
| | | | XRP | 0.4878810017427224 |
| | | | XRP-PERP | 0.0000000000000000 |
| 60092 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000976500000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000022116285490 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0900021961355550 |
| | | | COPE | 301.2654462900000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000715750000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETH | 1.0068183747820000 |
| | | | ETHBULL | 0.0009000215350000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0018906068950000 |
| | | | FIDA | 281.4853701300000000 |
| | | | FIDA_LOCKED | 3.2181797100000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 210.3359950700000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GENE | 5.1509137600000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000012500000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | OXY | 4.9348740000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 32.2675503500000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 0.9438250000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLRS | 337.9257310000000000 |
| | | | SLV | 0.0000000500000000 |
| | | | SOL | 0.0018744182976000 |
| | | | SOL-PERP | 0.0000000000000555 |
| | | | SRM | 461.2152204500000000 |
| | | | SRM_LOCKED | 13.1275913900000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.4700750000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SKP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0016320000000000 |
| | | | TULIP | 3.4686910000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 134,943.424966681000000 |
| | | | | | | | | USDT | 149.432218453671000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.864047000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 35976 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 60092 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000009765000 | | | | BNBBULL | 0.000000009765000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000002211628549 | | | | BTC | 0.000002211628549 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.090021961355550 | | | | BULL | 0.090021961355550 |
| | | | COPE | 301.265446290000000 | | | | COPE | 301.265446290000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007157500 | | | | DOGEBULL | 0.000000007157500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.006818374782000 | | | | ETH | 1.006818374782000 |
| | | | ETHBULL | 0.000900021535000 | | | | ETHBULL | 0.000900021535000 |
| | | | ETH-PERP | 0.000000000005 | | | | ETH-PERP | 0.000000000005 |
| | | | ETHW | 1.001890606895000 | | | | ETHW | 1.001890606895000 |
| | | | FIDA | 281.485370130000000 | | | | FIDA | 281.485370130000000 |
| | | | FIDA_LOCKED | 3.218173710000000 | | | | FIDA_LOCKED | 3.218173710000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 210.335995070000000 | | | | FTT | 210.335995070000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 5.150913760000000 | | | | GENE | 5.150913760000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001250000 | | | | MKR | 0.000000001250000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OXY | 4.934874000000000 | | | | OXY | 4.934874000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 32.267550350000000 | | | | POLIS | 32.267550350000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.943825000000000 | | | | RAY | 0.943825000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 337.925731000000000 | | | | SLRS | 337.925731000000000 |
| | | | SLV | 0.000000000000000 | | | | SLV | 0.000000000000000 |
| | | | SOL | 0.001874418297600 | | | | SOL | 0.001874418297600 |
| | | | SOL-PERP | 0.000000000000555 | | | | SOL-PERP | 0.000000000000555 |
| | | | SRM | 461.215220450000000 | | | | SRM | 461.215220450000000 |
| | | | SRM_LOCKED | 13.127591390000000 | | | | SRM_LOCKED | 13.127591390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.470075000000000 | | | | SUSHI | 0.470075000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.001633000000000 | | | | TRX | 0.001633000000000 |
| | | | TULIP | 3.468691000000000 | | | | TULIP | 3.468691000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 134,943.424966681000000 | | | | USD | 134,943.424966681000000 |
| | | | USDT | 149.432218453671000 | | | | USDT | 149.432218453671000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.864047000000000 | | | | XRP | 0.864047000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60044 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 60092 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000009765000 | | | | BNBBULL | 0.000000009765000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000002211628549 | | | | BTC | 0.000002211628549 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.090021961355550 | | | | BULL | 0.090021961355550 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COPE | 301.265446290000000 | | | | COPE | 301.265446290000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007157500 | | | | DOGEBULL | 0.000000007157500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.006818374782000 | | | | ETH | 1.006818374782000 |
| | | | ETHBULL | 0.000900021535000 | | | | ETHBULL | 0.000900021535000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 1.001890606895000 | | | | ETHW | 1.001890606895000 |
| | | | FIDA | 281.485370130000000 | | | | FIDA | 281.485370130000000 |
| | | | FIDA_LOCKED | 3.218173710000000 | | | | FIDA_LOCKED | 3.218173710000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 210.335995070000000 | | | | FTT | 210.335995070000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 5.150913760000000 | | | | GENE | 5.150913760000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001250000 | | | | MKR | 0.000000001250000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OXY | 4.934874000000000 | | | | OXY | 4.934874000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 32.267550150000000 | | | | POLIS | 32.267550150000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.943825000000000 | | | | RAY | 0.943825000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 337.925731000000000 | | | | SLRS | 337.925731000000000 |
| | | | SLV | 0.000000005000000 | | | | SLV | 0.000000005000000 |
| | | | SOL | 0.001874418297600 | | | | SOL | 0.001874418297600 |
| | | | SOL-PERP | 0.000000000005555 | | | | SOL-PERP | 0.000000000005555 |
| | | | SRM | 461.215220450000000 | | | | SRM | 461.215220450000000 |
| | | | SRM_LOCKED | 13.127591390000000 | | | | SRM_LOCKED | 13.127591390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.470075000000000 | | | | SUSHI | 0.470075000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.001632000000000 | | | | TRX | 0.001632000000000 |
| | | | TULIP | 3.468691000000000 | | | | TULIP | 3.468691000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 134,943.424966681000000 | | | | USD | 134,943.424966681000000 |
| | | | USDT | 149.432218453671000 | | | | USDT | 149.432218453671000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.864047000000000 | | | | XRP | 0.864047000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 32754 | Name on file | FTX Trading Ltd. | SOL | | 87663 | Name on file | FTX Trading Ltd. | ATOM | 2,042.610000000000000 |
| | | | | | | | | BTC | 2.600000000000000 |
| | | | | | | | | ETHW | 40.494800000000000 |
| | | | | | | | | FTT | 150.146200000000000 |
| | | | | | | | | FTX_EQUITY | 1,500.000000000000000 |
| | | | | | | | | LUNA2 | 177.400000000000000 |
| | | | | | | | | LUNC | 11,587,816.900000000000000 |
| | | | | | | | | MAPS_LOCKED | 50,000.000000000000000 |
| | | | | | | | | NEAR | 5,750.041200000000000 |
| | | | | | | | | OXY_LOCKED | 50,000.000000000000000 |
| | | | | | | | | SOL | 9,045.380000000000000 |
| | | | | | | | | SRM | 842,211.100000000000000 |
| | | | | | | | | USD | 57,099.370000000000000 |
| | | | | | | | | USDT | 90.200000000000000 |
| | | | | | | | | USD | 108,064.739404770000000 |
| 16345 | Name on file | FTX Trading Ltd. | BNB-PERP | Undetermined* | 16892 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| 43311 | Name on file | FTX Trading Ltd. | BTC | 1.384970000000000 | 43328 | Name on file | FTX Trading Ltd. | BTC | 1.384970000000000 |
| | | | BTC-PERP | 0.000000000014 | | | | BTC-PERP | 0.000000000014 |
| | | | ETH | | | | | ETH | 162.490972140000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 262.216899640000000 | | | | ETHW | 262.216899640000000 |
| | | | FTT | 1,000.663402710000000 | | | | FTT | 1,000.663402710000000 |
| | | | SRM | 746.054547320000000 | | | | SRM | 746.054547320000000 |
| | | | SRM_LOCKED | 3,694.465452680000000 | | | | SRM_LOCKED | 3,694.465452680000000 |
| | | | USD | 3.672462061706920 | | | | USD | 3.672462061706920 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 14,251.1946400000100000 | | | | USDT | 14,251.1946400000100000 |
| 37810 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | 92554 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0025250094423051 | | | | AVAX | 0.0025250418117715 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000002822542 | | | | BTC | 0.0000000002822542 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000000 | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000004816000 | | | | BULL | 0.0000000004816000 |
| | | | BVOL | 0.0000000005500000 | | | | BVOL | 0.0000000005500000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000007500000 | | | | ETH | 0.0000000007500000 |
| | | | EUR | 0.0000000067398606 | | | | EUR | 0.0000000067398606 |
| | | | FTT | 500.0329555000000000 | | | | FTT | 500.0329555000000000 |
| | | | LINKBULL | 0.0000000084500000 | | | | LINKBULL | 0.0000000084500000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SRM | 0.1335949800000000 | | | | SRM | 0.1335949800000000 |
| | | | SRM_LOCKED | 114.1935614400000000 | | | | SRM_LOCKED | 114.1935614400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXPBULL | 0.0000000056100000 | | | | SXPBULL | 0.0000000056100000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.8918370000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | TWTR-0624 | 0.0000000000000000 |
| | | | USD | 282,136.6700000000000000 | | | | USD | 282,136.6700000000000000 |
| | | | USDT | 336,486.6900000000000000 | | | | USDT | 336,486.6900000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 56182 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92307 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000001818 | | | | ATOM-PERP | -0.0000000000001818 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0007884376755949 | | | | AVAX | 0.0007884376755949 |
| | | | AVAX-PERP | -0.0000000000313869 | | | | AVAX-PERP | -0.0000000000313869 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000056 | | | | BNB-PERP | -0.0000000000000056 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 64.5374426015599000 | | | | BTC | 64.5374426015599000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | CAD | 0.0000000001040640 | | | | CAD | 0.0000000001040640 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 596.3290067700000000 | | | | ETH | 596.3290067700000000 |
| | | | ETH-1230 | 0.0000000000000056 | | | | ETH-1230 | 0.0000000000000056 |
| | | | ETH-PERP | -1,199.4100000000000000 | | | | ETH-PERP | -1,199.4100000000000000 |
| | | | ETHW | 0.7833000000000000 | | | | ETHW | 0.7833000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 20,000.2714400000000000 | | | | FTM | 20,000.2714400000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 623.8018842168890000 | | | | FTT | 623.8018842168890000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000909 | | | | GST-PERP | 0.0000000000000909 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000001818 | | | | ICP-PERP | -0.0000000000001818 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2,579.0795410000000000 | | | | LUNA2 | 2,579.0795410000000000 |
| | | | LUNA2_LOCKED | 6,017.8522620000000000 | | | | LUNA2_LOCKED | 6,017.8522620000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 23,413.1034700000000000 | | | | MER | 23,413.1034700000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 6.4930150000000000 | | | | MNGO | 6.4930150000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REN | 15,000.8038085765000000 | | | | REN | 15,000.8038085765000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | | | | | SOL | 50,159.3411955378000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | -49,926.8300000100000 | | | | SOL-PERP | -49,926.8300000100000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 54.2747469000000000 | | | | SRM | 54.2747469000000000 |
| | | | SRM_LOCKED | 30,809.2436483000000000 | | | | SRM_LOCKED | 30,809.2436483000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG | 79,831.2984850000000000 | | | | STG | 79,831.2984850000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000014551 | | | | SXP-PERP | -0.0000000000014551 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,026,267.0173603700000000 | | | | USD | 3,026,267.0173603700000000 |
| | | | USDT | 372.2932082083840000 | | | | USDT | 372.2932082083840000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000003637 | | | | XTZ-PERP | -0.0000000000003637 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 14543 | Name on file | FTX Trading Ltd. | AAVE | 2.6000000000000000 | 6579 | Name on file | FTX Trading Ltd. | AAVE | 2.6000000000000000 |
| | | | AVAX | 194.7400000000000000 | | | | ASD | 0.0000000000000000 |
| | | | FIDA | | | | | ASD-PERP | 0.0000000000000000 |
| | | | FTT | 15,000.0000000000000000 | | | | AVAX | 194.7381067512310000 |
| | | | HNT | 350.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | JOE | 5,004.0000000000000000 | | | | BTC | 0.0000000019225000 |
| | | | MAPS | 77,000.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | MBS | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | MER | | | | | BTC-PERP | 0.0000000000000000 |
| | | | OXY | 34,577.0000000000000000 | | | | CBSE | 0.0000000020334431 |
| | | | RAY | | | | | COIN | 0.0000000000508959 |
| | | | SOL | | | | | DFL | 45,410.0084000000000000 |
| | | | SRM | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | STEP | 47,393.1200000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | SXP | 3,944.2100000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | USD | 8,879.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | 1,000.0082200000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0611207193410317 |
| | | | | | | | | FTT-PERP | -0.0000000000000909 |
| | | | | | | | | GME | 0.0000000030000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GME-20210326 | 0.00000000000000227 |
| | | | | | | | | GME-20210625 | 0.00000000000000000 |
| | | | | | | | | GMEPRE | -0.00000000001720595 |
| | | | | | | | | GMT | 208.00000000000000 |
| | | | | | | | | HNT | 350.00300000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | JOE | 5,004.00282000000000 |
| | | | | | | | | LUNA2 | 2.61374563200000 |
| | | | | | | | | LUNA2_LOCKED | 6.09873980800000 |
| | | | | | | | | LUNC | 0.00001560000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 76,999.09948000000000 |
| | | | | | | | | MBS | 11,142.07775000000000 |
| | | | | | | | | MER | 31,303.00113000000000 |
| | | | | | | | | MNGO | 10,000.00000000000000 |
| | | | | | | | | NEAR | 726.20000000000000 |
| | | | | | | | | OLY2021 | 0.00000000000003637 |
| | | | | | | | | OXY | 34,577.00465000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 12,481.04718687540000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SLRS | 5,408.00000000000000 |
| | | | | | | | | SOL | 7,411.42641888000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 2,236.18964649000000 |
| | | | | | | | | SRM_LOCKED | 3,780.47936168000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP | 47,393.11266700600000 |
| | | | | | | | | STEP-PERP | 0.00000000010913 |
| | | | | | | | | SXP | 3,944.21419356020000 |
| | | | | | | | | TRUMPFEB | 0.00000000005456 |
| | | | | | | | | USD | 8,878.67771315618000 |
| | | | | | | | | USDT | 0.00000000023341116 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 29886 | Name on file | FTX Trading Ltd. | | Undetermined** | 30017* | Name on file | FTX Trading Ltd. | BTC-PERP | -107.69980000000000 |
| | | | | | | | | FTT | 10,025.09525000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 3,887,866.39592038000000 |
| 33346 | Name on file | FTX Trading Ltd. | | Undetermined** | 66090 | Name on file | West Realm Shires Services Inc. | USD | 172,173.52363800000000 |
| 42055 | Name on file | FTX Trading Ltd. | | | 91136 | Name on file | FTX Trading Ltd. | 28906660444586202/1/FTX CRYPTO CUP 2022 KEY | |
| | | | APT-PERP | 0.00000000000000000 | | | | #3846 | 1.00000000000000000 |
| | | | BNB | 8.35078747000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | BTC | 2.19929152200000 | | | | BNB | 8.35078747000000 |
| | | | BTC-PERP | 3.10390000000000 | | | | BTC | 2.19929152200000 |
| | | | ETH | 0.00091897000000 | | | | BTC-PERP | 3.10390000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH | 0.00091897000000 |
| | | | ETH-PERP | 56.28099999999700 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETHW | 0.00085687000000 | | | | ETH-PERP | 56.28099999999700 |
| | | | FTT | 2,044.85619879000000 | | | | ETHW | 0.00085687000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT | 2,044.85619879000000 |
| | | | GMT | 76,313.59705397000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT | 76,313.59705397000000 |
| | | | GST | 0.00271270000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-0930 | 0.00000000000000000 | | | | GST | 0.00271270000000 |
| | | | IP3 | 0.00820426000000 | | | | GST-0930 | 0.00000000000000000 |
| | | | LUNA2 | 0.00000000208515183 | | | | IP3 | 0.00820426000000 |
| | | | LUNA2_LOCKED | 0.00000004854876 1 | | | | LUNA2 | 0.00000000208515183 |
| | | | LUNC | 0.00453255151310 | | | | LUNA2_LOCKED | 0.00000004854876 1 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC | 0.00453255151310 |
| | | | SOL | 50.54780807102540 0 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL | 50.54780807102540 0 |
| | | | SRM | 3.26511211000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 106.70807744000000 | | | | SRM | 3.26511211000000 |
| | | | USD | 64,219.83988868149713 7 | | | | SRM_LOCKED | 106.70807744000000 |
| | | | USDT | 0.17925255729021 6 | | | | USD | 0.00000000000000000 |
| | | | | | | | | USDT | 0.17925255729021 6 |
| 48284 | Name on file | FTX Trading Ltd. | AAVE | 0.00006245000000000 | 66633 | Name on file | FTX Trading Ltd. | AAVE | 0.00006245000000000 |
| | | | AKRO | 1.00000000000000000 | | | | AKRO | 1.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |

*Surviving Claim was ordered modified by the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BLT | 0.0067800000000000 | | | | BLT | 0.0067800000000000 |
| | | | BTC | 0.0000360065000000 | | | | BTC | 0.0000360065000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP | 0.0001150000000000 | | | | COMP | 0.0001150000000000 |
| | | | CRV | 0.0375000000000000 | | | | CRV | 0.0375000000000000 |
| | | | EDEN | 0.0012660000000000 | | | | EDEN | 0.0012660000000000 |
| | | | ENJ | 0.0211200000000000 | | | | ENJ | 0.0211200000000000 |
| | | | ETH | 0.0000000005000000 | | | | ETH | 0.0000000005000000 |
| | | | ETHBULL | 0.0003888660000000 | | | | ETHBULL | 0.0003888660000000 |
| | | | FIDA | 0.5677690000000000 | | | | FIDA | 0.5677690000000000 |
| | | | FTT | 150.0062405092970000 | | | | FTT | 150.0062405092970000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | IMX | 0.0200000000000000 | | | | IMX | 0.0200000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LOOKS | 0.0203550000000000 | | | | LOOKS | 0.0203550000000000 |
| | | | LUNA2 | 0.0003689708870000 | | | | LUNA2 | 0.0003689708870000 |
| | | | LUNA2_LOCKED | 0.0000860932070140 | | | | LUNA2_LOCKED | 0.0000860932070140 |
| | | | LUNC | 0.0050050000000000 | | | | LUNC | 0.0050050000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.4367500000000000 | | | | MATIC | 0.4367500000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY | 0.0826270000000000 | | | | RAY | 0.0826270000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0094950000000000 | | | | REN | 0.0094950000000000 |
| | | | RUNE | 0.0007500000000000 | | | | RUNE | 0.0007500000000000 |
| | | | SNX | 0.0104310000000000 | | | | SNX | 0.0104310000000000 |
| | | | SRM | 6.1659700700000000 | | | | SRM | 6.1659700700000000 |
| | | | SRM_LOCKED | 48.2990899900000000 | | | | SRM_LOCKED | 48.2990899900000000 |
| | | | SUSHI | 0.0025000000000000 | | | | SUSHI | 0.0025000000000000 |
| | | | TRUMP | 0.0000000000000056 | | | | TRUMP | 0.0000000000000056 |
| | | | TRX | 0.4432134000000000 | | | | TRX | 0.4432134000000000 |
| | | | USD | 86,469.5960000000000 | | | | USD | 35,969.7360903398000000 |
| | | | USDC | 50,499.8964000000000 | | | | USDC | 50,499.8964000000000 |
| | | | USDT | 0.0089583700000000 | | | | USDT | 0.0089583700000000 |
| | | | USTC | 0.0050000000000000 | | | | USTC | 0.0050000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 48263 | Name on file | FTX Trading Ltd. | APT | 2,878.2435174944000000 | 53083* | Name on file | FTX Trading Ltd. | APT | 2,878.2435174944000000 |
| | | | BTC-PERP | 8.0000000000000000 | | | | BTC-PERP | 8.0000000000000000 |
| | | | ETH | 31.6127624314010000 | | | | ETH | 31.6127624314010000 |
| | | | FTT | 1,001.9391864400000000 | | | | FTT | 1,001.9391864400000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 2,597,800.0000000000000000 | | | | JPY-PERP | 2,597,800.0000000000000000 |
| | | | SRM | 0.6924330400000000 | | | | SRM | 0.6924330400000000 |
| | | | SRM_LOCKED | 40.5875669600000000 | | | | SRM_LOCKED | 40.5875669600000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 5,477.6214408739477540 | | | | USD | -149,467.0661591260000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 45544 | Name on file | FTX Trading Ltd. | 1INCH | | 92042 | Name on file | FTX Trading Ltd. | 1INCH | 323.9343477951190000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000052340000 | | | | AAVE | 0.0000000052340000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000028104370 | | | | ALCX | 0.0000000028104370 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATLAS | 0.0000000079573110 | | | | ATLAS | 0.0000000079573110 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAND | 0.0000000023841800 | | | | BAND | 0.0000000023841800 |
| | | | BAND-PERP | -0.0000000000000682 | | | | BAND-PERP | -0.0000000000000682 |
| | | | BAO | 0.0000000067110450 | | | | BAO | 0.0000000067110450 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000064534120 | | | | BNB | 0.0000000064534120 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000021368070 | | | | BNT | 0.0000000021368070 |
| | | | BTC | 0.0000000385306160 | | | | BTC | 0.0000000385306160 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.0000000002274335 | | | | BULL | 0.0000000002274335 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000001400000 | | | | COMP | 0.0000000001400000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 800.0000000015900000 | | | | COPE | 800.0000000015900000 |
| | | | CRV | 0.0000000004794393 | | | | CRV | 0.0000000004794393 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDTBULL | 0.0000000091814300 | | | | CUSDTBULL | 0.0000000091814300 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000089285600 | | | | DEFIBULL | 0.0000000089285600 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000002116109 | | | | DOGE | 0.0000000002116109 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000005 | | | | DOT-PERP | 0.0000000000000005 |
| | | | ETH | 149.1866200088070000 | | | | ETH | 149.1866200088070000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW | 0.0007750880071000 | | | | ETHW | 0.0007750880071000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0000000062500000 | | | | FIDA | 0.0000000062500000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000004091200 | | | | FTM | 0.0000000004091200 |
| | | | FTT | 800.2127237251360000 | | | | FTT | 800.2127237251360000 |
| | | | GBP | 0.0000000005527803 | | | | GBP | 0.0000000005527803 |
| | | | GRT | 0.0000000035522634 | | | | GRT | 0.0000000035522634 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOLY | 0.0000000064142358 | | | | HOLY | 0.0000000064142358 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000042000000 | | | | KNC | 0.0000000042000000 |
| | | | LINA | 0.0000000003088000 | | | | LINA | 0.0000000003088000 |
| | | | LINK | 0.0000000077868009 | | | | LINK | 0.0000000077868009 |
| | | | LINK-PERP | 0.0000000000000001 | | | | LINK-PERP | 0.0000000000000001 |
| | | | LTC | 0.0000000075732100 | | | | LTC | 0.0000000075732100 |
| | | | MATIC | 0.0000000066625960 | | | | MATIC | 0.0000000066625960 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20210625 | 0.0000000000000000 | | | | MID-20210625 | 0.0000000000000000 |
| | | | POLIS | 0.0000000067921180 | | | | POLIS | 0.0000000067921180 |
| | | | RAY | 130.0124348216890000 | | | | RAY | 130.0124348216890000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000011641800 | | | | RSR | 0.0000000011641800 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000045367400 | | | | RUNE | 0.0000000045367400 |
| | | | SECO | 0.0000000037272950 | | | | SECO | 0.0000000037272950 |
| | | | SLP | 0.0000000046935000 | | | | SLP | 0.0000000046935000 |
| | | | SNX | 0.0000000086331670 | | | | SNX | 0.0000000086331670 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 1,493.3227926065100000 | | | | SOL | 1,493.3227926065100000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 0.0000000046512440 | | | | SPELL | 0.0000000046512440 |
| | | | SRM | 6.5760746123105800 | | | | SRM | 6.5760746123105800 |
| | | | SRM_LOCKED | 206.2409077300000000 | | | | SRM_LOCKED | 206.2409077300000000 |
| | | | SUSHI | 0.0000000031706230 | | | | SUSHI | 0.0000000031706230 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHIBULL | 0.0000000042569520 | | | | SUSHIBULL | 0.0000000042569520 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000057653660 | | | | SXP | 0.0000000057653660 |
| | | | TOMO | 0.0000000096891270 | | | | TOMO | 0.0000000096891270 |
| | | | TRX | 0.0000000004797120 | | | | TRX | 0.0000000004797120 |
| | | | USD | 186,944.0286145810000000 | | | | USD | 186,944.0286145810000000 |
| | | | USDT | 0.0000000029485270 | | | | USDT | 0.0000000029485270 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000022432400 | | | | YFI | 0.0000000022432400 |
| 28594 | Name on file | FTX Trading Ltd. | ATLAS | 7,940.0000000000000000 | 40561 | Name on file | FTX Trading Ltd. | AAPL-1230 | 0.0000000000000000 |
| | | | ATOM | 26,770.0000000000000000 | | | | ADABULL | 0.0000502155000000 |
| | | | AUDIO | 2,000.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BTC | 3.4179000000000000 | | | | APT | 469.9953881695400000 |
| | | | CHR | 2,708.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | COPE | 3,799.0000000000000000 | | | | ATLAS | 7,940.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV | 801.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | DOGE | 397.0000000000000000 | | | | ATOMBULL | 26,770.1338500000000000 |
| | | | DYDX | 2,011.0000000000000000 | | | | AUDIO | 2,000.0147900000000000 |
| | | | ETH | 0.1100000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | ETHBULL | 10.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | ETHW | 15.6000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | FTM | 3,684.0000000000000000 | | | | BNB | 0.0094575881147500 |
| | | | FTT | 787.0000000000000000 | | | | BNB-PERP | 0.0000000000000003 |
| | | | IMX | 200.0000000000000000 | | | | BTC | 3.4179287528051170 |
| | | | LTC | 46.9700000000000000 | | | | BTC-PERP | 0.8998000000000000 |
| | | | LUNC | 764.0000000000000000 | | | | CHR | 2,708.0093050000000000 |
| | | | RAY | 281,225.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | SHIB | 20,800.0000000000000000 | | | | COMPBULL | 0.0246750000000000 |
| | | | SOL | 270.8000000000000000 | | | | COPE | 3,799.0214950000000000 |
| | | | SRM | 155.0000000000000000 | | | | CRV | 801.0090050000000000 |
| | | | STEP | 15,694.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | SUSHI | 7,038.0000000000000000 | | | | DFL | 13,194.3157815300000000 |
| | | | UNI | 1,928.8000000000000000 | | | | DOGE | 0.0252850000000000 |
| | | | USD | 184,650.0000000000000000 | | | | DOGEBULL | 397.8538695000000000 |
| | | | USDC | 184,650.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | USDT | 395.0000000000000000 | | | | DYDX | 2,011.8110590000000000 |
| | | | XRPBULL | 247,501.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN | 3,300.0266075000000000 |
| | | | | | | | | ENS | 130.0008512500000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.1108163186619600 |
| | | | | | | | | ETHBULL | 10.0000600070000000 |
| | | | | | | | | ETH-PERP | 28.0000000000000000 |
| | | | | | | | | ETHW | 15.6045501537262000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 3,684.3150937597000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 787.2121035000000000 |
| | | | | | | | | FTT-PERP | 1,999.7000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GENE | 0.0000840000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 200.0010630000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IP3 | 4,730.0009000000000000 |
| | | | | | | | | LDO | 133.0006650000000000 |
| | | | | | | | | LTC | 46.9701250000000000 |
| | | | | | | | | LTCBULL | 80,460.4023000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0035128261430000 |
| | | | | | | | | LUNA2_LOCKED | 0.0081965943350000 |
| | | | | | | | | LUNC | 764.9252885839280000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA | 20.8801044000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE | 13,570.1378500000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP | 289.1018950000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 281,225.6888048900000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 0.0052450000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 20,800.3430000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL | 8,721.0436050000000000 |
| | | | | | | | | SLND | 338.2016910000000000 |
| | | | | | | | | SLRS | 14,743.0100150000000000 |
| | | | | | | | | SOL | 270.8864750222220000 |
| | | | | | | | | SOL-PERP | -0.0000000000000113 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 14.5041880800000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SRM_LOCKED | 141.26531071000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP | 15,694.24201918000000000 |
| | | | | | | | | STEP-PERP | -0.00000000000003637 |
| | | | | | | | | SUSHI | 7,038.79467397786000000 |
| | | | | | | | | SUSHIBULL | 99,400,937.90000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00001600000000000 |
| | | | | | | | | TSLA | 0.00000000000000000 |
| | | | | | | | | TULIP | 0.00026100000000000 |
| | | | | | | | | UNI | 1,928.81449036000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 129,820.62676167600000000 |
| | | | | | | | | USDT | 395.68435872431000000 |
| | | | | | | | | XRPBULL | 247,501.23750000000000000 |
| 7149 | Name on file | FTX Trading Ltd. | PERP | 65,792.00000000000000000 | 92722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | TRY | 2,000,000.00000000000000000 | | | | ALTBULL | 0.00143400000000000 |
| | | | | | | | | ANC | 0.93840000000000000 |
| | | | | | | | | ASD | 0.02918000000000000 |
| | | | | | | | | ASDBULL | 1,910.48098000000000000 |
| | | | | | | | | ASD-PERP | -0.00000000000014551 |
| | | | | | | | | ATOMBULL | 0.07117000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | BALBULL | 0.07870000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BEAR | 826.84000000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNBBULL | 0.00045966000000000 |
| | | | | | | | | BSVBULL | 463.30010000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | COMBBULL | 4.57620200000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DEFIBULL | 0.00046340000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DRGNBULL | 4.22600000000000000 |
| | | | | | | | | ENS-PERP | -0.00000000000000085 |
| | | | | | | | | EOSBULL | 704.12000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETCBULL | 0.00730950300000000 |
| | | | | | | | | ETH | 0.00000001000000000 |
| | | | | | | | | ETHW | 0.00084024000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.08221320000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000170 |
| | | | | | | | | GRTBULL | 989.51200000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HTBULL | 0.09551559000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTCBULL | 65.68938000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATICBULL | 0.00045000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA | 0.00000800000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | | | | | | MIDBULL | 0.00004522000000000 |
| | | | | | | | | MKRBULL | 0.60527605000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKBBULL | 0.00184850000000000 |
| | | | | | | | | PERP | 65,792.00000000000000000 |
| | | | | | | | | PERP-PERP | -0.00000000000001818 |
| | | | | | | | | RAY | 0.04980000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 0.08348000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000214618 |
| | | | | | | | | SUSHIBULL | 6,907.800000000000000 |
| | | | | | | | | SXPBULL | 858.164000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.009949000000000 |
| | | | | | | | | USD | 0.021075814018834 |
| | | | | | | | | USDT | 0.000000013738638 |
| | | | | | | | | VETBULL | 0.042620000000000 |
| | | | | | | | | XLMBULL | 0.070070000000000 |
| | | | | | | | | XRPBULL | 8,315.394000000000000 |
| | | | | | | | | XTZBULL | 0.676800000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.672800000000000 |
| 7436 | Name on file | FTX Trading Ltd. | PERP ( PERPETUAL PROTOCOL) | 65,792.000000000000000 | 92722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 0.021075814018834 | | | | ALTBULL | 0.001436000000000 |
| | | | | | | | | ANC | 0.938400000000000 |
| | | | | | | | | ASD | 0.029180000000000 |
| | | | | | | | | ASDBULL | 1,910.480980000000000 |
| | | | | | | | | ASD-PERP | -0.000000000014551 |
| | | | | | | | | ATOMBULL | 0.071700000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BALBULL | 0.078700000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 826.840000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000459660000000 |
| | | | | | | | | BSVBULL | 463.300100000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMPBULL | 4.576202000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 0.000469400000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGNBULL | 4.226000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000085 |
| | | | | | | | | EOSBULL | 704.120000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBULL | 0.007309503000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000840240000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.082213200000000 |
| | | | | | | | | FTT-PERP | 0.000000000001170 |
| | | | | | | | | GRTBULL | 989.512000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBULL | 0.095515590000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 65.689380000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.000445000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000008000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MIDBULL | 0.000045220000000 |
| | | | | | | | | MKRBULL | 0.605276005000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKBBULL | 0.001848500000000 |
| | | | | | | | | PERP | 65,792.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000001818 |
| | | | | | | | | RAY | 0.049800000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.083480000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000003214618 |
| | | | | | | | | SUSHIBULL | 6,907.800000000000000 |
| | | | | | | | | SXPBULL | 858.164000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000949000000000 |
| | | | | | | | | USD | 0.021075814018834 |
| | | | | | | | | USDT | 0.000000013738638 |
| | | | | | | | | VETBULL | 0.042620000000000 |
| | | | | | | | | XLMBULL | 0.070070000000000 |
| | | | | | | | | XRPBULL | 8,315.394000000000000 |
| | | | | | | | | XTZBULL | 0.676800000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.067280000000000 |
| 52920 | Name on file | FTX Trading Ltd. | SRM | 1,000,000.000000000000000 | 80685 | Name on file | FTX Trading Ltd. | SRM | 1,000,000.000000000000000 |
| 80663 | Name on file | West Realm Shires Services Inc. | SRM | Undetermined* | 80685 | Name on file | FTX Trading Ltd. | SRM | 1,000,000.000000000000000 |
| 60454 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 92102 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004596440 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BULL #0460 2951936095931617461/THE | 1.000000000000000 | | | | BULL #0460 2951936095931617461/THE | 1.000000000000000 |
| | | | BULL #0218 3107896270151482321/THE | 1.000000000000000 | | | | BULL #0218 3107896270151482321/THE | 1.000000000000000 |
| | | | IRD FRIENDS PROMO 4041465378400842691/WE | 1.000000000000000 | | | | RD FRIENDS PROMO 4041465378400842691/WEI | 1.000000000000000 |
| | | | HILL BY FTX #33362 4286874604469781761/THE | 1.000000000000000 | | | | HILL BY FTX #33362 4286874604469781761/THE | 1.000000000000000 |
| | | | BULL #0314 5410695224778844061/THE | 1.000000000000000 | | | | BULL #0314 5410695224778844061/THE | 1.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000004460356 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000000000000 | | | | ALPHA | 0.000000005386001 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | -0.000000000000909 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004599200 | | | | AVAX | -0.000000000001080 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | -0.000000000001080 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000222128 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | -0.000000000000142 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 275.010099961446000 | | | | BTC | 275.010099961446000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000007 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | -0.000000000000038 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000007500000 |
| | | | COMP-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | -23.323883669074300 | | | | ETH | -23.323883669074300 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000227 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | -103.264966520020000 | | | | ETHW | -103.264966520020000 |
| | | | EUR | 200,015.000000000000000 | | | | EUR | 200,015.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.813459715778340 | | | | FTT | 2.813459715778340 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000035925 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GBTC | 2,212.29841800000000 | | | | GBTC | 2,212.29841800000000 |
| | | | GLXY | 7,178.07944750000000 | | | | GLXY | 7,178.07944750000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HOLY | 0.00000000000000 | | | | HOLY | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 14,983.73239000000000 | | | | LUNA2_LOCKED | 14,983.73239000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MSOL | 9,505.89619419354000 | | | | MSOL | 9,505.89619419354000 |
| | | | OKB-20210625 | 0.00000000000000 | | | | OKB-20210625 | 0.00000000000011 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000001818 | | | | OXY-PERP | 0.00000000001818 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNY | 0.96759100000000 | | | | SNY | 0.96759100000000 |
| | | | SOL | 0.00494314049169S | | | | SOL | 0.03342693275380S7 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | -0.00000000011264 |
| | | | SRM | 56.89773117000000 | | | | SRM | 56.89773117000000 |
| | | | SRM_LOCKED | 107,750.04275550000000 | | | | SRM_LOCKED | 107,750.04275550000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 0.00000000000000 | | | | STETH | 0.00000098989538549 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STSOL | 25,383.70271036440000 | | | | STSOL | 25,383.70271036440000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | TRX-0325 | 0.00000000000000 | | | | TRX-0325 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TWTR-0624 | 0.00000000000000 | | | | TWTR-0624 | 0.00000000000000 |
| | | | UNI | 0.00000000000000 | | | | UNI | 0.00000000228739 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000113 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-1230 | 0.00000000000000 | | | | UNISWAP-1230 | 0.00000000000000 |
| | | | USD | 1,336,170.47839233000000 | | | | USD | 2,036,169.47000000000000 |
| | | | USDT | 2.10000000867871O | | | | USDT | 2.10000000867871O |
| | | | USDT-0930 | 0.00000000000000 | | | | USDT-0930 | 0.00000000000000 |
| | | | USTC | 0.00000000000000 | | | | USTC | 0.00000009957188 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000461205 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZM-1230 | 0.00000000000000 | | | | ZM-1230 | 0.00000000000000 |
| 30896 | Name on file | FTX Trading Ltd. | BNB | 0.64700848000000 | 92506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | DAI | 0.05465123000000 | | | | ATOM-PERP | 0.00000000001818 |
| | | | DOGE | 1.72029001000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | ETH | 0.29281757000000 | | | | BNB | 0.64700848900000 |
| | | | ETHW | 0.00081913000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | USD | 221,072.09000000000000 | | | | BTC-PERP | -0.00000000000014 |
| | | | USDT | 0.02000000000000 | | | | DAI | 0.05465123025459351 |
| | | | | | | | | DOGE | 1.72029001366490 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000003637 |
| | | | | | | | | ETH | 0.29281757000000 |
| | | | | | | | | ETH-PERP | -0.00000000000969 |
| | | | | | | | | ETHW | 0.00081913000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000058207 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000007275 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 221,072.088757710000000 |
| | | | | | | | | USDT | 0.017866619498126 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 84027 | Name on file | FTX Trading Ltd. | ATLAS | 2,807.304280710000000 | 92103 | Name on file | FTX Trading Ltd. | 34274785139533119S/THE HILL BY FTX #46865 | 1.000000000000000 |
| | | | ATLAS-PERP | 7,000.000000000000000 | | | | 39876086677336651D/FTX EU - WE ARE HERE! #204996 | 1.000000000000000 |
| | | | AVAX | 5.598134975000000 | | | | 47444428433466178D/FTX EU - WE ARE HERE! #205524 | 1.000000000000000 |
| | | | BAND-PERP | 0.000000000000028 | | | | 52068086615225825S/FTX EU - WE ARE HERE! #205091 | 1.000000000000000 |
| | | | BNB | 1.053650830000000 | | | | ATLAS | 2,807.304280710000000 |
| | | | BTC | 0.027585049250000 | | | | ATLAS-PERP | 7,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | AVAX | 5.598134975000000 |
| | | | C98-PERP | 500.000000000000000 | | | | BAND-PERP | 0.000000000000028 |
| | | | COMP-PERP | 0.000000000000000 | | | | BNB | 1.053650830000000 |
| | | | CRV-PERP | 2,000.000000000000000 | | | | BTC | 0.027585049250000 |
| | | | DENT-PERP | 221,000.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DODO-PERP | 1,400.000000000000000 | | | | C98-PERP | 500.000000000000000 |
| | | | DOT | 1.499807625000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CRV-PERP | 2,000.000000000000000 |
| | | | ETH | 0.969597233750000 | | | | DENT-PERP | 221,000.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DODO-PERP | 1,400.000000000000000 |
| | | | ETHW | 0.969597233750000 | | | | DOT | 1.499807625000000 |
| | | | FLM-PERP | 1,241.400000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FTM | 0.497435000000000 | | | | ETH | 0.969597233750000 |
| | | | FTT | 26.492567390000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000010913 | | | | ETHW | 0.969597233750000 |
| | | | LTC | 0.005999530000000 | | | | FLM-PERP | 1,241.400000000000000 |
| | | | MATIC | 1.996580000000000 | | | | FTM | 0.497435000000000 |
| | | | NEAR | 7.898775775000000 | | | | FTT | 26.492567390000000 |
| | | | NEAR-PERP | 400.000000000000000 | | | | KNC-PERP | -0.000000000010913 |
| | | | RAY | 34.242141000000000 | | | | LTC | 0.005999530000000 |
| | | | REN-PERP | 0.000000000000000 | | | | MATIC | 1.996580000000000 |
| | | | SAND | 0.716482000000000 | | | | NEAR | 7.898775775000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | NEAR-PERP | 400.000000000000000 |
| | | | SOL | 3.387771460000000 | | | | RAY | 34.242141000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM | 251.675689530000000 | | | | SAND | 0.716482000000000 |
| | | | SRM_LOCKED | 0.530642270000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | STG | 4.999145000000000 | | | | SOL | 3.387771460000000 |
| | | | SXP-PERP | 785.791200000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | SRM | 251.675689530000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.530642270000000 |
| | | | USD | 620,073.570000000000000 | | | | STG | 4.999145000000000 |
| | | | USDT | 700.233916406255000 | | | | SXP-PERP | 785.791200000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 620,073.570000000000000 |
| | | | | | | | | USDT | 700.233916406255000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 42316 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91773 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.021661500000000 | | | | APE | 0.021661500000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.509219502243169 | | | | APT | 0.509219502243169 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX | 0.188698261796782 |
| | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | -0.0206092698234660 |
| | | | BNB-20210326 | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 80.0970207596854600 |
| | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-0331 | 0.0000000000000 |
| | | | BTC-0624 | 0.0000000000000 |
| | | | BTC-0930 | 0.0000000000000 |
| | | | BTC-1230 | 0.0000000000000 |
| | | | BTC-20210326 | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 |
| | | | DOGE | 0.371437109140551 |
| | | | DOGE-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 9.074887165039400 |
| | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-0331 | 0.0000000000000 |
| | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 |
| | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 100.809692455546000 |
| | | | FTM | 0.175268443121038 |
| | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 9,910.16822250000000 |
| | | | GMT | 2.319455000000000 |
| | | | GMT-PERP | 0.0000000000000 |
| | | | JOE | 59,069.89114000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 22.961890550000000 |
| | | | LUNA2_LOCKED | 53.5777446100000000 |
| | | | LUNC | 0.0060711196334558 |
| | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 100.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 |
| | | | SOL | 271.521912783196000 |
| | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 607.268113750000000 |
| | | | SRM_LOCKED | 3,832.19188625000000 |
| | | | TRX | 6.321336573453380 |
| | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 21,779,238.45000000000000 |
| | | | USDT | -7,883,145.11860295000000 |
| | | | XRP | -0.176225750702707 |
| | | | XRP-PERP | 0.0000000000000 |
| 51275 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 |
| | | | TONCOIN | 0.0000000000000 |
| | | | USD | 13,152.30825494580000 |
| | | | USDT | 5,444.00000000000000 |
| 83173 | Name on file | FTX Trading Ltd. | BTC | 0.00004203000000 |
| | | | TRX | 0.000777000000000 |
| | | | USD | -259,981.00000000000000 |
| | | | USDT | 21,541.24210748000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX | 0.188698261796782 |
| | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | -0.0206092698234660 |
| | | | BNB-20210326 | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 80.0970207596854600 |
| | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-0331 | 0.0000000000000 |
| | | | BTC-0624 | 0.0000000000000 |
| | | | BTC-0930 | 0.0000000000000 |
| | | | BTC-1230 | 0.0000000000000 |
| | | | BTC-20210326 | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 |
| | | | DOGE | 0.371437109140551 |
| | | | DOGE-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 9.074887165039400 |
| | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-0331 | 0.0000000000000 |
| | | | ETH-0624 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 |
| | | | ETH-20210326 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 100.809692455546000 |
| | | | FTM | 0.175268443121038 |
| | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 9,910.16822250000000 |
| | | | GMT | 2.319455000000000 |
| | | | GMT-PERP | 0.0000000000000 |
| | | | JOE | 59,069.89114000000000 |
| | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 22.961890550000000 |
| | | | LUNA2_LOCKED | 53.5777446100000000 |
| | | | LUNC | 0.0060711196334558 |
| | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 100.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 |
| | | | SOL | 271.521912783196000 |
| | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 607.268113750000000 |
| | | | SRM_LOCKED | 3,832.19188625000000 |
| | | | TRX | 6.321336573453380 |
| | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 21,779,238.45000000000000 |
| | | | USDT | -7,883,145.11860295000000 |
| | | | XRP | -0.176225750702707 |
| | | | XRP-PERP | 0.0000000000000 |
| 67801 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 |
| | | | TONCOIN | 0.0000000000000 |
| | | | USD | 13,152.30825494580000 |
| | | | USDT | 118,748.14519724550000 |
| 89730 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | AMPL | 0.0000000516044 |
| | | | AMPL-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000001364 |
| | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | -0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000000 |
| | | | BTC | 0.000042034905000 |
| | | | BTC-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000001 |
| | | | | | | | | EUR | 0.0000000006101706 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000000909 |
| | | | | | | | | LUNA2 | 2.1776365200000000 |
| | | | | | | | | LUNA2_LOCKED | 5.0811518810000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-0930 | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000003 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0007770000000000 |
| | | | | | | | | USD | -2,599.8165184422560000 |
| | | | | | | | | USDT | 21,541.2421074828000000 |
| 83212 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 89730 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000016044 | | | | AMPL | 0.0000000000016044 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000013P4 | | | | APE-PERP | 0.0000000000013P4 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000007 | | | | AVAX-PERP | -0.0000000000000007 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000420344950000 | | | | BTC | 0.0000420344950000 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | EUR | 0.0000000006101706 | | | | EUR | 0.0000000006101706 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000909 | | | | LINK-PERP | -0.0000000000000909 |
| | | | LUNA2 | 2.1776365200000000 | | | | LUNA2 | 2.1776365200000000 |
| | | | LUNA2_LOCKED | 5.0811518810000000 | | | | LUNA2_LOCKED | 5.0811518810000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | PRIV-0930 | 0.0000000000000000 | | | | PRIV-0930 | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000003 | | | | SOL-PERP | -0.0000000000000003 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007770000000000 | | | | TRX | 0.0007770000000000 |
| | | | USD | -2,599.8165184422560000 | | | | USD | -2,599.8165184422560000 |
| | | | USDT | 21,541.2421074828000000 | | | | USDT | 21,541.2421074828000000 |
| 77571 | Name on file | FTX Trading Ltd. | AAPL | 0.0800000000000000 | 91665 | Name on file | FTX Trading Ltd. | AAPL | 0.0800000000000000 |
| | | | AMD | 2.0000000000000000 | | | | AMD | 4.0000000000000000 |
| | | | BTC | 0.1000000071520460 | | | | BTC | 0.1000000071520460 |
| | | | ETH | | | | | ETH | 61.7410905414492500 |
| | | | ETHW | 0.0000000001245100 | | | | ETHW | 0.0000000001245100 |
| | | | FTT | 150.0498325295910000 | | | | FTT | 150.0498325295910000 |
| | | | GBP | 86,803.2275616592000000 | | | | GBP | 86,803.2275616592000000 |
| | | | GODS | 1,000.0000000000000000 | | | | GODS | 1,000.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOOGL | 3.00000000000000 | | | | GOOGL | 3.00000000000000 |
| | | | LUNA2 | 5.75775395600000 | | | | LUNA2 | 5.75775395600000 |
| | | | LUNA2_LOCKED | 13.43475923000000 | | | | LUNA2_LOCKED | 13.43475923000000 |
| | | | LUNC | 1,253,763.04617740000000 | | | | LUNC | 1,253,763.04617740000000 |
| | | | MKR | 0.00000002061580 | | | | MKR | 0.00000002061580 |
| | | | MSTR | 84.70256171846870 | | | | MSTR | 84.70256171846870 |
| | | | MTA | 1,672.00000000000000 | | | | MTA | 1,672.00000000000000 |
| | | | NVDA | 2.00000000000000 | | | | NVDA | 2.00000000000000 |
| | | | SOL | | | | | SOL | 2,942.39895129601000 |
| | | | TSLA | 13.24942905800000 | | | | TSLA | 13.24942905800000 |
| | | | USD | 172,758.29984704200000 | | | | USD | 172,758.29984704200000 |
| | | | USDT | 0.00000007533725 | | | | USDT | 0.00000007533725 |
| | | | WBTC | 0.00000000031113920 | | | | WBTC | 0.00000000031113920 |
| 73658 | Name on file | FTX Trading Ltd. | ATLAS | 2,500,009.19010000000000 | 91625 | Name on file | FTX Trading Ltd. | ATLAS | 2,500,009.19010000000000 |
| | | | AVAX | 0.000872447537207 | | | | AVAX | 0.000872447537207 |
| | | | BTC | 0.000000009016475 | | | | BTC | 0.000000009016475 |
| | | | COMP-PERP | 0.00000000000046 | | | | COMP-PERP | 0.00000000000046 |
| | | | CREAM-PERP | -0.00000000000056 | | | | CREAM-PERP | -0.00000000000056 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.013409775487853 | | | | DAI | 0.013409775487853 |
| | | | DOT-PERP | 0.0000000000000909 | | | | DOT-PERP | 0.0000000000000909 |
| | | | ETH | -2.071646944414110 | | | | ETH | -2.071646944414110 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.0000050576818600 | | | | ETHW | 0.0000050576818600 |
| | | | EUR | 0.0525958505707004 | | | | EUR | 0.0525958505707004 |
| | | | FTT | 501.133885477400000 | | | | FTT | 501.133885477400000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.0000000253530177 | | | | LUNA2 | 0.0000000253530177 |
| | | | LUNA2_LOCKED | 0.0000000591570400 | | | | LUNA2_LOCKED | 0.0000000591570400 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.0000000008516520 | | | | LUNC | 0.0000000008516520 |
| | | | MATIC | 162.368802437639000 | | | | MATIC | 162.368802437639000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | SRM | 0.04998734000000 | | | | SRM | 0.04998734000000 |
| | | | SRM_LOCKED | 6.19001266000000 | | | | SRM_LOCKED | 6.19001266000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000909 | | | | UNI-PERP | 0.00000000000909 |
| | | | USD | 299,993.00000000000000 | | | | USD | 299,994.00000000000000 |
| | | | USDT | -123.31815988919600 | | | | USDT | -123.31815988919600 |
| | | | USTC | 0.00000001546803 | | | | USTC | 0.00000001546803 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVAX | 0.01000000000000 | | | | WAVAX | 0.01000000000000 |
| 33154 | Name on file | FTX Trading Ltd. | | Undetermined* | 56404 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | | | | | | 1INCH-20210924 | 0.00000000000000 |
| | | | | | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE | 3.37001000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000026 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-20210924 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 4,240.00000000000000 |
| | | | | | | | | AGLD | 70.00119300000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALEPH | 0.00200000000000 |
| | | | | | | | | ALGO-0325 | 0.00000000000000 |
| | | | | | | | | ALGO-20210924 | 0.00000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000002477049 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 142.20000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000 |
| | | | | | | | | ATOM-20210924 | 0.00000000000000 |
| | | | | | | | | ATOM-20211231 | -0.00000000003808 |
| | | | | | | | | ATOM-PERP | 6.30999999993660 |
| | | | | | | | | AVAX-0325 | -0.00000000000682 |
| | | | | | | | | AVAX-0930 | 0.00000000000000 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000 |
| | | | | | | | | AVAX-20211231 | -0.00000000000403 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | Claims to be Disallowed | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | Surviving Claims | | |
| | | | AVAX-PERP | 0.000000000001289 |
| | | | AXS | 0.018437158046774 |
| | | | AXS-PERP | 0.0000000000000738 |
| | | | BADGER | 6.0001001000000000 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000028 |
| | | | BCH-PERP | -0.0000000000000007 |
| | | | BNB-0325 | -0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0081362611199976 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200925 | -0.0000000000000001 |
| | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20201225 | 0.0000000000000000 |
| | | | BTC-PERP | -0.4912999999999999 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 1.1303981920000000 |
| | | | COMP-20210924 | -0.0000000000000003 |
| | | | COMP-PERP | 0.0000000000000010 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 865.0000000000000000 |
| | | | CVX-PERP | 67.3000000000000000 |
| | | | DFL | 200.0020000000000000 |
| | | | DOGE | 301.0549300000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 10.0003960000000000 |
| | | | DYDX-PERP | 323.1000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS | 28.0002800000000000 |
| | | | ENS-PERP | 159.3500000000000000 |
| | | | EOS-PERP | 1,879.1000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 9.3754535232203340 |
| | | | ETH-0325 | 0.0000000000000003 |
| | | | ETH-0331 | -1.6890000000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000077 |
| | | | ETH-1230 | -107.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000056 |
| | | | ETH-20201225 | 0.0000000000000002 |
| | | | ETH-20210326 | -0.0000000000000009 |
| | | | ETH-20210625 | -0.0000000000000009 |
| | | | ETH-20210924 | -0.0000000000000017 |
| | | | ETH-20211231 | -0.0000000000000003 |
| | | | ETH-PERP | -6.9739999999999770 |
| | | | ETHW | 78.2464398613431000 |
| | | | ETHW-PERP | 0.0000000000000000 |
| | | | EUL | 0.0006900000000000 |
| | | | EUR | 139.3985689165410000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 53.3000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLUX-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FRONT | 0.00330000000000 |
| | | | | | | | | FTM-PERP | 685.0000000000000000 |
| | | | | | | | | FTT | 1,176.1268999971300000 |
| | | | | | | | | FTT-PERP | -1.8999999999999930 |
| | | | | | | | | FXS-PERP | 6.7000000000000000 |
| | | | | | | | | GALA-PERP | 3,460.0000000000000000 |
| | | | | | | | | GAL-PERP | 122.6000000000000000 |
| | | | | | | | | GLMR-PERP | 282.0000000000000000 |
| | | | | | | | | GMT-0930 | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 0.0000000000000000 |
| | | | | | | | | GRT-20210924 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 5,568.0000000000000000 |
| | | | | | | | | GST-PERP | 1,098.9000000000000000 |
| | | | | | | | | HT | 0.0522587100000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM | 0.0010000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | JET | 90.0020000000000000 |
| | | | | | | | | KIN | 6,160,028.2000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 365.1000000000000000 |
| | | | | | | | | KSM-PERP | 33.0600000000000000 |
| | | | | | | | | KSOS-PERP | 307,600.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20210924 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 1,278.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.7047535534400030 |
| | | | | | | | | LUNA2_LOCKED | 3.9777592236934400 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0000000008420000 |
| | | | | | | | | LUNC-PERP | 550.0000000000000000 |
| | | | | | | | | MANA-PERP | 1,809.0000000000000000 |
| | | | | | | | | MATIC | 6.3093375000000000 |
| | | | | | | | | MATIC-PERP | 112.0000000000000000 |
| | | | | | | | | MCB | 20.7702025000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000397 |
| | | | | | | | | MKR | 0.0000100000000000 |
| | | | | | | | | MKR-PERP | -0.0000000000000001 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL | 20.0003970000000000 |
| | | | | | | | | MTL-PERP | 824.8000000000000000 |
| | | | | | | | | NEAR-PERP | 74.0000000000000000 |
| | | | | | | | | OKB | 0.0001700000000000 |
| | | | | | | | | OKB-20210625 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | OP-0930 | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 980.0000000000000000 |
| | | | | | | | | PERP-PERP | 416.3000000000000000 |
| | | | | | | | | POLIS | 34.7000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000001818 |
| | | | | | | | | PORT | 40.2003980000000000 |
| | | | | | | | | PRISM | 1,000.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PTU | 20.0002000000000000 |
| | | | | | | | | RAY | 1.7346930843279960 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REAL | 1.0000100000000000 |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000486000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 96.4083375000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RUNE-PERP | 533.200000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 80,623,089.102276500000000 |
| | | | | | | | | SHIB-PERP | 2,700,000.000000000000000 |
| | | | | | | | | SKL-PERP | 7,637.000000000000000 |
| | | | | | | | | SLND | 30.002960000000000 |
| | | | | | | | | SLP | 0.800000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 230.003500000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 84.325032010750400 |
| | | | | | | | | SOL-0930 | 0.000000000000224 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 1.000000000000250 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 3,000.040000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1,525.137551910000000 |
| | | | | | | | | SRM_LOCKED | 768.826978090000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 5.000000000000000 |
| | | | | | | | | STEP | 256.274524000000000 |
| | | | | | | | | STEP-PERP | 13,280.000000000000000 |
| | | | | | | | | STG | 515.005150000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000150000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 22,422.224220000000000 |
| | | | | | | | | SXP | 0.201894627272000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000007275 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000454 |
| | | | | | | | | SXP-PERP | 0.000000000017053 |
| | | | | | | | | THETA-20210924 | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | 0.000000000000454 |
| | | | | | | | | THETA-PERP | 0.000000000003637 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 1,121.000000000000000 |
| | | | | | | | | TRYB | 0.029000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000056 |
| | | | | | | | | USD | 283,125.880601946000000 |
| | | | | | | | | USDT | 7,894.463029724030000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 3.579139678104640 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 182.000000000000000 |
| | | | | | | | | XPLA | 590.001900000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210924 | -0.000000000000152 |
| | | | | | | | | XTZ-20211231 | -0.000000000007341 |
| | | | | | | | | XTZ-PERP | -0.000000000007275 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 30508 | Name on file | FTX Trading Ltd. | ETH | | 57589 | Name on file | FTX Trading Ltd. | ETH | 133.000000000000000 |
| | | | ETHW | | | | | ETHW | 130.000000000000000 |
| 52002 | Name on file | FTX Trading Ltd. | Undetermined* | | 52004 | Name on file | FTX Trading Ltd. | USDT | 143,710.000000000000000 |
| 23326 | Name on file | FTX Trading Ltd. | Undetermined* | | 43716 | Name on file | West Realm Shires Services Inc. | BTC | 0.000072050000000 |
| | | | | | | | | USD | 346,900.873595130000000 |
| | | | | | | | | USDT | 0.006166414861505 |

*Indicates claim contains unliquidated and/or undetermined amounts

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 82859 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0624 | 0.0000000000000000 |
| | | | AXS | 0.0653412674353578 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 16.0000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | BTC-MOVE-0810 | 0.0000000000000000 |
| | | | BTC-MOVE-0925 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0422 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0017066597373255 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETHW | 0.0017066597373255 |
| | | | FTM | 0.1041941315592251 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 27.0030883100000000 |
| | | | LUNA2_LOCKED | 205.2141587000000000 |
| | | | LUNC | 0.0000000059973239 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000000171107660 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 5,861.6433212119060000 |
| | | | USTC | 0.0000000000017460 |
| | | | USTC-PERP | 0.0000000000000000 |
| 35320 | Name on file | FTX Trading Ltd. | BNB | 2.2600226300000000 |
| | | | BTC | 0.0327003600000000 |
| | | | ETH | 0.4670046800000000 |
| | | | OKB | 12.2001200000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 89021 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0624 | 0.0000000000000000 |
| | | | AXS | 0.0653412674353578 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 18.5000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | BTC-MOVE-0810 | 0.0000000000000000 |
| | | | BTC-MOVE-0925 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0422 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0017066597373255 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETHW | 0.0017066597373255 |
| | | | FTM | 0.1041941315592251 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 27.0030883100000000 |
| | | | LUNA2_LOCKED | 205.2141587000000000 |
| | | | LUNC | 0.0000000059973239 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SOL | -0.0000000171107660 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 20,000.0000000000000000 |
| | | | USTC | 0.0000000000017460 |
| | | | USTC-PERP | 0.0000000000000000 |
| 57431 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000076415107 |
| | | | 1INCH-0624 | 0.0000000000000000 |
| | | | 1INCH-0930 | 0.0000000000000000 |
| | | | 1INCH-1230 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000047629200 |
| | | | AAVE-0930 | 0.0000000000000000 |
| | | | AAVE-1230 | 0.0000000000000000 |
| | | | AAVE-20201225 | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000038 |
| | | | ADA-0930 | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-0930 | 0.0000000000000000 |
| | | | ALGO-1230 | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-0624 | 0.0000000000000000 |
| | | | ALT-0930 | 0.0000000000000000 |
| | | | ALT-1230 | -0.0000000000000002 |
| | | | ALT-20201225 | 0.0000000000000000 |
| | | | ALT-20210326 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-0930 | 0.0000000000000008 |
| | | | APE-PERP | 0.0000000000000008 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000000002082272 |
| | | | ASD-20210625 | 0.0000000000003637 |
| | | | ASD-PERP | -0.0000000000008867 |
| | | | ATOM-1230 | -0.0000000000001280 |
| | | | ATOM-20201225 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000568 |
| | | | AUDIO-PERP | -0.0000000000031377 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AVAX-0930 | 0.00000000000000000 |
| | | | | | | | | AVAX-1230 | 0.00000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.00000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000000013 |
| | | | | | | | | AXS-0930 | 0.00000000000000120 |
| | | | | | | | | AXS-1230 | -0.00000000000000227 |
| | | | | | | | | AXS-PERP | -0.00000000000000014 |
| | | | | | | | | BADGER | 0.00000000005000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-0930 | 0.00000000000000000 |
| | | | | | | | | BAL-20201225 | 0.00000000000000000 |
| | | | | | | | | BAL-20201225 | 0.00000000000000000 |
| | | | | | | | | BAL-20210625 | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000142 |
| | | | | | | | | BAND-PERP | -0.00000000000000454 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH | 0.00000005485000 |
| | | | | | | | | BCH-0930 | -0.00000000000000113 |
| | | | | | | | | BCH-1230 | 0.00000000000000000 |
| | | | | | | | | BCH-20201225 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000025 |
| | | | | | | | | BIDEN | 0.00000000000000000 |
| | | | | | | | | BNB | 2.26002263667580 |
| | | | | | | | | BNB-0325 | -0.00000000000000001 |
| | | | | | | | | BNB-0930 | 0.00000000000000005 |
| | | | | | | | | BNB-20200925 | -0.00000000000000007 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000005 |
| | | | | | | | | BNB-20211231 | -0.00000000000000005 |
| | | | | | | | | BNB-PERP | 0.00000000000000026 |
| | | | | | | | | BNT | 0.00000000009774539 |
| | | | | | | | | BNT-PERP | 0.00000000000000227 |
| | | | | | | | | BRZ | 0.00000000034152130 |
| | | | | | | | | BRZ-20200925 | 0.00000000000000000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-0325 | 0.00000000000000000 |
| | | | | | | | | BSV-0624 | 0.00000000000000000 |
| | | | | | | | | BSV-0930 | -0.00000000000000049 |
| | | | | | | | | BSV-1230 | 0.00000000000000021 |
| | | | | | | | | BSV-20210924 | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000163 |
| | | | | | | | | BTC | 0.01270036023032 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.00000000000000000 |
| | | | | | | | | BTMX-20210326 | -0.00000000000005456 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CEL | 0.00000000040155522 |
| | | | | | | | | CEL-0624 | 0.00000000000000909 |
| | | | | | | | | CEL-0930 | 0.00000000000003723 |
| | | | | | | | | CEL-1230 | 0.00000000000000017 |
| | | | | | | | | CELO-PERP | 0.00000000000001364 |
| | | | | | | | | CEL-PERP | -0.00000000000018994 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-1230 | 0.00000000000000000 |
| | | | | | | | | CHZ-20210625 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP | 0.00000000007000000 |
| | | | | | | | | COMP-0930 | -0.00000000000000008 |
| | | | | | | | | COMP-1230 | -0.00000000000000056 |
| | | | | | | | | COMP-20200925 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000074 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000020 |
| | | | | | | | | CREAM-20210326 | 0.00000000000000006 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-20210625 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | -0.00000000000023 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | -0.00000000000227 |
| | | | | | | | | DASH-PERP | 0.00000000000033 |
| | | | | | | | | DEFI-0325 | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-20210924 | 0.00000000000000 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000001 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000454 |
| | | | | | | | | DODO-PERP | -0.00000000001455 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-0624 | 0.00000000000000 |
| | | | | | | | | DOT-0930 | 0.00000000000042 |
| | | | | | | | | DOT-1230 | -0.00000000000454 |
| | | | | | | | | DOT-20201225 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000001445 |
| | | | | | | | | DRGN-0624 | 0.00000000000000 |
| | | | | | | | | DRGN-20200925 | 0.00000000000000 |
| | | | | | | | | DRGN-20201225 | 0.00000000000000 |
| | | | | | | | | DRGN-20210326 | 0.00000000000000 |
| | | | | | | | | DRGN-20210625 | 0.00000000000000 |
| | | | | | | | | DRGN-20210924 | 0.00000000000000 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000001 |
| | | | | | | | | DYDX-PERP | 0.00000000002728 |
| | | | | | | | | EDEN-0624 | 0.00000000001818 |
| | | | | | | | | EDEN-20211231 | 0.00000000000270 |
| | | | | | | | | EDEN-PERP | -0.00000000000078 |
| | | | | | | | | EGLD-PERP | 0.00000000000097 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000184 |
| | | | | | | | | EOS-0624 | -0.00000000007775 |
| | | | | | | | | EOS-0930 | 0.00000000000000 |
| | | | | | | | | EOS-1230 | -0.00000000000003 |
| | | | | | | | | EOS-PERP | -0.00000000004945 |
| | | | | | | | | ETC-20201225 | 0.00000000000000 |
| | | | | | | | | ETC-PERP | -0.00000000000142 |
| | | | | | | | | ETH | 0.46700468039598 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000006400000 |
| | | | | | | | | ETH-PERP | -0.00000000000003 |
| | | | | | | | | ETHW | 0.00000005414570 |
| | | | | | | | | EXCH-0930 | 0.00000000000000 |
| | | | | | | | | EXCH-1230 | 0.00000000000000 |
| | | | | | | | | EXCH-20201225 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000001 |
| | | | | | | | | FIL-0930 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | -0.00000000009094 |
| | | | | | | | | FLOW-PERP | 0.00000000000454 |
| | | | | | | | | FTM-0930 | 0.00000000000000 |
| | | | | | | | | FTM-1230 | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2,531.38894208641000 |
| | | | | | | | | FTT-PERP | -0.00000000000456 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Claims to be Disallowed** / **Surviving Claims** | | | | | |
| | | | | | | | | | GAL-PERP | 0.000000000003979 |
| | | | | | | | | | GMT | 37.436990498600000 |
| | | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT | 0.000000008951985 |
| | | | | | | | | | GRT-0930 | 0.000000000000000 |
| | | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | GST-0930 | 0.000000000003637 |
| | | | | | | | | | GST-PERP | 0.000000000029103 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HNT-PERP | 0.000000000000760 |
| | | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | | HT | 0.000000005692070 |
| | | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | | HT-PERP | -0.000000000000227 |
| | | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | | KAVA-PERP | 0.000000000000056 |
| | | | | | | | | | KNC-20200925 | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000511 |
| | | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK | 0.000000002393159 |
| | | | | | | | | | LINK-0930 | 0.000000000000000 |
| | | | | | | | | | LINK-1230 | 0.000000000000000 |
| | | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000084 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | | | LTC-20210326 | 0.000000000000014 |
| | | | | | | | | | LTC-PERP | -0.000000000000031 |
| | | | | | | | | | LUNA2 | 0.005383121949000 |
| | | | | | | | | | LUNA2_LOCKED | 0.012560617879000 |
| | | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 0.000000010876735 |
| | | | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MID-0325 | 0.000000000000000 |
| | | | | | | | | | MID-0624 | -0.000000000000001 |
| | | | | | | | | | MID-0930 | 0.000000000000000 |
| | | | | | | | | | MID-1230 | 0.000000000000003 |
| | | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | | MID-PERP | -0.000000000000011 |
| | | | | | | | | | MKR-PERP | 0.000000000000001 |
| | | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-1230 | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | -0.000000000000028 |
| | | | | | | | | | NEO-PERP | -0.000000000000312 |
| | | | | | | | | | OKB | 12.200122089545000 |
| | | | | | | | | | OKB-0624 | 0.000000000000014 |
| | | | | | | | | | OKB-0930 | -0.000000000000071 |
| | | | | | | | | | OKB-1230 | -0.000000000000142 |
| | | | | | | | | | OKB-20201225 | -0.000000000000008 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | | OKB-PERP | 0.000000000000511 |
| | | | | | | | | | OMG-0930 | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000001477 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | PAXG | 0.000000003725000 |
| | | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | | PERP | 0.000000010000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | | QTUM-PERP | -0.000000000000227 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | | RSR | 0.000000001192841 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | -0.000000000001790 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | | SHIT-0930 | -0.000000000000001 |
| | | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | | SHIT-PERP | -0.000000000000004 |
| | | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | | SNX | 0.000000007533304 |
| | | | | | | | | | SNX-PERP | -0.000000000000842 |
| | | | | | | | | | SOL | 13.315867090345600 |
| | | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | | SOL-1230 | 0.000000000000001 |
| | | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000034 |
| | | | | | | | | | SRM | 59.018766550000000 |
| | | | | | | | | | SRM_LOCKED | 399.053040700000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | | STORJ-PERP | 0.000000000001250 |
| | | | | | | | | | SUSHI-0930 | 0.000000000000000 |
| | | | | | | | | | SUSHI-1230 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | | SXP | 0.000000009238748 |
| | | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | | SXP-1230 | -0.000000000004547 |
| | | | | | | | | | SXP-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-20210625 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000005706 |
| | | | | | | | | THETA-0624 | 0.00000000000454 |
| | | | | | | | | THETA-20201225 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000682 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO | 0.00000005000000 |
| | | | | | | | | TOMO-20201225 | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | -0.00000000000170 |
| | | | | | | | | TRU-20210326 | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000677484 |
| | | | | | | | | TRX-0930 | 0.00000000000000 |
| | | | | | | | | TRX-1230 | 0.00000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB | 0.00000000502396 |
| | | | | | | | | TRYB-20200925 | 0.00000000000000 |
| | | | | | | | | TRYB-20201225 | 0.00000000000000 |
| | | | | | | | | TRYB-20210625 | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | UNI-0930 | 0.00000000000000 |
| | | | | | | | | UNI-1230 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000455 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.00000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.00000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 187,713.10546634100000 |
| | | | | | | | | USDT | 19.51000003729990 |
| | | | | | | | | USDT-0930 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 0.00000000998098 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-0325 | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WAVES-0930 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT | 0.00000000991457 |
| | | | | | | | | XAUT-PERP | -0.00000000000005 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000021 |
| | | | | | | | | XRP | 0.00000000357848 |
| | | | | | | | | XRP-0930 | 0.00000000000000 |
| | | | | | | | | XRP-1230 | 0.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-0325 | 0.00000000000000 |
| | | | | | | | | XTZ-0930 | -0.00000000000106 |
| | | | | | | | | XTZ-1230 | 0.00000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000682 |
| | | | | | | | | YFI | 0.00000000282456 |
| | | | | | | | | YFI-0930 | 0.00000000000000 |
| | | | | | | | | YFI-1230 | -0.01800000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000000078 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 47188 | Name on file | FTX Trading Ltd. | BTC | 0.00280215000000 | 48607 | Name on file | FTX Trading Ltd. | BTC | 0.00280215000000 |
| | | | ETH | 0.44934453000000 | | | | ETH | 0.44934453000000 |
| | | | FTT | 526.29300580000000 | | | | FTT | 526.29300580000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

**Claims to be Disallowed** / **Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM | 5.58788821000000000 | | | | SRM | 5.58788821000000000 |
| | | | SRM_LOCKED | 87.65211179000000000 | | | | SRM_LOCKED | 87.65211179000000000 |
| | | | TRX | 3,260.00445500000000000 | | | | TRX | 3,260.00445500000000000 |
| | | | USD | 1,202,473.91118504000000000 | | | | USD | 1,202,473.91118504000000000 |
| | | | USDT | | | | | USDT | 0.00000000000000000 |
| 22592 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000001000000000 | | | | SOL | 0.00000001000000000 |
| | | | SRM | 4.89214423000000000 | | | | SRM | 4.89214423000000000 |
| | | | SRM_LOCKED | 23.35129165000000000 | | | | SRM_LOCKED | 23.35129165000000000 |
| | | | USD | 0.00000000000000000 | | | | USD | 0.00000000000000000 |
| | | | USDT | 0.00000001449137 | | | | USDT | 0.00000001449137 |
| | | | XRP | 0.00000000017383211 | | | | XRP | 195,481.00000000000000000 |
| 7809 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 | 35758 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BUSD | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | SOL | 0.00000001000000000 |
| | | | SOL | 0.00000001000000000 | | | | SRM | 4.89214423000000000 |
| | | | SRM | 4.89214423000000000 | | | | SRM_LOCKED | 23.35129165000000000 |
| | | | SRM_LOCKED | 23.35129165000000000 | | | | USD | 0.00000000000000000 |
| | | | USD | 93,634.00000000000000000 | | | | USDT | 0.00000001449137 |
| | | | USDT | 0.00000001449137 | | | | XRP | 195,481.00000000000000000 |
| | | | XRP | 396,000.00000000017383321 | | | | | |
| 40680 | Name on file | FTX Trading Ltd. | | Undetermined* | 76812 | Name on file | FTX Trading Ltd. | 3876319378B1056668/LEGE NDARY TWEETS.#1 | 1.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000028 |
| | | | | | | | | AVAX-PERP | 0.00000000000000014 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BF_POINT | 300.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.85680000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000101474620 |
| | | | | | | | | ETH-PERP | -0.00000000000001 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 150.44731095000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | -0.00000000000000227 |
| | | | | | | | | LINK-20200925 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 202.95658110000000000 |
| | | | | | | | | LUNA2_LOCKED | 473.56535590000000000 |
| | | | | | | | | LUNC | 28.53937585534830000 |
| | | | | | | | | LUNC-PERP | -0.00000000006906985 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000014 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -407.33000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 151,486.6001916700000000 |
| | | | | | | | | USDT | 232,094.0477037410000000 |
| | | | | | | | | USTC | 28,729.4664511600000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000014 |
| 34656 | Name on file | FTX Trading Ltd. | | Undetermined* | 55054 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000000726765 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BNBBULL | 0.0000000008000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000010 |
| | | | | | | | | BTC | 5.1272368579500000 |
| | | | | | | | | BTC-PERP | -0.0000000000000028 |
| | | | | | | | | BULL | 0.0000000008023900 |
| | | | | | | | | CAKE-PERP | 0.0000000000009909 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | -0.0000000000001818 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000006309300 |
| | | | | | | | | ETH-PERP | -0.0000000000000028 |
| | | | | | | | | ETHW | 0.0000000007343200 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 76.3132458703533000 |
| | | | | | | | | SOL-PERP | -0.0000000000000028 |
| | | | | | | | | SRM | 87.1849016600000000 |
| | | | | | | | | SRM_LOCKED | 444.4232053900000000 |
| | | | | | | | | SUSHIBEAR | 0.0000000500000000 |
| | | | | | | | | SUSHIBULL | 0.0000000007000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETABULL | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 227,050.5462637790000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRPBULL | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 7488 | Name on file | FTX Trading Ltd. | BTC | 6.9305010900000000 | 89518 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.0000000000000000 |
| | | | FTT | 500.0837578600000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | 573366132407064504/JOIN | |
| | | | TRX | 2,666.0000960000000000 | | | | THE DARK SIDE BEANIE #10 | 1.0000000000000000 |
| | | | USD | 43,234.6700000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USDT | 9,879.7600000000000000 | | | | ABNB-20201225 | 0.0000000000000000 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-20200327 | 0.0000000000000000 |
| | | | | | | | | ADA-20200626 | 0.0000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000014 |
| | | | ALT-20210625 | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000003 |
| | | | AMPL | 0.000000008594609 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.074424320000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000116415 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20191227 | -0.000000000000227 |
| | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000011000000 |
| | | | AVAX | 0.000150000000000 |
| | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-20200925 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000028 |
| | | | BCH-20210924 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 |
| | | | BILI | 0.000203500000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BITW | 1.000000000000000 |
| | | | BITW-1230 | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | -0.000000000000113 |
| | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000014 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BRZ | 0.553785000000000 |
| | | | BRZ-20200626 | 0.000000000000000 |
| | | | BRZ-20200925 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-20200626 | 0.000000000000000 |
| | | | BSV-20211231 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000056 |
| | | | BTC | 6.930501093857300 |
| | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000007 |
| | | | BTC-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2021Q1 | -0.000000000000210 |
| | | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200319 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020202000Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200320 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200410 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-WK-20200417 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200501 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.00000000000000010 |
| | | | | | | | | BTC-MOVE-WK-20200522 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200529 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-WK-20200814 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200911 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-WK-20201002 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201030 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210528 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000003 |
| | | | | | | | | BTMX-20191227 | 0.00000000000000000 |
| | | | | | | | | BTMX-20200327 | 0.00000000000087311 |
| | | | | | | | | BTMX-20200626 | 0.00000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | -0.00000000000000113 |
| | | | | | | | | CEL-1230 | 145,781.90000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-20210625 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000000003637 |
| | | | | | | | | COMP | 0.00000002000000000 |
| | | | | | | | | COMP-20200626 | 0.00000000000000000 |
| | | | | | | | | COMP-20200925 | 0.00000000000000014 |
| | | | | | | | | COMP-PERP | 0.00000000000000007 |
| | | | | | | | | CREAM-20200925 | 0.00000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | -0.00000000000000007 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00000004293720000 |
| | | | | | | | | DASH-PERP | 0.00000000000000028 |
| | | | | | | | | DEFI-1230 | 0.00000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DMG | 0.06693000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-1230 | 0.00000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-0930 | 0.00000000000000000 |
| | | | | | | | | DOT-20210326 | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.00000000000000028 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | | | | | | DRGN-20200327 | 0.00000000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-20200327 | 0.00000000000000000 |
| | | | | | | | | EOS-20200626 | 0.00000000000000909 |
| | | | | | | | | EOS-20200925 | -0.00000000000001818 |
| | | | | | | | | EOS-PERP | -0.00000000000001818 |
| | | | | | | | | ETC-20200327 | 0.00000000000000000 |
| | | | | | | | | ETC-20200626 | -0.00000000000001364 |
| | | | | | | | | ETC-20200925 | 0.00000000000004547 |
| | | | | | | | | ETC-20201225 | -0.00000000000003410 |
| | | | | | | | | ETC-PERP | 0.00000000000005456 |
| | | | | | | | | ETH | 0.00007545500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-0331 | 0.00000000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-20200327 | 0.00000000000000000 |
| | | | | | | | | ETH-20200626 | 0.00000000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000003 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00007545017810700 |
| | | | | | | | | EUR | 0.40440600000000000 |
| | | | | | | | | EXCH-20200327 | 0.00000000000000028 |
| | | | | | | | | EXCH-20200626 | 0.00000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.00000000000000000 |
| | | | | | | | | EXCH-PERP | -0.00000000000000007 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-20201225 | -0.00000000000000454 |
| | | | | | | | | FIL-20210326 | 0.00000000000000000 |
| | | | | | | | | FIL-20210625 | -0.00000000000000056 |
| | | | | | | | | FIL-PERP | 0.00000000000000113 |
| | | | | | | | | FLOW-PERP | 0.00000000000000454 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 500.08375786064800000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | GBTC-20210625 | 0.00000000000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-0930 | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOOD | 0.00000001000000000 |
| | | | | | | | | HT | 100.00000000000000000 |
| | | | | | | | | HT-20191227 | 0.00000000000000000 |
| | | | | | | | | HT-20200327 | 0.00000000000006707 |
| | | | | | | | | HT-20200626 | -0.00000000000003637 |
| | | | | | | | | HT-20201225 | 0.00000000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000007275 |
| | | | | | | | | IBVOL | 0.00000000045000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.00000000073005000 |
| | | | | | | | | LEO-20191227 | 0.00000000000000000 |
| | | | | | | | | LEO-20200327 | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20200925 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOGAN2021 | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-0325 | 0.00000000000000000 |
| | | | | | | | | LTC-20200626 | 0.00000000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000000 |
| | | | | | | | | LTC-20211231 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000227 |
| | | | | | | | | LUNA2 | 0.09625421020100000 |
| | | | | | | | | LUNA2_LOCKED | 0.22459315716000000 |
| | | | | | | | | LUNC | 3,327.78354478000000000 |
| | | | | | | | | LUNC-PERP | -0.00000002380693300 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-20191227 | 0.00000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MCB-PERP | -0.00000000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MID-1230 | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-20200925 | -0.00000000000003 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MSTR-20201225 | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-1230 | 65.20000000011600 |
| | | | | | | | | NEAR-PERP | -0.00000000000909 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-0325 | -0.00000000000454 |
| | | | | | | | | OKB-20191227 | 0.00000000000113 |
| | | | | | | | | OKB-20200327 | 0.00000000000000 |
| | | | | | | | | OKB-20211231 | -0.00000000000454 |
| | | | | | | | | OKB-PERP | 0.00000000002510 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 0.49000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.00000000475000 |
| | | | | | | | | PAXG-20200327 | 0.00000000000000 |
| | | | | | | | | PAXG-20200626 | 0.00000000000000 |
| | | | | | | | | PAXG-20200925 | 0.00000000000000 |
| | | | | | | | | PAXG-20201225 | 0.00000000000000 |
| | | | | | | | | PAXG-20210326 | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | -0.00000000001818 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-20210625 | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | -1,983,104.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-20210924 | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000001000000 |
| | | | | | | | | SOL-1230 | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000454 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 21.83573410000000 |
| | | | | | | | | SRM_LOCKED | 318.37370199000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUN_OLD | 0.00000002500000 |
| | | | | | | | | SUSHI-1230 | 254,218.00000000000000 |
| | | | | | | | | THETA-20200626 | 0.00000000007275 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-20191227 | -0.00000000014551 |
| | | | | | | | | TOMO-20200327 | 0.00000000014551 |
| | | | | | | | | TOMO-20201225 | 0.00000000000000 |
| | | | | | | | | TOMOBEAR2021 | 0.00000000062500 |
| | | | | | | | | TOMO-PERP | -0.00000000014551 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-20210625 | 0.00000000002182 |
| | | | | | | | | TRUMP | 0.00000000002182 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | -0.000000000000170 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 2,666.000096000000000 |
| | | | | | | | | TRX-1230 | 0.000000000000000 |
| | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 9,885.633074500000000 |
| | | | | | | | | TRYB-20200327 | 0.000000000000000 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 1,407,398.000000000000000 |
| | | | | | | | | TWTR-20210326 | 0.000000000000000 |
| | | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.010100000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | -0.000000000000001 |
| | | | | | | | | USD | 43,234.673874454400000 |
| | | | | | | | | USDT | 9,879.761400010040000 |
| | | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.917700000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000085000000 |
| | | | | | | | | XAUT-20200327 | 0.000000000000021 |
| | | | | | | | | XAUT-20200626 | 0.000000000000000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-20201225 | 0.000000000000003 |
| | | | | | | | | XAUT-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000049 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20191227 | 0.000000000000454 |
| | | | | | | | | XTZ-20200327 | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZEL-PERP | 0.000000000000000 |
| 43343 | Name on file | FTX Trading Ltd. | BNB | 0.000000005922131 | 91820 | Name on file | FTX Trading Ltd. | BNB | 0.000000005922131 |
| | | | BTC | 106.372963261096000 | | | | BTC | 106.372963261096000 |
| | | | ETH | 287.458602672699000 | | | | ETH | 287.458602672699000 |
| | | | ETHW | 0.000000009600137 | | | | ETHW | 0.000000009600137 |
| | | | FTT | 6,057.685800540000000 | | | | FTT | 6,057.685800540000000 |
| | | | SOL | 0.000000002800014 | | | | SOL | 0.000000002800014 |
| | | | SRM | 0.739192650000000 | | | | SRM | 0.739192650000000 |
| | | | SRM_LOCKED | 474.704718270000000 | | | | SRM_LOCKED | 474.704718270000000 |
| | | | USD | 1,094,091.920000000000000 | | | | USD | 1,094,091.920000000000000 |
| 45725 | Name on file | FTX Trading Ltd. | | 0.000000000000000 | 47731 | Name on file | FTX Trading Ltd. | | |
| | | | ATLAS-PERP | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | BCH | | | | | BCH | 304.864674280000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 14.9205516160000000 | | | | BTC | 14.9205516160000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 90.1970145000000000 | | | | ETH | 90.1970145000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 11.3305097752291000 | | | | ETHW | 11.3305097752291000 |
| | | | FTT | 2,328.9328683779000000 | | | | FTT | 2,328.9328683779000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 99.9937001080000000 | | | | LUNA2 | 99.9937001080000000 |
| | | | LUNA2_LOCKED | 233.3186335910000000 | | | | LUNA2_LOCKED | 233.3186335910000000 |
| | | | LUNC | 21,773,838.7247926000000000 | | | | LUNC | 21,773,838.7247926000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | MATIC | 0.0000000000000000 | | | | SOL | 0.0000000003086320 |
| | | | SOL | 0.0000000003086320 | | | | SRM | 55.7399443200000000 |
| | | | SRM | 55.7399443200000000 | | | | SRM_LOCKED | 318.9199513300000000 |
| | | | SRM_LOCKED | 318.9199513300000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | USD | 498,810.5226368380000000 |
| | | | USD | 498,810.5226368380000000 | | | | USDT | 101,557.7100000000000000 |
| 6982 | Name on file | FTX Trading Ltd. | BTC | 13.0716559271665000 | 92534 | Name on file | FTX Trading Ltd. | BTC | 13.0716559271665000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 139.6621875634390000 | | | | ETH | 139.6621875634390000 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | ETHW | 138.9352226046850000 | | | | ETHW | 138.9352226046850000 |
| | | | FTT | 0.0702696275218889 | | | | FTT | 0.0702696275218889 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000001818 | | | | OMG-PERP | 0.0000000000001818 |
| | | | RUNE | 0.0000000007053700 | | | | RUNE | 0.0000000007053700 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 34.0062494001295000 | | | | SOL | 34.0062494001295000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 74.0806803000000000 | | | | SRM | 74.0806803000000000 |
| | | | SRM_LOCKED | 421.3145100400000000 | | | | SRM_LOCKED | 421.3145100400000000 |
| | | | USD | 1.6776479737228420 | | | | USD | 1.6776479737228420 |
| | | | USDT | 0.0000000009428716 | | | | USDT | 0.0000000009428716 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 90833 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 |
| | | | ETH | 444.8034221600000000 | | | | ETH | 444.8034221600000000 |
| | | | FTT | 1,000.0729000200000000 | | | | FTT | 1,000.0729000200000000 |
| | | | SRM | 1.1624952000000000 | | | | SRM | 1.1624952000000000 |
| | | | SRM_LOCKED | 566.9757061200000000 | | | | SRM_LOCKED | 566.9757061200000000 |
| | | | TRX | 147.0000000000000000 | | | | TRX | 147.0000000000000000 |
| | | | USD | 41,752.8200000000000000 | | | | USD | 41,752.8200000000000000 |
| | | | XRP | 1,178,683.0000000000000000 | | | | XRP | 1,178,683.0000000000000000 |
| 46992 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 |
| | | | ETH | 444.8034221600000000 | | | | ETH | 444.8034221600000000 |
| | | | FTT | 1,000.0729000200000000 | | | | FTT | 1,000.0729000200000000 |
| | | | SRM | 1.1624952000000000 | | | | SRM | 1.1624952000000000 |
| | | | SRM_LOCKED | 566.9757061200000000 | | | | SRM_LOCKED | 566.9757061200000000 |
| | | | TRX | 147.0000000000000000 | | | | TRX | 147.0000000000000000 |
| | | | USD | 41,752.8200000000000000 | | | | USD | 41,752.8200000000000000 |
| | | | XRP | 1,178,683.0000000000000000 | | | | XRP | 1,178,683.0000000000000000 |
| 46797 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.7360770800000000 |
| | | | ETH | 444.8034221600000000 | | | | ETH | 444.8034221600000000 |
| | | | FTT | 1,000.0729000200000000 | | | | FTT | 1,000.0729000200000000 |
| | | | SRM | 1.1624952000000000 | | | | SRM | 1.1624952000000000 |
| | | | SRM_LOCKED | 566.9757061200000000 | | | | SRM_LOCKED | 566.9757061200000000 |
| | | | TRX | 147.0000000000000000 | | | | TRX | 147.0000000000000000 |
| | | | USD | 41,752.8200000000000000 | | | | USD | 41,752.8200000000000000 |
| | | | XRP | 1,178.6830000000000000 | | | | XRP | 1,178.6830000000000000 |
| 51416 | Name on file | FTX Trading Ltd. | | Undetermined* | 89939 | Name on file | FTX Trading Ltd. | BTC | 0.0000162352175000 |
| | | | | | | | | USD | 271,753.4543600700000000 |
| 89834 | Name on file | FTX Trading Ltd. | BTC | 0.0000162352175000 | 89939 | Name on file | FTX Trading Ltd. | BTC | 0.0000162352175000 |
| | | | USD | 271,753.4543600700000000 | | | | USD | 271,753.4543600700000000 |
| 85549 | Name on file | FTX Trading Ltd. | EUR | 0.7241320000000000 | 53417 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | USD | 1,800.0489407079000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.334914370000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 201,182.360683143000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 16.684296934224800 |
| | | | | | | | | BTC | 0.000000031461880 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000005078154 |
| | | | | | | | | CEL-PERP | 0.000000000007275 |
| | | | | | | | | DFL | 0.000000010000000 |
| | | | | | | | | DOT | 0.000000008799980 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.091177533411337 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.724132000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000454 |
| | | | | | | | | FTT | 16,736.987973602700000 |
| | | | | | | | | FTT-PERP | -0.000000000011642 |
| | | | | | | | | GMT | 0.995426585637504 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000058207 |
| | | | | | | | | HT | 0.000000006671160 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 82,076.840683500000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000069243877 |
| | | | | | | | | LUNA2_LOCKED | 0.000000161569046 |
| | | | | | | | | LUNC | 0.006092003001536 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 25,348.000000000000000 |
| | | | | | | | | MOB | 0.000000009539781 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000909 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.969465650000000 |
| | | | | | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | | | | | | OXY-PERP | 0.000000000014551 |
| | | | | | | | | PAXG | 112.611732517200000 |
| | | | | | | | | QTUM-PERP | -0.000000000000056 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 5.283000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000015782117 |
| | | | | | | | | SOL-PERP | -0.000000000007275 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.434923170000000 |
| | | | | | | | | SRM_LOCKED | 88.846607710000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 8,560.000000000000000 |
| | | | | | | | | TRX | 0.621754011774863 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,800.048940797900000 |
| | | | | | | | | USDT | 4,505.435041284930000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000004516831 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 191,509.000000000000000 |
| 14509 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66231 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | |
| | | | AVAX | 0.000000005370230 | | | | AVAX | 0.000000005370230 |
| | | | BNB | 0.000000005276000 | | | | BNB | 0.000000005276000 |
| | | | BTC | | | | | BTC | |
| | | | DOT-PERP | 0.000000000000056 | | | | DOT-PERP | 0.000000000000056 |
| | | | ETH | | | | | ETH | |
| | | | ETHW | 10.000732943759500 | | | | ETHW | 10.000732943759500 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 4,020.87125227956000 | | | | FTT | 4,020.87125227956000 |
| | | | GBP | 25,000.00000007400000 | | | | GBP | 25,000.00000007400000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000689000 | | | | MATIC | 0.00000000689000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000227 | | | | SNX-PERP | -0.00000000000227 |
| | | | SOL | 591.67323555388100 | | | | SOL | 591.67323555388100 |
| | | | SRM | 143.22042774000000 | | | | SRM | 143.22042774000000 |
| | | | SRM_LOCKED | 1,218.95207960000000 | | | | SRM_LOCKED | 1,218.95207960000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 30,035.50000000000000 | | | | TONCOIN-PERP | 30,035.50000000000000 |
| | | | USD | -36,702.69812029900000 | | | | USD | -36,702.69812029900000 |
| | | | USDT | 0.00528514666454576 | | | | USDT | 0.00528514666454576 |
| 57751 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004158382 | 65781 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004158382 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000000143963 2 | | | | AAVE | 0.00000000143963 2 |
| | | | AAVE-PERP | 0.00000000000071 | | | | AAVE-PERP | 0.00000000000071 |
| | | | ADA-PERP | 3,360.00000000000000 | | | | ADA-PERP | 3,360.00000000000000 |
| | | | AGLD-PERP | -0.00000000005684 | | | | AGLD-PERP | -0.00000000005684 |
| | | | ALCX-PERP | -0.00000000000014 | | | | ALCX-PERP | -0.00000000000014 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000639 | | | | ALICE-PERP | -0.00000000000639 |
| | | | ALPHA | 0.00000000015782 | | | | ALPHA | 0.00000000015782 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000015061 | | | | AMPL | 0.00000000015061 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000002170 | | | | APE-PERP | 0.00000000002170 |
| | | | AR-PERP | 0.00000000000612 | | | | AR-PERP | 0.00000000000612 |
| | | | ATOM-PERP | 0.00000000000177 | | | | ATOM-PERP | 0.00000000000177 |
| | | | AUDIO-PERP | 0.00000000001591 | | | | AUDIO-PERP | 0.00000000001591 |
| | | | AVAX-PERP | 0.00000000001619 | | | | AVAX-PERP | 0.00000000001619 |
| | | | AXS-PERP | -0.00000000001111 | | | | AXS-PERP | -0.00000000001111 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000189770 | | | | BCH | 0.00000000189770 |
| | | | BCH-PERP | 0.00000000000076 | | | | BCH-PERP | 0.00000000000076 |
| | | | BNB | 5.62967204638 12500 | | | | BNB | 5.62967204638 12500 |
| | | | BNB-PERP | -0.00000000000118 | | | | BNB-PERP | -0.00000000000118 |
| | | | BOBA-PERP | -0.00000000001136 | | | | BOBA-PERP | -0.00000000001136 |
| | | | BSV-PERP | 0.00000000000071 | | | | BSV-PERP | 0.00000000000071 |
| | | | BTC | 78.28050000000000 | | | | BTC | 78.28050000000000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | -0.00000000000003 | | | | BTC-0624 | -0.00000000000003 |
| | | | BTC-0930 | 0.00000000000006 | | | | BTC-0930 | 0.00000000000006 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | -0.00000000000003 | | | | BTC-20210326 | -0.00000000000003 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | -0.00000000000007 | | | | BTC-20210924 | -0.00000000000007 |
| | | | BTC-20211231 | -0.00000000000006 | | | | BTC-20211231 | -0.00000000000006 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000001328 | | | | CAKE-PERP | -0.00000000001328 |
| | | | CEL | 0.03910000000000 | | | | CEL | 0.03910000000000 |
| | | | CEL-PERP | 0.00000000006821 | | | | CEL-PERP | 0.00000000006821 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001000000 | | | | COMP | 0.00000001000000 |
| | | | COMP-PERP | 0.00000000000805 | | | | COMP-PERP | 0.00000000000805 |
| | | | CREAM-PERP | 0.00000000000067 | | | | CREAM-PERP | 0.00000000000067 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000454 | | | | CVX-PERP | 0.00000000000454 |
| | | | DASH-PERP | 0.00000000000211 | | | | DASH-PERP | 0.00000000000211 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 6,387.51377891152000 0 | | | | DOGE | 6,387.51377891152000 0 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOT-PERP | -0.0000000000001719 |
| | | | DYDX-PERP | 0.0000000000003510 |
| | | | EDEN-PERP | 0.0000000000001818 |
| | | | EGLD-PERP | 0.0000000000000060 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000341 |
| | | | EOS-PERP | 0.0000000000000785 |
| | | | ETC-PERP | -0.0000000000000238 |
| | | | ETH | |
| | | | ETH-0331 | 0.0000000000000003 |
| | | | ETH-1230 | -0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.6191664769173000 |
| | | | FIL-PERP | -0.0000000000000554 |
| | | | FLOW-PERP | 0.0000000000003744 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.1732129279150000 |
| | | | FTT-PERP | -0.0000000000003505 |
| | | | FXS-PERP | -0.0000000000000341 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000000807238 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000525 |
| | | | HT-PERP | -0.0000000000000191 |
| | | | ICP-PERP | 0.0000000000002376 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000016935 |
| | | | KSM-PERP | 0.0000000000000298 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000006529350 |
| | | | LINK-PERP | 0.0000000000007887 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000083137815 |
| | | | LTC-PERP | 0.0000000000000497 |
| | | | LUNC-PERP | 0.0000000001119607 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000084457751 |
| | | | MKR-PERP | -0.0000000000000012 |
| | | | NEAR-PERP | -0.0000000000000966 |
| | | | NEO-PERP | -0.0000000000000065 |
| | | | OMG-PERP | -0.0000000000005343 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000001506 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000002715226 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000001335 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000009099010 |
| | | | RUNE-PERP | -0.0000000000008654 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 76,600,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000007082317 |
| | | | SNX-PERP | -0.0000000000001548 |
| | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000002113 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.2141475000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOT-PERP | -0.0000000000001719 |
| | | | DYDX-PERP | 0.0000000000003510 |
| | | | EDEN-PERP | 0.0000000000001818 |
| | | | EGLD-PERP | 0.0000000000000060 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000341 |
| | | | EOS-PERP | 0.0000000000000785 |
| | | | ETC-PERP | -0.0000000000000238 |
| | | | ETH | 4.8737680000000000 |
| | | | ETH-0331 | 0.0000000000000003 |
| | | | ETH-1230 | -0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.6191664769173000 |
| | | | FIL-PERP | -0.0000000000000554 |
| | | | FLOW-PERP | 0.0000000000003744 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.1732129279150000 |
| | | | FTT-PERP | -0.0000000000003505 |
| | | | FXS-PERP | -0.0000000000000341 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000000807238 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000525 |
| | | | HT-PERP | -0.0000000000000191 |
| | | | ICP-PERP | 0.0000000000002376 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000016935 |
| | | | KSM-PERP | 0.0000000000000298 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000006529350 |
| | | | LINK-PERP | 0.0000000000007887 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000083137815 |
| | | | LTC-PERP | 0.0000000000000497 |
| | | | LUNC-PERP | 0.0000000001119607 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000084457751 |
| | | | MKR-PERP | -0.0000000000000012 |
| | | | NEAR-PERP | -0.0000000000000966 |
| | | | NEO-PERP | -0.0000000000000065 |
| | | | OMG-PERP | -0.0000000000005343 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000001506 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000002715226 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000001335 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000009099010 |
| | | | RUNE-PERP | -0.0000000000008654 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 76,600,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000007082317 |
| | | | SNX-PERP | -0.0000000000001548 |
| | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000002113 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.2141475000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 54.37338710000000000 | | | | SRM_LOCKED | 54.37338710000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | -0.00000000000002458 | | | | STORJ-PERP | -0.00000000000002458 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | | | | | SUSHI | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000010004 | | | | SXP-PERP | -0.00000000000010004 |
| | | | THETA-PERP | 0.00000000000003950 | | | | THETA-PERP | 0.00000000000003950 |
| | | | TRX | 0.00264200117339 | | | | TRX | 0.00264200117339 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.03304731445699 | | | | UNI | 0.03304731445699 |
| | | | UNI-PERP | -0.00000000000001080 | | | | UNI-PERP | -0.00000000000001080 |
| | | | USD | 2,211,512.12000000000000 | | | | USD | 2,211,512.12000000000000 |
| | | | USDTBULL | | | | | USDT | 1,039,097.99000000000000 |
| | | | USDT-PERP | 0.89997533000000000 | | | | USDTBULL | 0.89997533000000000 |
| | | | VET-PERP | 100,000.00000000000000 | | | | USDT-PERP | 100,000.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP | | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP | 2,579.57600000000000000 |
| | | | XTZ-PERP | 0.00000000000025693 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000004 | | | | XTZ-PERP | 0.00000000000025693 |
| | | | ZEC-PERP | -0.00000000000000111 | | | | YFI-PERP | 0.00000000000000004 |
| | | | ZL-PERP | 0.00000000000000000 | | | | ZEC-PERP | -0.00000000000000111 |
| | | | | | | | | ZL-PERP | 0.00000000000000000 |
| 42493 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000009 | 92317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000009 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT | 0.38113514000000000 | | | | APT | 0.38113514000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER | 0.17910400000000000 | | | | BADGER | 0.17910400000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.00010018000000000 | | | | BTC | 0.00010018000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTT | 7,050,869,850.00000000000000 | | | | BTT | 7,050,869,850.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETH | 0.00082971847667 9 | | | | ETH | 0.00082971847667 9 |
| | | | ETH-PERP | 581.85700000000000000 | | | | ETH-PERP | 581.85700000000000000 |
| | | | ETHW | 0.00076400145181 8 | | | | ETHW | 0.00076400145181 8 |
| | | | EUR | 0.25667624000000000 | | | | EUR | 0.25667624000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM | 0.99728000000000000 | | | | FTM | 0.99728000000000000 |
| | | | FTT | 0.00000002134498 0 | | | | FTT | 0.00000002134498 0 |
| | | | FTT-PERP | -0.00000000000036 37 | | | | FTT-PERP | -0.00000000000036 37 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HT | 3,966.90000000000000000 | | | | HT | 3,966.90000000000000000 |
| | | | KBTT-PERP | 0.00000000000000000 | | | | KBTT-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.00051600500000000 | | | | SOL | 0.00051600500000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 3.94602079000000000 | | | | SRM | 3.94602079000000000 |
| | | | SRM_LOCKED | 14.80822224000000000 | | | | SRM_LOCKED | 14.80822224000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000568 |
| | | | TONCOIN-PERP | 0.00000000000000568 | | | | TRX | 17,792.32798944630000 0 |
| | | | TRX | 17,792.32798944630000 0 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | USD | -578,078.71287528200000 0 |
| | | | USD | 287,294.47420000000000 | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USDT | 0.00000000009247246 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 7584 | Name on file | FTX Trading Ltd. | ALGO | 111,280.04135912000000 |
| | | | ETHW | 51.87810486000000 |
| | | | KSOS | 65,522,804.18450000000 |
| | | | USD | 135,727.93958016600000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USDT | 0.00000000009247246 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 57559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | -0.00000000000000007 |
| | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO | 111,280.04135912000000 |
| | | | ALGO-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000000113 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000033 |
| | | | BNT-PERP | 0.00000000000000000 |
| | | | BTC | 5.50000003959421210 |
| | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000004 |
| | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 |
| | | | COIN | 0.00000005200000000 |
| | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | -0.00000000000000001 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000227 |
| | | | ENJ-PERP | 0.00000000000000000 |
| | | | ETH | 72.85666767745050 0 |
| | | | ETHBULL | 0.00000001195000000 |
| | | | ETH-PERP | 0.00000000000000033 |
| | | | ETHW | 51.87810486000000 |
| | | | FIDA | 9.32908752000000 |
| | | | FIDA_LOCKED | 39.37802715000000 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 996.33093797566000 |
| | | | FTT-PERP | 0.00000000000000909 |
| | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 |
| | | | KSOS | 65,522,804.18450000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.91069828990000 0 |
| | | | LUNA2_LOCKED | 2.12496267600000 0 |
| | | | LUNC | 198,306.47000000000000 |
| | | | MATIC | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 |
| | | | OXY | 110,687.02290077000000 |
| | | | OXY_LOCKED | 820,610.68702295000000 |
| | | | PERP-PERP | 0.00000000000000000 |
| | | | PRIV-PERP | -0.00000000000000003 |
| | | | PROM-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 219.00000012969000 |
| | | | SOL-PERP | -0.00000000000000028 |
| | | | SRM | 77.91969185000000 0 |
| | | | SRM_LOCKED | 395.30127142000000 0 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000454 |
| | | | | | | | | USD | 135,727.93958016600000 |
| | | | | | | | | USDT | 23,661.26514703440000 |
| | | | | | | | | USTC | 0.00000000054483970 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 49120 | Name on file | FTX Trading Ltd. | | Undetermined* | 58076 | Name on file | FTX Trading Ltd. | USDT | 125,153.77051352000000 |
| 28220 | Name on file | FTX Trading Ltd. | USD | 200,149.64000000000000 | 28234 | Name on file | FTX Trading Ltd. | USD | 200,149.64000000000000 |
| 63564 | Name on file | FTX Trading Ltd. | BNB | 0.00326500485420 | 92769 | Name on file | FTX Trading Ltd. | BNB | 0.00326500485420 |
| | | | BTC | 22.49646759433190 | | | | BTC | 22.49646759433190 |
| | | | DOT | 0.00000000640260 | | | | DOT | 0.00000000640260 |
| | | | ETH | 0.00002772961535 | | | | ETH | 0.00002772961535 |
| | | | ETHW | 180.52904350284960 | | | | ETHW | 0.00000002844965 |
| | | | FTT | 25.59768381445700 | | | | FTT | 25.59768381445700 |
| | | | FTT-PERP | 28,871.40000000000000 | | | | FTT-PERP | 28,871.40000000000000 |
| | | | JPY | 112,000.52000000000000 | | | | JPY | 112,000.52000000000000 |
| | | | TRY | 0.00000001200000 | | | | TRY | 0.00000002400000 |
| | | | USD | 10,000.00000000000000 | | | | USD | -51,366.51784752250000 |
| | | | USDT | 0.00000000137039 | | | | USDT | 0.00000000137039 |
| 63571 | Name on file | FTX Japan K.K. | BNB | 0.00000000000600 | | | | | |
| | | | BTC | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | JPY | 112,000.52000000000000 | | | | | |
| | | | TRY | 0.00000000000000 | | | | | |
| | | | USD | 0.00000000000000 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| 25135 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000000 | 59193 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001363265900 | | | | ETH | 0.00000001363265900 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | MATIC | 0.00000001000000 | | | | MATIC | 0.00000001000000 |
| | | | SOL | 0.00000000237317900 | | | | SOL | 0.00000000237317900 |
| | | | SRM | 1.05176383000000 | | | | SRM | 1.05176383000000 |
| | | | SRM_LOCKED | 76.30449323000000 | | | | SRM_LOCKED | 76.30449323000000 |
| | | | TRX | 0.00001300000000 | | | | TRX | 0.00001300000000 |
| | | | TRYB | | | | | | |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 0.00000000855343 | | | | USD | 0.00000000855343 |
| | | | USDT | 0.00000000809381500 | | | | USDT | 0.00000000809381500 |
| | | | USTC | 0.00000000502120 | | | | USTC | 0.00000000502120 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRPBEAR | 0.00000000550000 | | | | XRPBEAR | 0.00000000550000 |
| 34433 | Name on file | FTX Trading Ltd. | | Undetermined* | 34458 | Name on file | FTX Trading Ltd. | FTT | 25.09523195000000 |
| | | | | | | | | USD | 0.01266251493317360 |
| | | | | | | | | USDT | 186,768.92245804644000 |
| 31430 | Name on file | FTX Trading Ltd. | | Undetermined* | 34483 | Name on file | FTX Trading Ltd. | FTT | 25.99506950000000 |
| | | | | | | | | USD | 0.07000000000000 |
| | | | | | | | | USDT | 189,132.72000000000000 |
| 34431 | Name on file | FTX Trading Ltd. | | Undetermined* | 34466 | Name on file | FTX Trading Ltd. | FTT | 25.99026820000000 |
| | | | | | | | | USD | 0.00777425461433700 |
| | | | | | | | | USDT | 186,832.83690704397000 |
| 9429 | Name on file | FTX Trading Ltd. | FTT | 540.00000000000000 | 80529 | Name on file | FTX Trading Ltd. | 349257126226751032/FTX AU - WE ARE HERE! #10713 | 1.00000000000000 |
| | | | SRM | 0.23948649000000 | | | | 471532271941506928/FTX AU - WE ARE HERE! #10726 | 1.00000000000000 |
| | | | SRM_LOCKED | 138.34336459000000 | | | | AAVE-0325 | -0.00000000000017 |
| | | | US DOLLAR (USD) | 125,933.63000000000000 | | | | AAVE-0624 | -0.00000000000061 |
| | | | | | | | | AAVE-0930 | 0.00000000000102 |
| | | | | | | | | AAVE-1230 | 0.00000000000003 |
| | | | | | | | | AAVE-20210326 | 0.00000000000003 |
| | | | | | | | | AAVE-20210625 | 0.00000000000000 |
| | | | | | | | | AAVE-20210924 | -0.00000000000069 |
| | | | | | | | | AAVE-20211231 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | -0.00000000000056 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-0624 | 0.00000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | | |
| | | | | | | | | | ADA-0930 | 0.00000000000000000 |
| | | | | | | | | | ADA-1230 | 0.00000000000000000 |
| | | | | | | | | | ADA-20200327 | 0.00000000000000000 |
| | | | | | | | | | ADA-20200626 | 0.00000000000000000 |
| | | | | | | | | | ADA-20210326 | 0.00000000000000000 |
| | | | | | | | | | ADA-20210625 | 0.00000000000000000 |
| | | | | | | | | | ADA-20210924 | 0.00000000000000000 |
| | | | | | | | | | ADA-20211231 | 0.00000000000000000 |
| | | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | | ALGO-0325 | 0.00000000000000000 |
| | | | | | | | | | ALGO-0624 | 0.00000000000000000 |
| | | | | | | | | | ALGO-0930 | 0.00000000000000000 |
| | | | | | | | | | ALGO-1230 | 0.00000000000000000 |
| | | | | | | | | | ALGO-20200327 | 0.00000000000000000 |
| | | | | | | | | | ALGO-20200626 | 0.00000000000000000 |
| | | | | | | | | | ALGO-20210326 | 0.00000000000000000 |
| | | | | | | | | | ALGO-20210625 | 0.00000000000000000 |
| | | | | | | | | | ALGO-20210924 | 0.00000000000000000 |
| | | | | | | | | | ALGO-20211231 | 0.00000000000000000 |
| | | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | | ALT-0325 | 0.00000000000000000 |
| | | | | | | | | | ALT-0624 | -0.00000000000000000 |
| | | | | | | | | | ALT-0930 | -0.00000000000000001 |
| | | | | | | | | | ALT-1230 | 0.00000000000000000 |
| | | | | | | | | | ALT-20210326 | 0.00000000000000000 |
| | | | | | | | | | ALT-20210625 | 0.00000000000000000 |
| | | | | | | | | | ALT-20210924 | 0.00000000000000000 |
| | | | | | | | | | ALT-20211231 | -0.00000000000000001 |
| | | | | | | | | | ALT-PERP | 0.00000000000000006 |
| | | | | | | | | | ASD-20210625 | -0.00000000000000170 |
| | | | | | | | | | ASD-PERP | 0.00000000000272728 |
| | | | | | | | | | ATOM-0325 | 0.00000000000000341 |
| | | | | | | | | | ATOM-20200327 | -0.00000000000004547 |
| | | | | | | | | | ATOM-20200626 | -0.00000000000008873 |
| | | | | | | | | | ATOM-20210326 | -0.00000000000000909 |
| | | | | | | | | | ATOM-20210625 | 0.00000000000000568 |
| | | | | | | | | | ATOM-20210924 | -0.00000000000000049 |
| | | | | | | | | | ATOM-20211231 | 0.00000000000000085 |
| | | | | | | | | | ATOM-PERP | -0.00000000003637 |
| | | | | | | | | | AVAX-0325 | 0.00000000000000000 |
| | | | | | | | | | AVAX-0624 | -0.00000000000000341 |
| | | | | | | | | | AVAX-0930 | 0.00000000000000000 |
| | | | | | | | | | AVAX-1230 | -0.00000000000000085 |
| | | | | | | | | | AVAX-20210326 | -0.00000000000000341 |
| | | | | | | | | | AVAX-20210625 | -0.00000000000000113 |
| | | | | | | | | | AVAX-20210924 | -0.00000000000000568 |
| | | | | | | | | | AVAX-20211231 | -0.00000000000000653 |
| | | | | | | | | | AVAX-PERP | 0.00000000002046 |
| | | | | | | | | | AXS-0930 | 0.00000000000000767 |
| | | | | | | | | | AXS-1230 | -0.00000000000000113 |
| | | | | | | | | | AXS-PERP | -0.00000000000001307 |
| | | | | | | | | | BAL-0325 | -0.00000000000000454 |
| | | | | | | | | | BAL-20210326 | 0.00000000000000568 |
| | | | | | | | | | BAL-20210625 | -0.00000000000000113 |
| | | | | | | | | | BAL-20210924 | -0.00000000000000255 |
| | | | | | | | | | BAL-20211231 | 0.00000000000000262 |
| | | | | | | | | | BAL-PERP | 0.00000000000000852 |
| | | | | | | | | | BCH-0325 | 0.00000000000000000 |
| | | | | | | | | | BCH-0624 | 0.00000000000000040 |
| | | | | | | | | | BCH-0930 | 0.00000000000000042 |
| | | | | | | | | | BCH-1230 | 0.00000000000000003 |
| | | | | | | | | | BCH-20200327 | 0.00000000000000056 |
| | | | | | | | | | BCH-20200626 | 0.00000000000000000 |
| | | | | | | | | | BCH-20210326 | -0.00000000000000008 |
| | | | | | | | | | BCH-20210625 | 0.00000000000000008 |
| | | | | | | | | | BCH-20210924 | -0.00000000000000002 |
| | | | | | | | | | BCH-20211231 | 0.00000000000000001 |
| | | | | | | | | | BCH-PERP | 0.00000000000000234 |
| | | | | | | | | | BIT | 0.00000000007584168 |
| | | | | | | | | | BNB | 0.00000000085335000 |
| | | | | | | | | | BNB-0325 | -0.00000000000000003 |
| | | | | | | | | | BNB-0624 | -0.00000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNB-0930 | 0.0000000000000000 |
| | | | | | | | | BNB-1230 | 0.0000000000000000 |
| | | | | | | | | BNB-20200327 | 0.0000000000000113 |
| | | | | | | | | BNB-20200626 | -0.0000000000000454 |
| | | | | | | | | BNB-20210326 | 0.0000000000000028 |
| | | | | | | | | BNB-20210625 | 0.0000000000000009 |
| | | | | | | | | BNB-20210924 | 0.0000000000000028 |
| | | | | | | | | BNB-20211231 | 0.0000000000000007 |
| | | | | | | | | BNB-PERP | 0.0000000000000454 |
| | | | | | | | | BRZ-20210326 | 0.0000000000000000 |
| | | | | | | | | BRZ-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-0325 | 0.0000000000000099 |
| | | | | | | | | BSV-0624 | 0.0000000000000000 |
| | | | | | | | | BSV-0930 | -0.0000000000000085 |
| | | | | | | | | BSV-1230 | 0.0000000000000021 |
| | | | | | | | | BSV-20200327 | 0.0000000000000056 |
| | | | | | | | | BSV-20200626 | -0.0000000000000014 |
| | | | | | | | | BSV-20210326 | 0.0000000000000035 |
| | | | | | | | | BSV-20210625 | 0.0000000000000144 |
| | | | | | | | | BSV-20210924 | -0.0000000000000106 |
| | | | | | | | | BSV-20211231 | -0.0000000000000064 |
| | | | | | | | | BSV-PERP | -0.0000000000000284 |
| | | | | | | | | BTC | 0.0000000161114295 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000000 |
| | | | | | | | | BTC-20200327 | 0.0000000000000004 |
| | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000011 |
| | | | | | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | | | | | | CEL-0325 | -0.0000000000001818 |
| | | | | | | | | CEL-0624 | 0.0000000000027554 |
| | | | | | | | | CEL-0930 | 0.0000000000076397 |
| | | | | | | | | CEL-1230 | 0.0000000000000000 |
| | | | | | | | | CEL-20211231 | -0.0000000000000454 |
| | | | | | | | | CEL-PERP | -0.0000000000020349 |
| | | | | | | | | CHZ-0325 | 0.0000000000000000 |
| | | | | | | | | CHZ-0624 | 0.0000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-0325 | -0.0000000000000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000024 |
| | | | | | | | | COMP-20210625 | -0.0000000000000042 |
| | | | | | | | | COMP-20210924 | 0.0000000000000003 |
| | | | | | | | | COMP-20211231 | -0.0000000000000014 |
| | | | | | | | | COMP-PERP | -0.0000000000000142 |
| | | | | | | | | CREAM-20210326 | -0.0000000000000042 |
| | | | | | | | | CREAM-20210625 | -0.0000000000000411 |
| | | | | | | | | CREAM-PERP | -0.0000000000000206 |
| | | | | | | | | DEFI-0325 | 0.0000000000000000 |
| | | | | | | | | DEFI-0624 | -0.0000000000000003 |
| | | | | | | | | DEFI-0930 | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210326 | -0.0000000000000001 |
| | | | | | | | | DEFI-20210625 | -0.0000000000000002 |
| | | | | | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | -0.0000000000000005 |
| | | | | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-0930 | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | | | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | -0.000000000000156 |
| | | | | | | | | DOT-0624 | 0.000000000001136 |
| | | | | | | | | DOT-0930 | -0.000000000000227 |
| | | | | | | | | DOT-1230 | -0.000000000000014 |
| | | | | | | | | DOT-20210326 | -0.000000000000284 |
| | | | | | | | | DOT-20210625 | -0.000000000000103 |
| | | | | | | | | DOT-20210924 | 0.000000000000113 |
| | | | | | | | | DOT-20211231 | -0.000000000000022 |
| | | | | | | | | DOT-PERP | -0.000000000002241 |
| | | | | | | | | EDEN-0325 | 0.000000000007275 |
| | | | | | | | | EDEN-0624 | -0.000000000012732 |
| | | | | | | | | EDEN-20211231 | 0.000000000010913 |
| | | | | | | | | EDEN-PERP | -0.000000000007275 |
| | | | | | | | | EOS-0325 | 0.000000000000227 |
| | | | | | | | | EOS-0624 | -0.000000000000454 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | -0.000000000003637 |
| | | | | | | | | EOS-20200626 | 0.000000000007275 |
| | | | | | | | | EOS-20210326 | -0.000000000002728 |
| | | | | | | | | EOS-20210625 | -0.000000000000454 |
| | | | | | | | | EOS-20210924 | 0.000000000000227 |
| | | | | | | | | EOS-20211231 | -0.000000000001094 |
| | | | | | | | | EOS-PERP | -0.000000000014892 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200626 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000001364 |
| | | | | | | | | ETH | -0.000085089390086 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000008 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000113 |
| | | | | | | | | ETH-20200626 | 0.000000000000028 |
| | | | | | | | | ETH-20210326 | 0.000000000000007 |
| | | | | | | | | ETH-20210625 | 0.000000000000002 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | 0.000000000000701 |
| | | | | | | | | ETHW | 0.000000004826672 |
| | | | | | | | | EXCH-0325 | 0.000000000000001 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000001 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FIL-0325 | 0.000000000000170 |
| | | | | | | | | FIL-0624 | 0.000000000002994 |
| | | | | | | | | FIL-0930 | -0.000000000000341 |
| | | | | | | | | FIL-1230 | -0.000000000000852 |
| | | | | | | | | FIL-20210326 | -0.000000000000113 |
| | | | | | | | | FIL-20210625 | -0.000000000000039 |
| | | | | | | | | FIL-20210924 | 0.000000000000023 |
| | | | | | | | | FIL-20211231 | 0.000000000000113 |
| | | | | | | | | FIL-PERP | -0.000000000002279 |
| | | | | | | | | FTT | 540.000000007301000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004000000 |
| | | | | | | | | HT-20200327 | -0.000000000007275 |
| | | | | | | | | HT-20200626 | -0.000000000000468 |
| | | | | | | | | HT-PERP | -0.000000000001305 |
| | | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-0325 | 0.00000000000000000 |
| | | | | | | | | LINK-0624 | 0.00000000000000000 |
| | | | | | | | | LINK-0930 | 0.00000000000000000 |
| | | | | | | | | LINK-1230 | -0.00000000000000044 |
| | | | | | | | | LINK-20200327 | -0.00000000000063637 |
| | | | | | | | | LINK-20200626 | 0.00000000000000227 |
| | | | | | | | | LINK-20210326 | 0.00000000000000454 |
| | | | | | | | | LINK-20210625 | 0.00000000000003341 |
| | | | | | | | | LINK-20210924 | 0.00000000000000028 |
| | | | | | | | | LINK-20211231 | -0.00000000000000227 |
| | | | | | | | | LINK-PERP | -0.00000000000001165 |
| | | | | | | | | LTC-0325 | -0.00000000000000009 |
| | | | | | | | | LTC-0624 | -0.00000000000000023 |
| | | | | | | | | LTC-20200327 | 0.00000000000000218 |
| | | | | | | | | LTC-20200626 | 0.00000000000000113 |
| | | | | | | | | LTC-20210326 | -0.00000000000000113 |
| | | | | | | | | LTC-20210625 | -0.00000000000000024 |
| | | | | | | | | LTC-20210924 | -0.00000000000000023 |
| | | | | | | | | LTC-20211231 | -0.00000000000000078 |
| | | | | | | | | LTC-PERP | -0.00000000000000710 |
| | | | | | | | | MATIC-20200327 | 0.00000000000000000 |
| | | | | | | | | MATIC-20200626 | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-20210326 | 0.00000000000000000 |
| | | | | | | | | MID-20210625 | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-0325 | 0.00000000000000099 |
| | | | | | | | | OKB-0624 | -0.00000000000000234 |
| | | | | | | | | OKB-0930 | -0.00000000000000028 |
| | | | | | | | | OKB-1230 | 0.00000000000000012 |
| | | | | | | | | OKB-20200327 | -0.00000000000000170 |
| | | | | | | | | OKB-20200626 | -0.00000000000000440 |
| | | | | | | | | OKB-20210326 | 0.00000000000002003 |
| | | | | | | | | OKB-20210625 | 0.00000000000000085 |
| | | | | | | | | OKB-20210924 | -0.00000000000000113 |
| | | | | | | | | OKB-20211231 | 0.00000000000000348 |
| | | | | | | | | OKB-PERP | -0.00000000000009492 |
| | | | | | | | | OMG-0325 | 0.00000000000000284 |
| | | | | | | | | OMG-0624 | 0.00000000000000568 |
| | | | | | | | | OMG-0930 | 0.00000000000000113 |
| | | | | | | | | OMG-1230 | 0.00000000000000312 |
| | | | | | | | | OMG-20210625 | -0.00000000000005229 |
| | | | | | | | | OMG-20210924 | 0.00000000000000021 |
| | | | | | | | | OMG-20211231 | 0.00000000000001222 |
| | | | | | | | | OMG-PERP | 0.00000000000003893 |
| | | | | | | | | PRIV-0325 | 0.00000000000000001 |
| | | | | | | | | PRIV-0624 | -0.00000000000000001 |
| | | | | | | | | PRIV-0930 | 0.00000000000000000 |
| | | | | | | | | PRIV-1230 | 0.00000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.00000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.00000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | -0.00000000000000003 |
| | | | | | | | | REEF-0325 | 0.00000000000000000 |
| | | | | | | | | REEF-0624 | 0.00000000000000000 |
| | | | | | | | | REEF-20210924 | 0.00000000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR | 0.00000000002519383 |
| | | | | | | | | SHIT-0325 | 0.00000000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000002 |
| | | | | | | | | SHIT-0930 | 0.00000000000000000 |
| | | | | | | | | SHIT-1230 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.00000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-0325 | 0.00000000000000035 |
| | | | | | | | | SOL-0624 | -0.00000000000000028 |
| | | | | | | | | SOL-0930 | -0.00000000000000056 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-1230 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | -0.00000000000000007 |
| | | | | | | | | SOL-PERP | 0.00000000001818 |
| | | | | | | | | SRM | 0.23948649000000000 |
| | | | | | | | | SRM_LOCKED | 138.34336459000000000 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.00000000000000000 |
| | | | | | | | | SUSHI-1230 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-0325 | 0.00000000002103 |
| | | | | | | | | SXP-0624 | 0.00000000001364 |
| | | | | | | | | SXP-0930 | 0.00000000000000000 |
| | | | | | | | | SXP-1230 | 0.00000000000909 |
| | | | | | | | | SXP-20210326 | 0.00000000006821 |
| | | | | | | | | SXP-20210625 | -0.00000000003410 |
| | | | | | | | | SXP-20210924 | 0.00000000003183 |
| | | | | | | | | SXP-20211231 | 0.00000000002910 |
| | | | | | | | | SXP-PERP | 0.00000000063209 |
| | | | | | | | | THETA-0325 | -0.00000000000287 |
| | | | | | | | | THETA-0624 | 0.00000000001591 |
| | | | | | | | | THETA-20210326 | 0.00000000000341 |
| | | | | | | | | THETA-20210625 | 0.00000000000000000 |
| | | | | | | | | THETA-20211231 | -0.00000000000738 |
| | | | | | | | | THETA-PERP | 0.00000000001818 |
| | | | | | | | | TOMO-20200327 | -0.00000000004547 |
| | | | | | | | | TOMO-20200626 | 0.00000000003637 |
| | | | | | | | | TOMO-PERP | -0.00000000000625 |
| | | | | | | | | TRU-20210625 | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-0325 | 0.00000000000000000 |
| | | | | | | | | TRX-0624 | 0.00000000000000000 |
| | | | | | | | | TRX-0930 | 0.00000000000000000 |
| | | | | | | | | TRX-1230 | 0.00000000000000000 |
| | | | | | | | | TRX-20200626 | 0.00000000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-0325 | 0.00000000000042 |
| | | | | | | | | UNI-0624 | -0.00000000001818 |
| | | | | | | | | UNI-0930 | 0.00000000000142 |
| | | | | | | | | UNI-1230 | 0.00000000000369 |
| | | | | | | | | UNI-20210326 | 0.00000000001477 |
| | | | | | | | | UNI-20210625 | 0.00000000000085 |
| | | | | | | | | UNI-20210924 | 0.00000000000000000 |
| | | | | | | | | UNI-20211231 | -0.00000000000227 |
| | | | | | | | | UNI-PERP | -0.00000000001563 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 125,933.63304753000000 |
| | | | | | | | | USDT | 0.00000001708465 |
| | | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000000 |
| | | | | | | | | XRP-0930 | 0.00000000000000000 |
| | | | | | | | | XRP-1230 | 0.00000000000000000 |
| | | | | | | | | XRP-20200327 | 0.00000000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XTZ-0325 | 0.00000000000511 |
| | | | | | | | | XTZ-0624 | -0.00000000005456 |
| | | | | | | | | XTZ-0930 | 0.00000000000000 |
| | | | | | | | | XTZ-1230 | -0.00000000000341 |
| | | | | | | | | XTZ-20210326 | 0.00000000003637 |
| | | | | | | | | XTZ-20210625 | -0.00000000000554 |
| | | | | | | | | XTZ-20210924 | 0.00000000000909 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000001239 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 40661 | Name on file | FTX Trading Ltd. | BTC | 0.00000550000000000 | 86191 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | FTT | 176.26620104000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | SRM | 35.57488930000000000 | | | | 3497527645503020071/FTX EU - WE ARE HERE! #86306 | 1.00000000000000000 |
| | | | | | | | | 3578787317095034477/FTX CRYPTO CUP 2022 KEY #1035 | 1.00000000000000000 |
| | | | SRM_LOCKED | 376.43212026000000000 | | | | 3664156837342774791/FTX AU - WE ARE HERE! #28159 | 1.00000000000000000 |
| | | | US DOLLAR (USD) | 599,651.35000000000000000 | | | | 4586668926879220971/FTX AU - WE ARE HERE! #28269 | 1.00000000000000000 |
| | | | USDT | 16.87000000000000000 | | | | AAPL-1230 | 0.00000000000000 |
| | | | | | | | | AAVE-0930 | 0.00000000000000 |
| | | | | | | | | AAVE-1230 | -0.00000000000000 |
| | | | | | | | | AAVE-20210625 | -0.00000000000028 |
| | | | | | | | | AAVE-20211231 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ABNB-0930 | 0.00000000000028 |
| | | | | | | | | ACB-0624 | -0.00000000000227 |
| | | | | | | | | ACB-0930 | 0.00000000000000 |
| | | | | | | | | ACB-1230 | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMC | 0.40000000000000 |
| | | | | | | | | AMC-0624 | 0.00000000000000 |
| | | | | | | | | AMC-0930 | -0.00000000000682 |
| | | | | | | | | AMC-1230 | 0.00000000000000 |
| | | | | | | | | AMC-20210326 | 0.00000000000000 |
| | | | | | | | | AMD-0930 | 0.00000000000000 |
| | | | | | | | | AMPL | 0.01905049319051600000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | AMZN-0624 | 0.00000000000000 |
| | | | | | | | | AMZN-1230 | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-20210625 | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-0930 | -0.00000000001364 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AURY | 0.00500000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-0930 | -0.00000000003637 |
| | | | | | | | | AXS-1230 | 0.00000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000000028 |
| | | | | | | | | BABA-0624 | 0.00000000000000 |
| | | | | | | | | BABA-0930 | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-0624 | 0.00000000000000 |
| | | | | | | | | BAL-0930 | -0.00000000000122 |
| | | | | | | | | BAL-1230 | 0.05000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BILI-0325 | 0.00000000000028 |
| | | | | | | | | BILI-0624 | 0.00000000000145 |
| | | | | | | | | BILI-0930 | -0.00000000000010 |
| | | | | | | | | BILI-1230 | -0.35000000000000 |
| | | | | | | | | BITO-0325 | 0.00000000000000 |
| | | | | | | | | BITO-0624 | 0.00000000000181 |
| | | | | | | | | BITO-0930 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BITO-1230 | 0.00000000000000 |
| | | | | | | | | BITW | 0.00531000000000 |
| | | | | | | | | BITW-0325 | 0.00000000000000 |
| | | | | | | | | BITW-0624 | -0.00000000000029 |
| | | | | | | | | BITW-0930 | 0.00000000000014 |
| | | | | | | | | BITW-1230 | -0.06999999998767 |
| | | | | | | | | BLT | 0.05721500000000 |
| | | | | | | | | BNB-20190927 | 0.00000000000000 |
| | | | | | | | | BNB-20200327 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BNTX-0930 | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.00000000000000 |
| | | | | | | | | BRZ-20210326 | 0.00000000000000 |
| | | | | | | | | BRZ-20210625 | 0.00000000000000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | BSV-1230 | 0.00000000000000 |
| | | | | | | | | BSV-20210625 | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000550200000 |
| | | | | | | | | BTC-20200327 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | -0.00000000000001 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0227 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0312 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0319 | -0.00000000000003 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000 |

| | | | | | Surviving Claims | | | |
| | Claims to be Disallowed | | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20190925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20190926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | Claims to be Disallowed | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | Surviving Claims | | |
| | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | BTC-MOVE-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | 0.000000000000000 |
| | | | BTC-MOVE-20201025 | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | BTC-MOVE-20201102 | 0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | 0.000000000000000 |
| | | | BTC-MOVE-20201129 | 0.000000000000000 |
| | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | BTC-MOVE-20210106 | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | 0.000000000000000 |
| | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2023Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201225 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-WK-20210101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT | 1,090.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BYND-0624 | 0.000000000000000 |
| | | | | | | | | BYND-0930 | 0.000000000000000 |
| | | | | | | | | BYND-1230 | -0.050000000000000 |
| | | | | | | | | BYND-20211231 | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0624 | -0.000000000000011 |
| | | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | | CEL-20210625 | -0.000000000009909 |
| | | | | | | | | CGC-0325 | 0.000000000000000 |
| | | | | | | | | CGC-0624 | 0.000000000000352 |
| | | | | | | | | CGC-0930 | -0.000000000000284 |
| | | | | | | | | CGC-1230 | -0.900000000001114 |
| | | | | | | | | CHZ-1230 | 40.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.020000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000004 |
| | | | | | | | | CRON-0325 | 0.000000000000682 |
| | | | | | | | | CRON-0624 | 0.000000000001392 |
| | | | | | | | | CRON-0930 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.045848000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000009 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 1.057169660000000 |
| | | | | | | | | DMG-PERP | 0.000000000017462 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|

**Claims to be Disallowed**

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-0930 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-0930 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | DRGN-20210625 | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-20200327 | 0.00000000000000000 |
| | | | EOS-20210326 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00004749273255 |
| | | | ETH-0624 | -0.00000000000021 |
| | | | ETH-20200327 | 0.00000000000000000 |
| | | | ETH-20200626 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | -0.00000000000014 |
| | | | ETHE | 5.00374855078414 |
| | | | ETHE-0325 | -0.00000000000227 |
| | | | ETHE-0624 | 0.00000000002728 |
| | | | ETHE-0930 | 0.00000000001833 |
| | | | ETHE-1230 | 0.50000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-1230 | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | F8-0930 | -0.00000000000056 |
| | | | F8-1230 | 0.03000000000000 |
| | | | FIL-1230 | 980.70000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-0930 | 0.00000000000000 |
| | | | FTM-1230 | 5.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 176.26620104481200 |
| | | | FTT-PERP | -1.00000000000480 |
| | | | GALFAN | 0.02774750000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC | 0.78767695511222 |
| | | | GBTC-0325 | 0.00000000000000 |
| | | | GBTC-0624 | 0.00000000000000 |
| | | | GBTC-0930 | 0.00000000000001 |
| | | | GBTC-1230 | -0.04000000000000 |
| | | | GBTC-20210924 | 0.00000000000000 |
| | | | GDX-0325 | 0.00000000000000 |
| | | | GDX-0624 | -0.00000000000022 |
| | | | GDX-0930 | -0.00000000000454 |
| | | | GDX-1230 | 0.00000000000000 |
| | | | GDXJ-0325 | -0.00000000000015 |
| | | | GDXJ-0624 | -0.00000000000000 |
| | | | GDXJ-0930 | 0.00000000000000 |
| | | | GDXJ-1230 | 0.00000000000000 |
| | | | GME-0325 | 0.00000000000000 |
| | | | GME-0624 | 0.00000000000000 |
| | | | GME-0930 | 0.00000000000559 |
| | | | GME-1230 | 0.18000000000000 |
| | | | GME-20210326 | -0.00000000000001 |
| | | | GME-20210924 | 0.00000000000000 |
| | | | GME-20211231 | 0.00000000000000 |
| | | | GMEPRE-0930 | -0.00000000000014 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GT | 0.00350000000000 |
| | | | HBB | 0.40000000000000 |
| | | | HGET | 0.02621275000000 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT | 0.04251399200000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM | 0.03515000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICK-PERP | 0.0000000000000000 |
| | | | | | | | | INTER | 0.02264100000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JPY | 691.16558000000000 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS | 52.328500000000000 |
| | | | | | | | | LDO | 0.3000000000000000 |
| | | | | | | | | LEOBEAR | 0.191720000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUA | 0.05905305000000000 |
| | | | | | | | | LUNA2 | 0.006956210182000 |
| | | | | | | | | LUNA2_LOCKED | 0.016231157090000 |
| | | | | | | | | LUNC | 0.00795700000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.000000005494601 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA | 0.00185000000000000 |
| | | | | | | | | MEDIA-PERP | -0.0000000000000454 |
| | | | | | | | | MER | 0.663930000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MRNA-0930 | 0.0000000000000000 |
| | | | | | | | | MSTR-0325 | -0.0000000000000010 |
| | | | | | | | | MSTR-0624 | -0.0000000000000024 |
| | | | | | | | | MSTR-0930 | 0.0000000000000072 |
| | | | | | | | | MSTR-1230 | 0.0000000000000000 |
| | | | | | | | | MTA | 0.7000000000000000 |
| | | | | | | | | MTL | 0.01000000000000000 |
| | | | | | | | | MVDA10-PERP | 0.00160000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-1230 | -1.399999999999980 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | NFU-0930 | -0.0000000000000028 |
| | | | | | | | | NIO-0325 | 0.0000000000000000 |
| | | | | | | | | NIO-0624 | -0.0000000000000087 |
| | | | | | | | | NIO-0930 | 0.0000000000000000 |
| | | | | | | | | NIO-1230 | 0.0000000000000000 |
| | | | | | | | | NOK | 0.24404050000000000 |
| | | | | | | | | NOK-0325 | 0.0000000000000227 |
| | | | | | | | | NOK-0624 | 0.0000000000000000 |
| | | | | | | | | NOK-0930 | 0.0000000000000170 |
| | | | | | | | | NOK-1230 | 0.0000000000000000 |
| | | | | | | | | NVDA-0624 | 0.0000000000000000 |
| | | | | | | | | NVDA-0930 | 0.0000000000000000 |
| | | | | | | | | OKB-20210625 | -0.0000000000003929 |
| | | | | | | | | OKB-20211231 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-1230 | 0.0000000000000000 |
| | | | | | | | | OMG-20210625 | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000454 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-1230 | 0.0000000000000000 |
| | | | | | | | | ORBS | 0.649550000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | OXY | 0.482370000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.00000005300000 |
| | | | | | | | | PAXG-20210326 | 0.0000000000000001 |
| | | | | | | | | PAXG-20210625 | -0.0000000000000007 |
| | | | | | | | | PAXG-PERP | 0.000000000000511 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PENN-0325 | 0.000000000000000 |
| | | | | | | | | PENN-0624 | 0.000000000000000 |
| | | | | | | | | PENN-0930 | 0.000000000000000 |
| | | | | | | | | PENN-1230 | 0.000000000000056 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PFE-0930 | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.177882500000000 |
| | | | | | | | | PRISM | 0.100000000000000 |
| | | | | | | | | PRIV-1230 | 62.284000000003296 |
| | | | | | | | | PROM-PERP | 0.000000000003296 |
| | | | | | | | | PSY | 0.455885000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO | 0.006735000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 0.699255000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SNY | 0.350559720000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000005002 |
| | | | | | | | | SPY | 0.001081330000000 |
| | | | | | | | | SQ-0930 | 0.000000000000000 |
| | | | | | | | | SRM | 35.574889300000000 |
| | | | | | | | | SRM_LOCKED | 376.432120260000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-1230 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | SYN | 0.917699680000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TLRY-0325 | 0.000000000000000 |
| | | | | | | | | TLRY-0624 | 0.000000000000000 |
| | | | | | | | | TLRY-0930 | 0.000000000000237 |
| | | | | | | | | TLRY-1230 | -0.000000000000182 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000182 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRY | 23.353446531669000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000020000000 |
| | | | | | | | | TSLA-0624 | 0.000000000000614 |
| | | | | | | | | TSLAPRE | -0.000000002981875 |
| | | | | | | | | TSM-0930 | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | TWTR | 0.000000007005382 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TWTR-0624 | 0.000000000000000 |
| | | | | | | | | TWTR-0930 | 0.000000000000636 |
| | | | | | | | | UBER-0930 | 0.000000000000000 |
| | | | | | | | | UBXT | 0.921830000000000 |
| | | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 599,651.353762388000000 |
| | | | | | | | | USDT | 16.871308574959500 |
| | | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USO-0624 | 0.000000000000000 |
| | | | | | | | | USTC | 0.984680000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WNDR | 0.052685000000000 |
| | | | | | | | | WSB-1230 | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000003502000000 |
| | | | | | | | | XAUT-2020327 | 0.000000000000000 |
| | | | | | | | | XAUT-20200626 | 0.000000000000007 |
| | | | | | | | | XAUT-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | | | | | XAUT-20211231 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000106 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-1230 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-0930 | -0.000000000000003 |
| | | | | | | | | YFI-1230 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | -0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZM-0624 | -0.000000000000005 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 34439 | Name on file | FTX Trading Ltd. | | Undetermined* | 34449 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | | | | | | USD | 0.012895939477121 |
| | | | | | | | | USDT | 186,775.017893912560000 |
| 49276 | Name on file | FTX Trading Ltd. | 1INCH | 0.965800000729373 | 49283 | Name on file | FTX Trading Ltd. | 1INCH | 0.965800000729373 |
| | | | 1INCH-PERP | 166,906.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO | 0.001088372971754 | | | | ALGO | 0.001088372971754 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 2,634.600000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 1,243.947417500000000 | | | | AMPL | 1,243.947417500000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.000000000000000 | | | | AMZN | 0.000000000000000 |
| | | | AMZN-20211231 | 0.000000000000000 | | | | AMZN-20211231 | 0.000000000000000 |
| | | | AMZNPRE | 0.000000003920000 | | | | AMZNPRE | 0.000000003920000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.000000009840589 | | | | ASD | 0.000000009840589 |
| | | | ATOM | 0.000000004705869 | | | | ATOM | 0.000000004705869 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.099945236188498 | | | | AVAX | 0.099945236188498 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000017166652 | | | | AXS | 0.000000017166652 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH | 0.00000000009872563 | | | | BCH | 0.00000000009872563 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00716631148875000 | | | | BNB | 0.00716631148875000 |
| | | | BNB-PERP | 0.00000000000094 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000014 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000001316818 | | | | BTC | 0.00000001316818 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CSB-PERP | 75,576.00000000000000 | | | | CSB-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000000009913307 | | | | CEL | 0.00000000009913307 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -3,652.199999999980000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 64,304.000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CUSDT | 0.9713722700101323 | | | | CUSDT | 0.9713722700101323 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DAI | 0.0000000002407249 | | | | DAI | 0.0000000002407249 |
| | | | DOGE | 0.0000000004039091 | | | | DOGE | 0.0000000004039091 |
| | | | DOT | 0.0000000007888527 | | | | DOT | 0.0000000007888527 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 4,509.240000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.0009941546260 84 | | | | ETH | 0.0009941546260 84 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000003 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.0000000000584448 | | | | ETHW | 0.0000000000584448 |
| | | | ETHW-PERP | 0.00000000000000000 | | | | ETHW-PERP | 0.00000000000000000 |
| | | | FIL-PERP | -6,922.800000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM | 0.0000000005696567 | | | | FTM | 0.0000000005696567 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.0000000142879978 | | | | FTT | 0.0000000142879978 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | 0.0000000016504712 | | | | GMT | 0.0000000016504712 |
| | | | GMT-PERP | 11,935.000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 0.0000000002428438 | | | | GRT | 0.0000000002428438 |
| | | | GRT-PERP | -42,746.000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -1,074.800000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT | 3,499.773456008810000 | | | | HT | 3,499.773456008810000 |
| | | | HT-PERP | -0.00000000000000227 | | | | HT-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JPY-PERP | 0.00000000000000000 | | | | JPY-PERP | 0.00000000000000000 |
| | | | JST | 2.875000000000000 | | | | JST | 2.875000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KBTT-PERP | 0.00000000000000000 | | | | KBTT-PERP | 0.00000000000000000 |
| | | | KNC | 0.0000000000127 0119 | | | | KNC | 0.0000000000127 0119 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | -2,527,562.000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LINK | 0.0000000007184953 | | | | LINK | 0.0000000007184953 |
| | | | LTC | 0.0000000001333473 | | | | LTC | 0.0000000001333473 |
| | | | LUNA2_LOCKED | 53.577867240000000 | | | | LUNA2_LOCKED | 53.577867240000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 0.0000000008328438 | | | | LUNC | 0.0000000008328438 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MASK | 0.9814750000000000 | | | | MASK | 0.9814750000000000 |
| | | | MASK-PERP | 32,965.000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC | 0.9999267570026455 | | | | MATIC | 0.9999267570026455 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 23,162.000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MSOL | -0.0000000001151129 | | | | MSOL | -0.0000000001151129 |
| | | | MTL-PERP | -0.00000000000900738 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB | 0.0000000007078198 | | | | OKB | 0.0000000007078198 |
| | | | OMG | 0.0000000075371180 | | | | OMG | 0.0000000075371180 |
| | | | ONE-PERP | 1,025,750.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | -1,056,850.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX | 3,991.2153835000000000 | | | | PUNDIX | 3,991.2153835000000000 |
| | | | PUNDIX-PERP | 232,598.1000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006880913 | | | | RAY | 0.0000000006880913 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000008772997 | | | | REN | 0.0000000008772997 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -4,688.1000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | -392,199.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000009906536 | | | | RSR | 0.0000000009906536 |
| | | | RUNE | 0.0000000001817880 | | | | RUNE | 0.0000000001817880 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000010921828 | | | | SOL | 0.0000000010921828 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000873 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0233446200000000 | | | | SRM | 0.0233446200000000 |
| | | | SRM_LOCKED | 13.4854211700000000 | | | | SRM_LOCKED | 13.4854211700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG | 0.0000000010000000 | | | | STG | 0.0000000010000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0000000064090018 | | | | STSOL | 0.0000000064090018 |
| | | | SUN | 21.9984325000000000 | | | | SUN | 21.9984325000000000 |
| | | | SUSHI | 0.0000000049998006 | | | | SUSHI | 0.0000000049998006 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000128267660 | | | | SXP | 0.0000000128267660 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 604,962.6487830300000000 | | | | TRX | 604,962.6487830300000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 20.0001242653620000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TSLA-20211231 | 0.0000000000000007 | | | | TSLA-20211231 | 0.0000000000000007 |
| | | | TSLAPRE | 0.0000000021000000 | | | | TSLAPRE | 0.0000000021000000 |
| | | | UNI | 0.0000000075244475 | | | | UNI | 0.0000000075244475 |
| | | | USD | 265,399.0220694505065519 | | | | USD | 265,399.0220694505065519 |
| | | | USDT | 50,570.6143234940000000 | | | | USDT | 50,570.6143234940000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000089552960 | | | | USTC | 0.0000000089552960 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES | 0.0000000003514000 | | | | WAVES | 0.0000000003514000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000046252120 | | | | WBTC | 0.0000000046252120 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000142464410 | | | | XRP | 0.0000000142464410 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000087993030 | | | | YFI | 0.0000000087993030 |
| | | | YFII-PERP | 0.0000000000000006 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 761,080.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 51667 | Name on file | FTX Trading Ltd. | | Undetermined* | 51695 | Name on file | FTX Trading Ltd. | TRX | 31,735.0000000000000000 |
| | | | | | | | | USD | 105,158.0721309442056485 |
| | | | | | | | | XRP | 11,370.1925300000000000 |
| 51686 | Name on file | FTX Trading Ltd. | TRX | 31,735.0000000000000000 | 51695 | Name on file | FTX Trading Ltd. | TRX | 31,735.0000000000000000 |
| | | | USD | 105,158.0721309442056485 | | | | USD | 105,158.0721309442056485 |
| | | | XRP | 11,370.1925300000000000 | | | | XRP | 11,370.1925300000000000 |
| 54698 | Name on file | FTX Trading Ltd. | AXS | 0.0000000038559710 | 54651 | Name on file | FTX Trading Ltd. | AXS | 0.0000000038559710 |
| | | | BCH | 4.3420164400000000 | | | | BCH | 4.3420164400000000 |
| | | | BTC | 0.0000050011846334 | | | | BTC | 0.0000050011846334 |
| | | | ETHW | 33.6006381868893300 | | | | ETHW | 33.6006381868893300 |
| | | | FB | 12.9980141558904000 | | | | FB | 12.9980141558904000 |
| | | | FTT | 50.9215954000000000 | | | | FTT | 50.9215954000000000 |
| | | | GOOGL | 0.0000000013123000 | | | | GOOGL | 0.0000000013123000 |
| | | | KNC | 0.0000000016686220 | | | | KNC | 0.0000000016686220 |
| | | | LTC | | | | | LTC | |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | LUNA2 | 61.156680140000000 | | | | LUNA2 | 61.156680140000000 |
| | | | LUNA2_LOCKED | 142.698920300000000 | | | | LUNA2_LOCKED | 142.698920300000000 |
| | | | LUNC | 13,316,995.858136000000000 | | | | LUNC | 13,316,995.858136000000000 |
| | | | SNX | 0.000000009474060 | | | | SNX | 0.000000009474060 |
| | | | SUSHI | 0.000000005906922 | | | | SUSHI | 0.000000005906922 |
| | | | TRX | 0.000000005243537 | | | | TRX | 0.000000005243537 |
| | | | USD | 1,460.577057983950000 | | | | USD | 1,460.577057983950000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |