## **EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

April 25, 2024

Please Refer to
Invoice Number: 2395428

PH LLP Tax ID No. 95-2209675

<hr>

### SUMMARY SHEET

**<u>Case Administration – FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending March 31, 2024

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $1,183,806.25 |
| Costs incurred and advanced | 112,189.75 |
| **Current Fees and Costs Due** | **$1,295,996.00** |
| **Total Balance Due – Due Upon Receipt** | **$1,295,996.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | April 25, 2024 |
| C/O FTX Trading Ltd. | Please Refer to<br>Invoice Number: 2395428 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

**REMITTANCE COPY**

**<u>Case Administration - FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services<br>for the period ending March 31, 2024 | $1,183,806.25 |
| Costs incurred and advanced | 112,189.75 |
| **Current Fees and Costs Due** | **$1,295,996.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,295,996.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

April 25, 2024

Please Refer to
Invoice Number: 2395428

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**<u>Case Administration - FTX Trading chapter 11 cases</u>**　　　　　**$1,183,806.25**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 03/01/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 03/04/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6) | 1.70 | 565.00 | 960.50 |
| 03/05/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars (.2) | 1.90 | 565.00 | 1,073.50 |
| 03/06/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); update case calendars (.4) | 2.10 | 565.00 | 1,186.50 |
| 03/07/2024 | KP17 | Call with R. Poppiti re case issues | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars (.2); correspond with L. Koch, K. Pasquale re pleadings needed (.1); research re same (.6) | 2.90 | 565.00 | 1,638.50 |
| 03/08/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5); update case calendars (.2) | 1.80 | 565.00 | 1,017.00 |
| 03/11/2024 | GS13 | Telephone conference with K. Hansen, K. Pasquale, I. Sasson regarding ongoing issues and litigations | 0.80 | 1,835.00 | 1,468.00 |
| 03/11/2024 | IS6 | Meeting with K. Hansen, K. Pasquale, G. Sasson re case issues and next steps | 0.80 | 1,395.00 | 1,116.00 |
| 03/11/2024 | KP17 | Conference with K. Hansen, G. Sasson, I. Sasson re pending issues | 0.80 | 2,100.00 | 1,680.00 |
| 03/11/2024 | KH18 | Telephone conference with K. Pasquale, G. Sasson, I. Sasson regarding pending and upcoming case matters | 0.80 | 2,300.00 | 1,840.00 |
| 03/11/2024 | LK19 | Analyze documents produced by the Debtors via VDR (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.30 | 985.00 | 295.50 |
| 03/11/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group (.8); update case calendars (.2) | 2.10 | 565.00 | 1,186.50 |
| 03/12/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5); update case calendars (.2) | 1.80 | 565.00 | 1,017.00 |
| 03/13/2024 | EG18 | Analyze case issues and related Committee action items (0.3); correspond with K. Pasquale, G. Sasson regarding same (0.1) | 0.40 | 2,100.00 | 840.00 |
| 03/13/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.7) | 1.80 | 565.00 | 1,017.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 3
51281-00002
Invoice No. 2395428

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.6); update case calendars re same (.3) | 2.00 | 565.00 | 1,130.00 |
| 03/15/2024 | KP17 | Call with S. Simms (FTI) re case issues | 0.20 | 2,100.00 | 420.00 |
| 03/15/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.7); update case calendars re same (.3) | 3.10 | 565.00 | 1,751.50 |
| 03/15/2024 | MOL | Prepare document production for attorney review per L. Koch | 0.50 | 395.00 | 197.50 |
| 03/17/2024 | LK19 | Correspond with K. Pasquale and D. Laskin (YCST) regarding pro hac vice application (0.2); review and comment on pro hac vice application (0.2) | 0.40 | 985.00 | 394.00 |
| 03/18/2024 | KH18 | Analyze certain case issues and outline action items and Committee deliverables | 0.40 | 2,300.00 | 920.00 |
| 03/18/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.5); update case calendars re same (.3) | 1.90 | 565.00 | 1,073.50 |
| 03/18/2024 | MOL | Prepare document production for attorney review per L. Koch | 0.50 | 395.00 | 197.50 |
| 03/19/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8) | 1.90 | 565.00 | 1,073.50 |
| 03/20/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.5) | 2.30 | 565.00 | 1,299.50 |
| 03/21/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 03/25/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.9); update case calendars re same (.3) | 2.30 | 565.00 | 1,299.50 |
| 03/26/2024 | KP17 | Correspond with G. Sasson re case issues, strategy, and Committee updates | 0.20 | 2,100.00 | 420.00 |
| 03/26/2024 | LK19 | Correspond with G. Sasson and K. Hansen regarding case updates | 0.50 | 985.00 | 492.50 |
| 03/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0); update case calendars re same (.1) | 2.20 | 565.00 | 1,243.00 |
| 03/26/2024 | ML30 | Correspond with L. Koch re certain documents and advisor access to same (.1); review and handle same (.2) | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | EG18 | Review correspondence from L. Koch regarding case updates | 0.30 | 2,100.00 | 630.00 |
| 03/27/2024 | LK19 | Draft case update for K. Hansen on open issues (0.4); correspond with K. Pasquale and G. Sasson regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 03/27/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6); review newly filed SBF victim statements and prepare same for attorney review (1.1); correspond with I. Sasson re same (.1) | 2.90 | 565.00 | 1,638.50 |
| 03/28/2024 | LK19 | Continue drafting case update for K. Hansen (0.4); correspond with G. Sasson and K. Pasquale regarding same (0.2) | 0.60 | 985.00 | 591.00 |
| 03/28/2024 | LK19 | Correspond with D. Laskin regarding hearing transcripts for 03/25 and 03/26 hearings | 0.10 | 985.00 | 98.50 |
| 03/28/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 5
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2024 | EG18 | Analyze open issues and related Committee action items (.9); correspond with K. Pasquale and G. Sasson regarding same (.6) | 1.50 | 2,100.00 | 3,150.00 |
| 03/29/2024 | LK19 | Correspond with K. Hansen, K. Pasquale and G. Sasson regarding case updates/issues list | 0.30 | 985.00 | 295.50 |
| 03/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| | | **Subtotal: B110  Case Administration** | **54.50** | | **41,505.00** |

**B112     General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | KP17 | Call with creditor re examiner and plan issues | 0.60 | 2,100.00 | 1,260.00 |
| 03/06/2024 | GS13 | Telephone conference with customer regarding ongoing case matters and litigation | 1.00 | 1,835.00 | 1,835.00 |
| 03/06/2024 | IS6 | Call with creditors re plan negotiations and next steps | 0.90 | 1,395.00 | 1,255.50 |
| 03/06/2024 | KP17 | Call with creditor's counsel re case issues, questions | 0.70 | 2,100.00 | 1,470.00 |
| 03/07/2024 | KP17 | Call with creditor re plan issues and update | 0.50 | 2,100.00 | 1,050.00 |
| 03/07/2024 | KH18 | Analyze creditor inquiry | 0.40 | 2,300.00 | 920.00 |
| 03/11/2024 | EG18 | Telephone conference with creditor regarding case matters and questions | 0.50 | 2,100.00 | 1,050.00 |
| 03/11/2024 | KP17 | Call with creditor's counsel re plan matters | 0.40 | 2,100.00 | 840.00 |
| 03/12/2024 | KP17 | Call with creditor's counsel re plan issues | 0.50 | 2,100.00 | 1,050.00 |
| 03/14/2024 | JI2 | Call with individual creditor re case issues and inquiries | 0.60 | 1,295.00 | 777.00 |
| 03/14/2024 | KP17 | Call with creditor's counsel re plan issues | 0.80 | 2,100.00 | 1,680.00 |
| 03/15/2024 | GS13 | Telephone conference with FTX customer regarding crypto sales | 0.90 | 1,835.00 | 1,651.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2395428

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2024 | JI2 | Draft email to individual creditor re preference settlement question (.8); correspond with K. Pasquale re same (.7); analyze issues in PSA re same (1.3) | 2.80 | 1,295.00 | 3,626.00 |
| 03/15/2024 | KP17 | Call with creditor's counsel re plan issues | 0.40 | 2,100.00 | 840.00 |
| 03/19/2024 | KP17 | Call with creditor re case updates and questions (.5); call with creditor's counsel re plan issues (.6) | 1.10 | 2,100.00 | 2,310.00 |
| 03/21/2024 | KP17 | Call with creditor re token estimation issues and questions | 0.60 | 2,100.00 | 1,260.00 |
| 03/22/2024 | GS13 | Telephone conference with customer regarding ongoing case matters and related questions | 1.00 | 1,835.00 | 1,835.00 |
| 03/26/2024 | KP17 | Call with creditor re plan issues and inquiries | 0.30 | 2,100.00 | 630.00 |
| 03/27/2024 | GS13 | Telephone conference with customer claim holder regarding case questions, updates | 0.80 | 1,835.00 | 1,468.00 |
| 03/27/2024 | IS6 | Call with creditors re SBF trial and related disclosures | 0.60 | 1,395.00 | 837.00 |
| 03/27/2024 | JI2 | Prepare email to individual creditor re claims questions (.9); correspond with K. Pasquale re same (.3); review order re estimation of claims in connection with same (.4) | 1.60 | 1,295.00 | 2,072.00 |
| 03/27/2024 | KP17 | Call with creditor re case update and inquiries | 0.40 | 2,100.00 | 840.00 |
| 03/28/2024 | KP17 | Call with creditor's counsel re case updates and questions | 0.30 | 2,100.00 | 630.00 |
| 03/29/2024 | KP17 | Call with creditor re case updates and inquiries | 0.60 | 2,100.00 | 1,260.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **18.30** | | **32,447.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 7
51281-00002
Invoice No. 2395428

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Case Analysis/Pleading Analysis** | | | | |
| 03/01/2024 | DM26 | Review recent pleading in FTX Trading case no. 22-11068 and update working group re same | 0.10 | 565.00 | 56.50 |
| 03/01/2024 | JI2 | Review and revise pleading summaries (.5); correspond with K. Catalano re same (.2) | 0.70 | 1,295.00 | 906.50 |
| 03/01/2024 | KC27 | Prepare daily summary of court filings | 0.60 | 1,185.00 | 711.00 |
| 03/04/2024 | JI2 | Revise pleadings summary (.4); correspond with K. Catalano re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 03/04/2024 | KC27 | Review and summarize recent docket filings | 0.20 | 1,185.00 | 237.00 |
| 03/06/2024 | LK19 | Review recent filings in chapter 11 and related cases (1.2); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.60 | 985.00 | 1,576.00 |
| 03/07/2024 | IS6 | Review summaries of recent case pleadings regarding estimation of claims based on digital assets to inform UCC strategy | 0.30 | 1,395.00 | 418.50 |
| 03/07/2024 | LM20 | Summarize recently filed pleadings (1.3); correspond with J. Iaffaldano re same (.1) | 1.40 | 985.00 | 1,379.00 |
| 03/08/2024 | KC27 | Review and summarize certain recent filings | 0.60 | 1,185.00 | 711.00 |
| 03/11/2024 | JI2 | Review recent filings in MDL regarding authorization of settlements | 0.80 | 1,295.00 | 1,036.00 |
| 03/11/2024 | JI2 | Review and revise draft pleading summaries (.4); correspond with K. Catalano re same (.2) | 0.60 | 1,295.00 | 777.00 |
| 03/11/2024 | LM20 | Correspond with M. Laskowski re MDL pleadings | 0.20 | 985.00 | 197.00 |
| 03/13/2024 | LM20 | Review and summarize recent MDL filings (1.0); correspond with J. Iaffaldano re same (.2) | 1.20 | 985.00 | 1,182.00 |
| 03/13/2024 | LK19 | Review recent filings in chapter 11 cases and adversary proceedings (1.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 2.10 | 985.00 | 2,068.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 8
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | IS6 | Review summaries of recently filed pleadings regarding appointment of examiner | 0.40 | 1,395.00 | 558.00 |
| 03/15/2024 | JI2 | Review and revise pleading summaries (.5); correspond with K. Catalano re same (.2) | 0.70 | 1,295.00 | 906.50 |
| 03/15/2024 | KC27 | Review and summarize daily docket filings and correspond with J. Iaffaldano regarding same | 0.20 | 1,185.00 | 237.00 |
| 03/15/2024 | LM20 | Prepare summary re recent docket filings (1.2); correspond with J. Iaffaldano re same (.1) | 1.30 | 985.00 | 1,280.50 |
| 03/16/2024 | JI2 | Revise pleading summaries | 0.30 | 1,295.00 | 388.50 |
| 03/18/2024 | EG18 | Review summaries of recently filed pleadings regarding FTX Europe 9019 motion and motion to estimate claims based on digital assets | 0.40 | 2,100.00 | 840.00 |
| 03/18/2024 | JI2 | Review pleading summaries (.4); correspond with K. Catalano re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 03/18/2024 | KC27 | Review and summarize daily docket filings | 1.80 | 1,185.00 | 2,133.00 |
| 03/18/2024 | LM20 | Review and revise summary re MDL filings | 0.20 | 985.00 | 197.00 |
| 03/19/2024 | JI2 | Review and revise pleading summaries | 0.60 | 1,295.00 | 777.00 |
| 03/19/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigation (0.8); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.40 | 985.00 | 1,379.00 |
| 03/20/2024 | IS6 | Review FTX victim impact statement from Debtors' CEO | 0.30 | 1,395.00 | 418.50 |
| 03/20/2024 | JI2 | Review and revise pleading summaries | 0.80 | 1,295.00 | 1,036.00 |
| 03/20/2024 | LK19 | Review recent filings in chapter 11 and related litigation (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.20 | 985.00 | 1,182.00 |
| 03/21/2024 | JI2 | Review draft report re examiner appeal and related case issues | 0.60 | 1,295.00 | 777.00 |
| 03/22/2024 | JI2 | Review pleading summaries | 0.70 | 1,295.00 | 906.50 |
| 03/22/2024 | KC27 | Review and summarize daily docket filings | 0.70 | 1,185.00 | 829.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | LM20 | Summarize recently filed pleadings (.4); correspond with J. Iaffaldano re same (.2) | 0.60 | 985.00 | 591.00 |
| 03/25/2024 | FM7 | Review notice of Anthropic sale | 0.20 | 2,100.00 | 420.00 |
| 03/25/2024 | JI2 | Review and revise pleading summaries (.4); correspond with K. Catalano re same (.1) | 0.50 | 1,295.00 | 647.50 |
| 03/25/2024 | KC27 | Review and summarize daily docket filings | 0.60 | 1,185.00 | 711.00 |
| 03/26/2024 | JI2 | Review and revise pleading summaries (.3); correspond with L. Koch re same (.1) | 0.40 | 1,295.00 | 518.00 |
| 03/26/2024 | KC27 | Prepare summary of recent filings | 0.50 | 1,185.00 | 592.50 |
| 03/26/2024 | LK19 | Analyze recent filings in chapter 11 case and related cases (1.0); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.40 | 985.00 | 1,379.00 |
| 03/27/2024 | LK19 | Analyze recent case filings (1.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 2.00 | 985.00 | 1,970.00 |
| 03/28/2024 | LM20 | Review and summarize recently filed pleadings | 1.00 | 985.00 | 985.00 |
| 03/29/2024 | EG18 | Review summaries of recent pleadings filed in case regarding BlockFi settlement, Anthropic Sale, and value, operations, and profitability reports | 0.70 | 2,100.00 | 1,470.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **30.90** | | **35,681.00** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | FM7 | Review B. Kelly correspondence to S&C regarding 5030 | 0.20 | 2,100.00 | 420.00 |
| 03/01/2024 | LK19 | Correspond with J. Kapoor (S&C) regarding transcript of Konstantinidis deposition | 0.10 | 985.00 | 98.50 |
| 03/02/2024 | KP17 | Call with debtors, AHC re token sale issue (.8); emails with debtors, AHC re sale proposals (.3) | 1.10 | 2,100.00 | 2,310.00 |
| 03/04/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C) and F. Merola | 0.30 | 1,835.00 | 550.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | FM7 | Telephone conference with S&C, B. Kelly regarding M&A update | 0.30 | 2,100.00 | 630.00 |
| 03/05/2024 | EG18 | Participate in telephone conference with A. Dietderich and K. Pasquale regarding specified token monetization (.3); call with J. Ray, K. Pasquale regarding same and plan issues (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 03/05/2024 | KP17 | Call with A. Dietderich, E. Gilad re token sale issue (.3); emails with Debtors, AHC re same (.3); call with J. Ray, E. Gilad re same and plan issues (.8) | 1.40 | 2,100.00 | 2,940.00 |
| 03/06/2024 | EG18 | Review certain issues and prepare notes for update call with Debtors (.3); participate in telephone conference with Debtors, K. Pasquale and I. Sasson regarding case issues and updates (.7) | 1.00 | 2,100.00 | 2,100.00 |
| 03/06/2024 | IS6 | Participate in meeting with Debtors, K. Pasquale and E. Gilad regarding case updates and open issues | 0.70 | 1,395.00 | 976.50 |
| 03/06/2024 | KP17 | Call with S&C, E. Gilad and I. Sasson re case items and issues | 0.70 | 2,100.00 | 1,470.00 |
| 03/06/2024 | KH18 | Review update from K. Pasquale on debtor call | 0.40 | 2,300.00 | 920.00 |
| 03/07/2024 | KP17 | Emails and call with debtors, FTI re token monetization issues | 2.00 | 2,100.00 | 4,200.00 |
| 03/08/2024 | FM7 | Review S&C correspondence regarding plan issues | 0.30 | 2,100.00 | 630.00 |
| 03/09/2024 | KP17 | Call with A. Dietderich re token monetization issue | 0.30 | 2,100.00 | 630.00 |
| 03/10/2024 | KP17 | Call with debtors re token monetization issue | 1.20 | 2,100.00 | 2,520.00 |
| 03/11/2024 | FM7 | Attend S&C M&A update telephone conference with J. MacDonald, T. Sadler | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 11
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | GS15 | Participate in call with S&C tax, A&M, N. Wong regarding company tax issues and updates (.5); review IRS claim issues (.2); follow up correspondence with E. Gilad, K. Pasquale, N. Wong, and I. Sasson re same (.4) | 1.10 | 1,850.00 | 2,035.00 |
| 03/11/2024 | KP17 | Call with B. Glueckstein re pending case issues | 0.50 | 2,100.00 | 1,050.00 |
| 03/11/2024 | NKW1 | Conference with Sullivan & Cromwell and G. Silber regarding IRS settlement update | 0.50 | 985.00 | 492.50 |
| 03/11/2024 | TS21 | Call with S&C, F. Merola regarding venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 03/14/2024 | BK12 | Review update from J. MacDonald (S&C) re: sale of [5005] shares and related documents (0.5); correspond with J. MacDonald (S&C) and F. Merola re: ventures transactions (0.2); correspond with J. MacDonald and M. O'Hara re: [5006] (0.3) | 1.00 | 1,835.00 | 1,835.00 |
| 03/14/2024 | EG18 | Telephone conference with S&C, K. Pasquale, K. Hansen, G. Sasson, I. Sasson, L. Koch, and J. Iaffaldano regarding plan and litigation issues | 1.80 | 2,100.00 | 3,780.00 |
| 03/14/2024 | FM7 | Review B. Kelly correspondence with S&C regarding 5006 (0.2); review S&C correspondence regarding Anthropic terms (0.3) | 0.50 | 2,100.00 | 1,050.00 |
| 03/14/2024 | GS13 | Telephone conference with S&C, K. Hansen, K. Pasquale, E. Gilad, I. Sasson, L. Koch, and J. Iaffaldano regarding plan issues list | 1.80 | 1,835.00 | 3,303.00 |
| 03/14/2024 | IS6 | Call with S&C, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, L. Koch and J. Iaffaldano re plan issues list | 1.80 | 1,395.00 | 2,511.00 |
| 03/14/2024 | JI2 | Call with John Ray, S&C, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, L. Koch, and I. Sasson re plan issues list | 1.80 | 1,295.00 | 2,331.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 12
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | KP17 | Call with Debtors, FTI, J. Mandel re CPSA re 5094 transaction (.5); conference with J. Mandel re same (.4); emails with A. Dietderich, parties re same (.5) | 1.40 | 2,100.00 | 2,940.00 |
| 03/14/2024 | KP17 | Meeting with debtors, K. Hansen, E. Gilad, G. Sasson, L. Koch, I. Sasson, and J. Iaffaldano re plan issues | 1.80 | 2,100.00 | 3,780.00 |
| 03/14/2024 | KH18 | Review and comment on plan and plan issues (.4); participate in plan telephone conference with debtors, K. Pasquale, E. Gilad, G. Sasson, L. Koch, I. Sasson, and J. Iaffaldano (1.8) | 2.20 | 2,300.00 | 5,060.00 |
| 03/14/2024 | LK19 | Attend call with the Debtors, K. Pasquale, K. Hansen, E. Gilad, G. Sasson, I. Sasson, and J. Iaffaldano regarding plan and litigation issues (1.8); follow up correspondence with K. Pasquale regarding same (0.2) | 2.00 | 985.00 | 1,970.00 |
| 03/15/2024 | KP17 | Emails with debtors, parties re token sale agreement issues | 0.40 | 2,100.00 | 840.00 |
| 03/15/2024 | LK19 | Correspond with J. Kapoor (S&C) regarding Gkatzimas depo transcript (0.1); correspond with J. Palmerson (QE) regarding sealed version of Bankman & Fried complaint (0.1) | 0.20 | 985.00 | 197.00 |
| 03/16/2024 | KP17 | Emails with debtors re token sale issue (.2); emails with debtors re token estimation pleadings (.2) | 0.40 | 2,100.00 | 840.00 |
| 03/17/2024 | KP17 | Emails with B. Glueckstein re draft pretrial order re token estimation | 0.30 | 2,100.00 | 630.00 |
| 03/18/2024 | BK12 | Review emails from J. MacDonald (S&C) and E. Gilad re: proposed sale of [5005] shares and related documents (0.8); participate in M&A update call with J. MacDonald (S&C), G. Sasson, T. Sadler (0.2) | 1.00 | 1,835.00 | 1,835.00 |
| 03/18/2024 | GS13 | Telephone conference with S&C, B. Kelly, T. Sadler regarding ongoing sale processes | 0.20 | 1,835.00 | 367.00 |
| 03/18/2024 | KP17 | Emails with debtors re token sale issue | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2024 | TS21 | Call with S&C, G. Sasson, B. Kelly regarding venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 03/19/2024 | JI2 | Correspond with B. Harsch (S&C) re preference settlements | 0.20 | 1,295.00 | 259.00 |
| 03/22/2024 | KP17 | Emails with U.S. Trustee and Debtors re 5094 | 0.20 | 2,100.00 | 420.00 |
| 03/25/2024 | BK12 | Participate in S&C M&A update call with J. MacDonald, T. Sadler and F. Merola (0.2); follow up review of token sale issues discussed (0.2) | 0.40 | 1,835.00 | 734.00 |
| 03/25/2024 | FM7 | Attend S&C M&A update telephone conference with B. Kelly, T. Sadler | 0.20 | 2,100.00 | 420.00 |
| 03/25/2024 | TS21 | Call with S&C, B. Kelly, F. Merola re venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 03/26/2024 | GS15 | Call with S&C, K. Pasquale, N. Wong and I. Sasson to discuss IRS claims | 1.30 | 1,850.00 | 2,405.00 |
| 03/26/2024 | IS6 | Call with the Debtors, K. Pasquale, G. Silber, N. Wong re the IRS claims and IRS settlement discussions | 1.30 | 1,395.00 | 1,813.50 |
| 03/26/2024 | KP17 | Call with S&C, G. Silber, N. Wong, I. Sasson re IRS claims, tax issues, and settlement discussions | 1.30 | 2,100.00 | 2,730.00 |
| 03/26/2024 | NKW1 | Conference with Sullivan & Cromwell, K. Pasquale, G. Silber, I. Sasson, and FTI Consulting regarding IRS claims, tax issues and Debtor presentation of claims | 1.30 | 985.00 | 1,280.50 |
| 03/27/2024 | GS13 | Telephone conference with S&C, K. Pasquale, L. Koch and I. Sasson regarding ongoing case matters and litigation | 0.80 | 1,835.00 | 1,468.00 |
| 03/27/2024 | IS6 | Call with Debtors, K. Pasquale, G. Sasson, L. Koch re case updates and open issues | 0.80 | 1,395.00 | 1,116.00 |
| 03/27/2024 | KP17 | Call with S&C, G. Sasson, L. Koch, and I. Sasson re pending and upcoming case matters | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | LK19 | Meeting with K. Pasquale, G. Sasson, I. Sasson and Debtors regarding pending and upcoming case matters (0.8); follow up correspondence with K. Pasquale and I. Sasson regarding same (0.2) | 1.00 | 985.00 | 985.00 |
| 03/29/2024 | IS6 | Call with Debtors, K. Pasquale re tokens on foreign exchanges (.6); follow up review of same (.1) | 0.70 | 1,395.00 | 976.50 |
| 03/29/2024 | KP17 | Emails with debtors re FTX Europe draft agreement (.4); call with J. Croke, B. Glueckstein, I. Sasson re third party exchanges (.6) | 1.00 | 2,100.00 | 2,100.00 |
| 03/29/2024 | KP17 | Email J. Ray re Examiner's information requests | 0.10 | 2,100.00 | 210.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **44.20** | | **79,808.50** |

**B130     Asset Disposition**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | BK12 | Review and respond to D. Homrich email re: [5030] investment (0.2); review governance documents and additional documents re: same (1.0); follow up correspondence with T. Sadler re same (0.2) | 1.40 | 1,835.00 | 2,569.00 |
| 03/01/2024 | EG18 | Telephone conference with FTI regarding specified token monetization | 0.50 | 2,100.00 | 1,050.00 |
| 03/01/2024 | FM7 | Review Jefferies correspondence regarding Genesis deck (0.2); review Jefferies correspondence regarding Anthropic update (0.2); review PWP Anthropic sale process deck (0.3) | 0.70 | 2,100.00 | 1,470.00 |
| 03/01/2024 | KP17 | Review Jefferies deck for Committee re [5030] (.5); review memo, cited documents re [5030] transactions (2.4) | 2.90 | 2,100.00 | 6,090.00 |
| 03/02/2024 | KP17 | Emails with FTI re token sale issues | 0.30 | 2,100.00 | 630.00 |
| 03/03/2024 | JM59 | Correspond with F. Risler re: monetization documents | 0.80 | 1,890.00 | 1,512.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 15
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | BK12 | Review T. Sadler summary re: [5030] transfer restrictions (0.3); review underlying documents re [5030] (0.4); correspond with D. Homrich with comments to [5030] deck for UCC (1.0) | 1.70 | 1,835.00 | 3,119.50 |
| 03/04/2024 | EG18 | Telephone conferences with FTI, K. Pasquale regarding specified token monetization/token sale | 1.20 | 2,100.00 | 2,520.00 |
| 03/04/2024 | JM59 | Correspond with F. Risler re: monetization documents | 1.70 | 1,890.00 | 3,213.00 |
| 03/04/2024 | KP17 | Calls with FTI, E. Gilad re token sale (1.2); review information from debtors re same (.5); review Jefferies email re Anthropic sale (.3) | 2.00 | 2,100.00 | 4,200.00 |
| 03/04/2024 | TS21 | Review 5030 governance documents (1.8); correspond with B. Kelley regarding same (.7) | 2.50 | 1,365.00 | 3,412.50 |
| 03/05/2024 | EG18 | Analyze token monetization sale procedures order, investment management agreement, amendments thereto and memo regarding same (0.8); telephone conferences with FTI, K. Pasquale regarding same (0.6); correspond with K. Pasquale on specified token monetization (.3) | 1.70 | 2,100.00 | 3,570.00 |
| 03/05/2024 | KP17 | Calls with FTI, E. Gilad regarding token sale issues (.6); analyze token sale issues and related authority, precedent (1.6) | 2.20 | 2,100.00 | 4,620.00 |
| 03/06/2024 | EG18 | Correspond with FTI regarding token monetization process | 0.20 | 2,100.00 | 420.00 |
| 03/06/2024 | JM59 | Correspond with F. Risler re: monetization documents | 0.40 | 1,890.00 | 756.00 |
| 03/07/2024 | BK12 | Review updated deck re: [5030] (0.4); correspond with T. Sadler and D. Homrich re: same (0.2) | 0.60 | 1,835.00 | 1,101.00 |
| 03/07/2024 | EG18 | Telephone conferences with K. Pasquale regarding specified token monetization (.8); prepare comments on same (.2) | 1.00 | 2,100.00 | 2,100.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 16
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | FM7 | Review Jefferies correspondence regarding M&A update (0.1); review PWP correspondence regarding de minimis offer summary (0.2) | 0.30 | 2,100.00 | 630.00 |
| 03/07/2024 | KP17 | Telephone conferences with E. Gilad regarding token monetization issues | 0.80 | 2,100.00 | 1,680.00 |
| 03/08/2024 | BK12 | Review and respond to T. Sadler email re: UCC deck for [5031] | 0.20 | 1,835.00 | 367.00 |
| 03/08/2024 | EG18 | Review 5030 deck from Jefferies | 0.50 | 2,100.00 | 1,050.00 |
| 03/08/2024 | FM7 | Review T. Sadler correspondence regarding 5030 | 0.20 | 2,100.00 | 420.00 |
| 03/08/2024 | KP17 | Review Jefferies' revised draft deck to Committee re [5030] | 0.60 | 2,100.00 | 1,260.00 |
| 03/09/2024 | KP17 | Analyze information re token sale issue | 0.60 | 2,100.00 | 1,260.00 |
| 03/09/2024 | KP17 | Conference with S. Simms, K. Hansen re token sale issues (.5); emails to FTI, K. Hansen re same (.2) | 0.70 | 2,100.00 | 1,470.00 |
| 03/09/2024 | KH18 | Conference with FTI, K. Pasquale re 5094 and related token sale issues | 0.50 | 2,300.00 | 1,150.00 |
| 03/10/2024 | KP17 | Correspond with FTI, K. Hansen, E. Gilad re token monetization issue | 0.50 | 2,100.00 | 1,050.00 |
| 03/11/2024 | BK12 | Review draft PSA and related documents for sale of [5093] | 1.20 | 1,835.00 | 2,202.00 |
| 03/11/2024 | EG18 | Correspond with K. Pasquale regarding specified token monetization (0.3); review and comment on token monetization protocols (0.7); correspond with FTI regarding specified token monetization (0.5) | 1.50 | 2,100.00 | 3,150.00 |
| 03/11/2024 | FM7 | Review Jefferies correspondence regarding 5030 monetizations | 0.20 | 2,100.00 | 420.00 |
| 03/11/2024 | KP17 | Emails with FTI re token monetization issues | 0.30 | 2,100.00 | 630.00 |
| 03/12/2024 | BK12 | Review draft PSA for sale of [5093] (0.9); review related pleadings and comments from T. Sadler on same (1.1); draft list of comments and issues on same for E. Gilad and K. Pasquale (2.3) | 4.30 | 1,835.00 | 7,890.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 17
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | EG18 | Analyze specified token monetization term sheet and related documents | 0.70 | 2,100.00 | 1,470.00 |
| 03/12/2024 | FM7 | Review 5094 sales process term sheet | 0.20 | 2,100.00 | 420.00 |
| 03/12/2024 | KP17 | Review U.S. Trustee comments to FTX EU sale order | 0.20 | 2,100.00 | 420.00 |
| 03/13/2024 | EG18 | Review digital asset purchase agreement (0.2); correspond with B. Kelly regarding same (0.1) | 0.30 | 2,100.00 | 630.00 |
| 03/13/2024 | EG18 | Telephone conference with FTI, K. Pasquale regarding specified token monetization | 0.50 | 2,100.00 | 1,050.00 |
| 03/13/2024 | EG18 | Review and comment on digital asset purchase agreement | 0.30 | 2,100.00 | 630.00 |
| 03/13/2024 | JM59 | Correspond with F. Risler re: monetization documents | 0.90 | 1,890.00 | 1,701.00 |
| 03/13/2024 | KP17 | Call with FTI and E. Gilad re monetization issues | 0.50 | 2,100.00 | 1,050.00 |
| 03/13/2024 | TS21 | Review 5094 PSA (1.3); correspond with B. Kelly, K. Pasquale and E. Gilad regarding same (.5) | 1.80 | 1,365.00 | 2,457.00 |
| 03/14/2024 | BK12 | Correspond with E. Gilad and M. O'Hara re: sale of [5005] shares (0.3); participate in M&A update call with M. O'Hara, D. Homrich, T. Sadler, and F. Merola (0.3) | 0.60 | 1,835.00 | 1,101.00 |
| 03/14/2024 | EG18 | Correspond with J. Madell regarding token monetization (0.1); review issues regarding same (0.4); discussions with FTI regarding token monetization (0.4) | 0.90 | 2,100.00 | 1,890.00 |
| 03/14/2024 | FM7 | Participate in M&A update telephone conference with Jefferies, B. Kelly, T. Sadler (0.3); review PWP correspondence regarding de minimis offer summary (0.2); correspond with Jefferies regarding 5006 (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 03/14/2024 | KP17 | Review blacklines of PSA re 5094 transaction | 0.50 | 2,100.00 | 1,050.00 |
| 03/14/2024 | TS21 | Call with Jefferies, B. Kelly, and F. Merola regarding M&A sale updates | 0.30 | 1,365.00 | 409.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 18
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2024 | EG18 | Analyze token monetization issues and revised token sale agreement | 0.70 | 2,100.00 | 1,470.00 |
| 03/15/2024 | KP17 | Review revised token sale agreement | 0.50 | 2,100.00 | 1,050.00 |
| 03/17/2024 | EG18 | Analyze Anthropic share sale issues (0.9); correspond with B. Kelly regarding same (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 03/17/2024 | FM7 | Review Jefferies correspondence regarding Anthropic update | 0.20 | 2,100.00 | 420.00 |
| 03/18/2024 | BK12 | Correspond with E. Gilad re: proposed sale of [5005] shares (0.2); debtor call debrief with R. Hamilton and E. Gilad re: [5005] (0.8) | 1.00 | 1,835.00 | 1,835.00 |
| 03/18/2024 | EG18 | Telephone conference with Jefferies, B. Kelly regarding Anthropic sale process | 0.80 | 2,100.00 | 1,680.00 |
| 03/18/2024 | EG18 | Correspond with J. Madell, B. Kelly regarding specified token monetization process (0.2); review and comment on issues regarding same (0.4) | 0.60 | 2,100.00 | 1,260.00 |
| 03/18/2024 | GS13 | Post-debtor call review of Anthropic and token sale issues | 0.40 | 1,835.00 | 734.00 |
| 03/18/2024 | KP17 | Calls with S. Simms (FTI) re token sale issues | 0.40 | 2,100.00 | 840.00 |
| 03/18/2024 | KH18 | Review update on Genesis claim and related matters (.2); review and comment on token monetization issues and related subcommittee discussions (.4) | 0.60 | 2,300.00 | 1,380.00 |
| 03/19/2024 | BK12 | Review emails from K. Pasquale and M. O'Hara and letter from Latham (counterparty counsel) filed with bankruptcy court re: [5040] (0.3); review and respond to D. Homrich re: proposed sale of [5005] (0.3) | 0.60 | 1,835.00 | 1,101.00 |
| 03/19/2024 | EG18 | Correspond with B. Kelly, Jefferies regarding Anthropic share monetization | 0.40 | 2,100.00 | 840.00 |
| 03/19/2024 | JI2 | Review emails from D. Homrich (Jefferies) re Anthropic issues | 0.40 | 1,295.00 | 518.00 |
| 03/20/2024 | FM7 | Review FTI correspondence regarding Anthropic sale and cash | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 19
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | JM59 | Review monetization documents re: 5094 | 0.50 | 1,890.00 | 945.00 |
| 03/20/2024 | KH18 | Review Genesis Digital Asset issues (.2); review issues regarding token monetization, 5094, and related monetization subcommittee discussions (.5) | 0.70 | 2,300.00 | 1,610.00 |
| 03/21/2024 | EG18 | Analyze and comment on M&A monetization term sheet | 0.80 | 2,100.00 | 1,680.00 |
| 03/21/2024 | EG18 | Analyze token monetization issues and proposed sale regarding specified tokens | 0.50 | 2,100.00 | 1,050.00 |
| 03/21/2024 | FM7 | Correspond with B. Kelly regarding Jefferies M&A update (0.1); review PWP correspondence regarding summary of de minimis offers (0.2); correspond with Jefferies regarding PWP M&A updates (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 03/21/2024 | GS13 | Review FTX Europe sale documents (1.1); emails with B. Kelly and T. Sadler regarding same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 03/22/2024 | FM7 | Review notice of sale of Anthropic shares (0.2); review stipulation regarding sale of aircraft (0.2) | 0.40 | 2,100.00 | 840.00 |
| 03/22/2024 | FM7 | Review exhibits regarding de minimis sale (5148) | 0.20 | 2,100.00 | 420.00 |
| 03/22/2024 | JI2 | Review issues re Anthropic sale order | 0.60 | 1,295.00 | 777.00 |
| 03/22/2024 | KP17 | Emails with FTI, UCC subcommittee re 5094 (.4); review draft order re 5094 (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 03/25/2024 | FM7 | Revise UCC correspondence regarding Anthropic sale (0.2); review FTI correspondence regarding FTX Japan (0.2); review Jefferies correspondence regarding FTX Japan (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 03/25/2024 | GS13 | Review 5094 sale protocol and comment on same (.8); emails with E. Gilad and FTI regarding same (.3) | 1.10 | 1,835.00 | 2,018.50 |
| 03/25/2024 | JI2 | Analyze issues re Anthropic sale (1.8); correspond with B. Kelly, E. Gilad re sale notice (.5); correspond with D. Homrich (Jefferies) re same (.2) | 2.50 | 1,295.00 | 3,237.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | JM59 | Further review monetization documents re: 5094 | 0.40 | 1,890.00 | 756.00 |
| 03/26/2024 | EG18 | Review token monetization term sheet (1.5); discussions with FTI regarding same (0.8) | 2.30 | 2,100.00 | 4,830.00 |
| 03/26/2024 | LK19 | Review certain documents regarding FTX Europe (0.4); correspond with T. Sadler regarding same (0.2) | 0.60 | 985.00 | 591.00 |
| 03/26/2024 | TS21 | Analyze FTX Europe agreements re: proposed settlement with Binance and CM Equity (2.1); correspond with B. Kelly re same (.7) | 2.80 | 1,365.00 | 3,822.00 |
| 03/27/2024 | EG18 | Discussions with FTI regarding monetization term sheet (1.1); review and comment on iterative drafts of monetization term sheet (1.0) | 2.10 | 2,100.00 | 4,410.00 |
| 03/28/2024 | BK12 | Review FTX EU documents re: proposed settlement with Binance & CM Equity (1.8); review T. Sadler comments re: claim settlement agreement (0.2); correspond with G. Sasson and E. Gilad re: same (0.6) | 2.60 | 1,835.00 | 4,771.00 |
| 03/28/2024 | EG18 | Analyze and comment updated token monetization chart (1.4); discussions with FTI regarding same (.2) | 1.60 | 2,100.00 | 3,360.00 |
| 03/28/2024 | FM7 | Review K. Pasquale correspondence regarding Anthropic (0.2); review Jefferies M&A update (0.2); review PWP correspondence regarding de minimis offer summary (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 03/28/2024 | KP17 | Review B. Kelly memo and draft settlement agreement re Binance/FTX Europe | 1.20 | 2,100.00 | 2,520.00 |
| 03/29/2024 | EG18 | Correspond with K. Pasquale and B. Kelly regarding specified token monetization | 0.60 | 2,100.00 | 1,260.00 |
| 03/29/2024 | ECS3 | Analyze impact of Coinbase decision on disposition of assets (.8); prepare comments on same (.2) | 1.00 | 1,835.00 | 1,835.00 |
| 03/29/2024 | FM7 | Review Jefferies correspondence regarding FTX Japan | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 21
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2024 | KP17 | Analyze issues re FTX Europe draft agreement | 0.50 | 2,100.00 | 1,050.00 |
| | | **Subtotal: B130  Asset Disposition** | **77.40** | | **148,191.00** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | KP17 | Call with FTI, committee members re token sale issue (.6); review information re same (.3) | 0.90 | 2,100.00 | 1,890.00 |
| 03/02/2024 | KP17 | Call with AHC counsel re token sale issues and plan update | 0.80 | 2,100.00 | 1,680.00 |
| 03/03/2024 | KP17 | Emails with FTI and committee members re token sale issues | 0.20 | 2,100.00 | 420.00 |
| 03/04/2024 | BK12 | Participate in UCC professionals update call re case issues and prep for UCC meeting | 0.50 | 1,835.00 | 917.50 |
| 03/04/2024 | EG18 | Participate in UCC advisor telephone conference regarding case issues and prep for UCC meeting | 0.50 | 2,100.00 | 1,050.00 |
| 03/04/2024 | EG18 | Participate in token monetization subcommittee meeting with K. Pasquale (0.3); participate in further token monetization subcommittee meeting with K. Pasquale (1.0) | 1.30 | 2,100.00 | 2,730.00 |
| 03/04/2024 | ECS3 | Participate in UCC advisors call re case issues and prep for UCC meeting | 0.50 | 1,835.00 | 917.50 |
| 03/04/2024 | FM7 | Attend UCC professionals telephone conference regarding case updates and upcoming UCC meeting (0.5); review Jefferies correspondence to UCC regarding Anthropic (0.3) | 0.80 | 2,100.00 | 1,680.00 |
| 03/04/2024 | GS13 | Telephone conference with UCC advisors to prep for committee telephone conference | 0.50 | 1,835.00 | 917.50 |
| 03/04/2024 | IS6 | Attend UCC professionals telephone conference regarding case updates and upcoming UCC meeting | 0.50 | 1,395.00 | 697.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | KP17 | Calls with FTI, E. Gilad, and committee members re token sale issues (1.3); emails with FTI and Committee members re same (.2); call with FTI, Jefferies in prep for Committee meeting (.5) | 2.00 | 2,100.00 | 4,200.00 |
| 03/04/2024 | KH18 | Analyze UCC questions regarding plan issues (1.0); participate in UCC advisors telephone conference regarding case issues and agenda for UCC meeting (.5) | 1.50 | 2,300.00 | 3,450.00 |
| 03/04/2024 | LK19 | Attend and take notes during UCC advisors meeting to prepare for 03/06/24 Committee meeting (0.5); draft agenda for 03/06/24 Committee meeting (0.2) | 0.70 | 985.00 | 689.50 |
| 03/05/2024 | EG18 | Telephone conferences with UCC members, K. Pasquale regarding specified token monetization | 1.30 | 2,100.00 | 2,730.00 |
| 03/05/2024 | FM7 | Review UCC correspondence regarding advisor presentations for UCC meeting | 0.20 | 2,100.00 | 420.00 |
| 03/05/2024 | JI2 | Review draft agenda for UCC meeting | 0.20 | 1,295.00 | 259.00 |
| 03/05/2024 | KP17 | Review agenda and certain referenced documents to prepare for Committee meeting | 0.60 | 2,100.00 | 1,260.00 |
| 03/05/2024 | KP17 | Calls with committee members and E. Gilad regarding token sale issues (1.3); further calls with committee members regarding token sale issue (.4); emails with committee members regarding same (.7) | 2.40 | 2,100.00 | 5,040.00 |
| 03/05/2024 | LK19 | Draft agenda for 03/06/24 Committee meeting (0.2); correspond with Committee members regarding agenda and advisor presentations for 03/06/24 Committee meeting (0.2) | 0.40 | 985.00 | 394.00 |
| 03/06/2024 | BK12 | Participate in UCC update call | 0.70 | 1,835.00 | 1,284.50 |
| 03/06/2024 | EG18 | Review and annotate agenda for UCC meeting (.3); participate in UCC meeting (.7) | 1.00 | 2,100.00 | 2,100.00 |
| 03/06/2024 | FM7 | Participate in UCC meeting | 0.70 | 2,100.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 23
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | GS13 | Review UCC advisor presentations and prepare notes for UCC telephone conference (.5); participate in UCC telephone conference (.7) | 1.20 | 1,835.00 | 2,202.00 |
| 03/06/2024 | IS6 | Participate in committee meeting | 0.70 | 1,395.00 | 976.50 |
| 03/06/2024 | JI2 | Attend UCC meeting (.7); review advisor presentation documents for same (.3) | 1.00 | 1,295.00 | 1,295.00 |
| 03/06/2024 | KP17 | Review case issues and prepare notes for Committee meeting (.5); participate in Committee meeting (.7); call with S. Simms (FTI) re Committee issues (.3) | 1.50 | 2,100.00 | 3,150.00 |
| 03/06/2024 | KH18 | Review and comment on advisor presentations for UCC telephone conference (.5); participate in UCC telephone conference (.7); follow up review of UCC issues discussed on call (1.3) | 2.50 | 2,300.00 | 5,750.00 |
| 03/06/2024 | LK19 | Review Committee bylaws and subcommittee charter (0.5); correspond with K. Pasquale and E. Gilad regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| 03/06/2024 | LK19 | Attend and take minutes during Committee meeting (0.7); follow up correspondence with Committee members regarding key filings (0.2); correspond with Committee members regarding subcommittee membership (0.1) | 1.00 | 985.00 | 985.00 |
| 03/07/2024 | EG18 | Telephone conference with UCC member regarding specified token monetization | 0.50 | 2,100.00 | 1,050.00 |
| 03/07/2024 | KP17 | Emails with Committee re meeting follow-up items | 0.20 | 2,100.00 | 420.00 |
| 03/07/2024 | LK19 | Correspond with Committee members regarding subcommittee membership | 0.20 | 985.00 | 197.00 |
| 03/08/2024 | FM7 | Review Committee member correspondence regarding 5030 | 0.10 | 2,100.00 | 210.00 |
| 03/09/2024 | KP17 | Call with Committee members, S. Simms re token sale issue (1.0); email to token subcommittee re token sale issues (.3) | 1.30 | 2,100.00 | 2,730.00 |
| 03/11/2024 | BK12 | Participate in UCC advisor update call | 0.40 | 1,835.00 | 734.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 24
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | ECS3 | Participate in UCC advisors call re case issues and prep for UCC meeting | 0.40 | 1,835.00 | 734.00 |
| 03/11/2024 | FM7 | Attend UCC professionals telephone conference regarding case issues and prep for UCC meeting | 0.40 | 2,100.00 | 840.00 |
| 03/11/2024 | GS13 | Telephone conference with FTI and Jefferies to prep for committee telephone conference | 0.40 | 1,835.00 | 734.00 |
| 03/11/2024 | IS6 | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.40 | 1,395.00 | 558.00 |
| 03/11/2024 | JI2 | Attend UCC professionals call regarding case updates and prep for UCC meeting (.4); review draft agenda for UCC meeting (.1) | 0.50 | 1,295.00 | 647.50 |
| 03/11/2024 | KP17 | Call with FTI, Jefferies in prep for Committee meeting | 0.40 | 2,100.00 | 840.00 |
| 03/11/2024 | KH18 | Participate in UCC professionals telephone conference regarding case matters and prep for UCC meeting | 0.40 | 2,300.00 | 920.00 |
| 03/11/2024 | LK19 | Attend UCC advisors call to prepare for 03/13/24 Committee meeting (.4); draft agenda for 03/13/24 Committee meeting (.1) | 0.50 | 985.00 | 492.50 |
| 03/11/2024 | TS21 | Call to prepare for UCC meeting with UCC advisors | 0.40 | 1,365.00 | 546.00 |
| 03/12/2024 | BK12 | Call with K. Pasquale, R. Homrich, UCC members re: [5030] (0.4); review documents re: [5030] (0.2) | 0.60 | 1,835.00 | 1,101.00 |
| 03/12/2024 | EG18 | Participate in token monetization subcommittee meeting | 1.20 | 2,100.00 | 2,520.00 |
| 03/12/2024 | JI2 | Attend section 341 meeting with creditors (1.3); prepare summary of same (.7) | 2.00 | 1,295.00 | 2,590.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | KP17 | Participate in token monetization subcommittee meeting (1.2); call with Committee member, Jefferies, B. Kelly re [5030] (.4); calls with AHC counsel re plan issues (.5); emails with Committee re draft pleadings (.2); review and comment on advisor presentations and related documents for Committee meeting (.6) | 2.90 | 2,100.00 | 6,090.00 |
| 03/12/2024 | LK19 | Draft agenda for 03/13/24 Committee meeting (0.2); review and comment on advisor presentations for 03/13/24 Committee meeting (0.3); correspond with Committee members regarding agenda and documents for 03/13/24 Committee meeting (0.2) | 0.70 | 985.00 | 689.50 |
| 03/13/2024 | BK12 | Participate in part of UCC update call | 1.50 | 1,835.00 | 2,752.50 |
| 03/13/2024 | EG18 | Participate in UCC meeting | 2.00 | 2,100.00 | 4,200.00 |
| 03/13/2024 | EG18 | Participate in UCC monetization subcommittee meeting | 0.90 | 2,100.00 | 1,890.00 |
| 03/13/2024 | FM7 | Participate in UCC meeting | 2.00 | 2,100.00 | 4,200.00 |
| 03/13/2024 | GS13 | Participate in committee telephone conference (2.0); prepare follow up notes regarding certain items discussed (.1) | 2.10 | 1,835.00 | 3,853.50 |
| 03/13/2024 | IS6 | Review and prepare notes on agenda for Committee meeting (.4); attend Committee meeting (2.0) | 2.40 | 1,395.00 | 3,348.00 |
| 03/13/2024 | JI2 | Attend UCC meeting | 2.00 | 1,295.00 | 2,590.00 |
| 03/13/2024 | KP17 | Review advisor presentations and notes to prepare for Committee meeting (.4); participate in Committee meeting (2.0); participate in monetization subcommittee meeting (.9) | 3.30 | 2,100.00 | 6,930.00 |
| 03/13/2024 | KH18 | Review agenda and certain referenced documents for UCC meeting (.4); participate in UCC meeting (2.0); follow up review of issues raised on UCC telephone conference (.9) | 3.30 | 2,300.00 | 7,590.00 |
| 03/13/2024 | LK19 | Correspond with Committee members regarding upcoming Committee meetings | 0.10 | 985.00 | 98.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 26
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | LK19 | Attend and take minutes during 03/13/24 Committee meeting | 2.00 | 985.00 | 1,970.00 |
| 03/13/2024 | TS21 | Participate in UCC meeting | 2.00 | 1,365.00 | 2,730.00 |
| 03/14/2024 | EG18 | Respond to UCC member inquiry | 0.40 | 2,100.00 | 840.00 |
| 03/15/2024 | GS13 | Telephone conference with Ad Hoc Group regarding plan issues | 0.90 | 1,835.00 | 1,651.50 |
| 03/15/2024 | IS6 | Call with AHC advisors re plan issues | 0.90 | 1,395.00 | 1,255.50 |
| 03/15/2024 | JI2 | Review emails with Committee member re Bahamas issues | 0.30 | 1,295.00 | 388.50 |
| 03/15/2024 | KP17 | Call with AHC re plan issues | 0.90 | 2,100.00 | 1,890.00 |
| 03/15/2024 | KP17 | Emails with Committee members re token sale issues (.2); emails with Committee members re Bahamas process (.2); emails with Committee members re token claim estimation joinder (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 03/15/2024 | KH18 | Participate in discussion with ad hoc group regarding plan issues | 0.90 | 2,300.00 | 2,070.00 |
| 03/16/2024 | KP17 | Emails with token subcommittee re token sale issue | 0.40 | 2,100.00 | 840.00 |
| 03/17/2024 | FM7 | Review UCC correspondence regarding Anthropic sale inquiries | 0.20 | 2,100.00 | 420.00 |
| 03/18/2024 | BK12 | Participate in UCC advisors update call re: case issues and upcoming UCC meeting | 0.50 | 1,835.00 | 917.50 |
| 03/18/2024 | EG18 | Participate in token monetization subcommittee meeting | 1.00 | 2,100.00 | 2,100.00 |
| 03/18/2024 | EG18 | Review and comment on UCC advisor presentations (.2); participate in UCC advisor telephone conference regarding case issues and upcoming UCC meeting (.5) | 0.70 | 2,100.00 | 1,470.00 |
| 03/18/2024 | ECS3 | Participate in UCC advisors call re case issues and prep for UCC meeting | 0.50 | 1,835.00 | 917.50 |
| 03/18/2024 | GS13 | Participate in UCC professionals telephone conference to prep for committee telephone conference (.5); review advisor presentation documents in advance of committee telephone conference (.5) | 1.00 | 1,835.00 | 1,835.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 27
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2024 | IS6 | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.50 | 1,395.00 | 697.50 |
| 03/18/2024 | KP17 | Review and outline issues re token sale in prep for subcommittee meeting (.8); participate in meeting with token subcommittee re token sale issues (1.0); call with FTI, Jefferies re Committee meeting agenda (.5) | 2.30 | 2,100.00 | 4,830.00 |
| 03/18/2024 | LK19 | Attend and take notes during UCC advisors meeting to prepare for 03/21/24 Committee meeting (0.5); draft email for Committee regarding 03/20/24 hearing (0.1) | 0.60 | 985.00 | 591.00 |
| 03/18/2024 | TS21 | Call with UCC advisors regarding case updates and prep for committee meeting | 0.50 | 1,365.00 | 682.50 |
| 03/19/2024 | FM7 | Review Jefferies correspondence with UCC regarding Anthropic sale (0.2); review UCC inquiries regarding Anthropic sale (0.2) | 0.40 | 2,100.00 | 840.00 |
| 03/19/2024 | LK19 | Email Committee members regarding agenda for 03/20/24 hearing | 0.20 | 985.00 | 197.00 |
| 03/20/2024 | EG18 | Telephone conference with AHC counsel regarding plan | 1.00 | 2,100.00 | 2,100.00 |
| 03/20/2024 | KP17 | Review agenda and certain referenced items to prepare for Committee meeting (.5); review FTI deck re same (.4) | 0.90 | 2,100.00 | 1,890.00 |
| 03/20/2024 | KH18 | Review and comment on agenda and UCC advisor presentations for UCC telephone conference | 0.30 | 2,300.00 | 690.00 |
| 03/20/2024 | LK19 | Draft agenda and prepare advisor presentation documents for 03/21/24 Committee meeting (0.3); email Committee members regarding 03/21/24 Committee meeting (0.2) | 0.50 | 985.00 | 492.50 |
| 03/21/2024 | BK12 | Participate in UCC update call | 1.20 | 1,835.00 | 2,202.00 |
| 03/21/2024 | GS13 | Review agenda and certain advisor presentation documents for committee telephone conference (.4); participate in committee telephone conference (1.2) | 1.60 | 1,835.00 | 2,936.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 28
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | IS6 | Participate in Committee call (1.2); follow up call with Committee member, K. Pasquale regarding certain items discussed (.5) | 1.70 | 1,395.00 | 2,371.50 |
| 03/21/2024 | JI2 | Attend UCC meeting (1.2); review agenda and prepare notes re same (.2) | 1.40 | 1,295.00 | 1,813.00 |
| 03/21/2024 | KP17 | Review agenda and certain referenced documents, issues to prepare for Committee meeting (.4); participate in Committee meeting (1.2); call with Committee member, I. Sasson re certain case issues (.5) | 2.10 | 2,100.00 | 4,410.00 |
| 03/21/2024 | KH18 | Review agenda and advisor presentations for UCC meeting (.3); participate in UCC meeting (1.2); follow up analysis of tax and claim issues discussed in UCC telephone conference (.7) | 2.20 | 2,300.00 | 5,060.00 |
| 03/21/2024 | LK19 | Attend and take minutes during Committee meeting | 1.20 | 985.00 | 1,182.00 |
| 03/24/2024 | LK19 | Correspond with Committee members regarding 03/25/24 hearing | 0.20 | 985.00 | 197.00 |
| 03/25/2024 | BK12 | Participate in UCC advisor call re: case issues and agenda for UCC meeting | 0.30 | 1,835.00 | 550.50 |
| 03/25/2024 | EG18 | Participate in UCC monetization subcommittee meeting | 1.20 | 2,100.00 | 2,520.00 |
| 03/25/2024 | EG18 | Telephone conference with AHC counsel regarding case issues | 0.60 | 2,100.00 | 1,260.00 |
| 03/25/2024 | EG18 | Participate in UCC advisors telephone conference in prep for UCC meeting (.3); review and comment on draft agenda (.1) | 0.40 | 2,100.00 | 840.00 |
| 03/25/2024 | ECS3 | Participate in UCC advisors call re case issues and prep for UCC meeting (.3) follow up review of token monetization issues discussed in call (.2) | 0.50 | 1,835.00 | 917.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 29
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | FM7 | Participate in UCC professionals telephone conference to prepare for UCC meeting (0.3); review Jefferies correspondence to UCC regarding Anthropic sale (0.2); review UCC correspondence regarding Anthropic sale update (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 03/25/2024 | GS13 | Participate in monetization subcommittee telephone conference (1.2); telephone conference with UCC advisors to prep for committee telephone conference (.3) | 1.50 | 1,835.00 | 2,752.50 |
| 03/25/2024 | JI2 | Call with Jefferies and FTI re UCC meeting (.3); prepare agenda for UCC meeting (.2) | 0.50 | 1,295.00 | 647.50 |
| 03/25/2024 | JI2 | Correspond with Committee re Anthropic sale | 0.40 | 1,295.00 | 518.00 |
| 03/25/2024 | KP17 | Emails with FTI, committee members, G. Sasson re press inquiries | 0.30 | 2,100.00 | 630.00 |
| 03/25/2024 | LK19 | Correspond with Committee members regarding 03/26/24 hearing | 0.10 | 985.00 | 98.50 |
| 03/25/2024 | TS21 | Call with UCC advisors regarding updates and prep for committee call | 0.30 | 1,365.00 | 409.50 |
| 03/26/2024 | FM7 | Review UCC update correspondence | 0.20 | 2,100.00 | 420.00 |
| 03/26/2024 | GS13 | Telephone conference with committee member regarding ongoing plan issues | 0.60 | 1,835.00 | 1,101.00 |
| 03/26/2024 | LK19 | Draft email to Committee members regarding hearing update and Committee meeting | 0.40 | 985.00 | 394.00 |
| 03/27/2024 | GS13 | Conference with K. Pasquale, L. Koch regarding committee member resignation and next steps in connection with same | 0.40 | 1,835.00 | 734.00 |
| 03/27/2024 | KP17 | Conference with L. Koch, G. Sasson re committee member resignation issues (.4); emails with committee member re resignation issues (.4) | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 30
51281-00002
Invoice No. 2395428

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | LK19 | Correspond with Committee members regarding claim objections (0.4); correspond with Committee members regarding Committee membership (0.2); conference with K. Pasquale, G. Sasson regarding same and resignation of member (.4) | 1.00 | 985.00 | 985.00 |
| 03/28/2024 | GS13 | Telephone conference with U.S. Trustee and K. Pasquale regarding Committee composition | 0.50 | 1,835.00 | 917.50 |
| 03/28/2024 | GS13 | Telephone conference with committee member regarding bylaws | 0.60 | 1,835.00 | 1,101.00 |
| 03/28/2024 | JI2 | Prepare correspondence to Committee re SBF criminal hearing | 1.40 | 1,295.00 | 1,813.00 |
| 03/28/2024 | KP17 | Call with U.S. Trustee, G. Sasson re Committee composition | 0.50 | 2,100.00 | 1,050.00 |
| 03/28/2024 | KP17 | Emails with Committee member re Anthropic | 0.40 | 2,100.00 | 840.00 |
| 03/28/2024 | LK19 | Correspond with Committee members regarding claims | 0.30 | 985.00 | 295.50 |
| 03/29/2024 | EG18 | Review and comment on UCC advisor analyses regarding pending matters | 0.90 | 2,100.00 | 1,890.00 |
| 03/29/2024 | KP17 | Emails and call with committee member's counsel re claim | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **107.40** | | **195,543.50** |

## B155     Court Hearings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2024 | ML30 | Correspond with K. Pasquale re 3/18/24 Genesis confirmation hearing (.2); prepare hearing lines for I. Sasson and J. Iaffaldano for same (.2) | 0.40 | 565.00 | 226.00 |
| 03/17/2024 | LK19 | Correspond with K. Pasquale and M. Laskowski regarding reference materials for 3/20/24 hearing | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 31
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2024 | IS6 | Attend part of Genesis confirmation hearing to inform Committee's plan and case analysis | 4.70 | 1,395.00 | 6,556.50 |
| 03/18/2024 | JI2 | Monitor parts of Genesis confirmation hearing | 6.50 | 1,295.00 | 8,417.50 |
| 03/18/2024 | ML30 | Monitor the Genesis confirmation hearing (7.3); correspond with I. Sasson, G. Sasson re 3/20/24 hearing (.2); prepare hearing lines for same for I. Sasson, G. Sasson (.3); correspond with L. Koch re reference materials needed for 3/20/24 hearing (.3); prepare same (.7) | 8.80 | 565.00 | 4,972.00 |
| 03/19/2024 | JI2 | Review Genesis closing argument presentation to inform Committee's plan and case analysis | 0.60 | 1,295.00 | 777.00 |
| 03/19/2024 | ML30 | Correspond with K. Pasquale re 3/20/24 hearing needs (.3); correspond with L. Koch re same (.2); prepare additional reference materials for 3/20/24 hearing (2.1); correspond with K. Pasquale, L. Koch re same (.2) | 2.80 | 565.00 | 1,582.00 |
| 03/20/2024 | IS6 | Telephonically attend part of omnibus hearing | 0.70 | 1,395.00 | 976.50 |
| 03/20/2024 | KP17 | Participate in court hearing on claim estimation and additional matters | 7.60 | 2,100.00 | 15,960.00 |
| 03/20/2024 | LK19 | Attend hearing on digital asset estimation | 7.60 | 985.00 | 7,486.00 |
| 03/20/2024 | ML30 | Correspond with L. Koch re 3/20/24 hearing (.3); monitor open portions of the omnibus hearing (1.8); correspond with L. Koch, I. Sasson re preparation for continued digital asset hearing on 3/25/24 (.5); prepare reference materials for same (2.4); research and prepare additional documents for 3/25/24 hearing for I. Sasson (.9) | 5.90 | 565.00 | 3,333.50 |
| 03/21/2024 | ML30 | Correspond with I. Sasson re 3.25.24 hearing prep (.2); follow up review and respond to issues re same (.1) | 0.30 | 565.00 | 169.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 32
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/2024 | DM26 | Monitor part of morning session of 3/25/24 hearing | 3.10 | 565.00 | 1,751.50 |
| 03/25/2024 | IS6 | Review and supplement outline for claims estimation hearing (1.0); attend day two of the digital asset claims estimation hearing including related recess prep, discussions (7.6); conference with K. Pasquale, L. Koch regarding same and prep for hearing day three (.4) | 9.00 | 1,395.00 | 12,555.00 |
| 03/25/2024 | KP17 | Conference with I. Sasson, L. Koch re token estimation hearing (.4); review open issues and prepare outline for continued hearing (.8) | 1.20 | 2,100.00 | 2,520.00 |
| 03/25/2024 | LK19 | Attend and take notes during hearing on the Debtors' motion to estimate claims based on digital assets including related prep/discussions during recesses (7.6); prepare follow up notes for continued hearing (.4) | 8.00 | 985.00 | 7,880.00 |
| 03/25/2024 | LK19 | Correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding summary of 03/25/24 hearing (0.1); conference with K. Pasquale and I. Sasson regarding hearing update and strategy for 03/26/24 hearing (0.4) | 0.50 | 985.00 | 492.50 |
| 03/25/2024 | ML30 | Review comments on morning hearing on digital asset claims estimation (.2); monitor part of the afternoon hearing on same (.8) | 1.00 | 565.00 | 565.00 |
| 03/26/2024 | IS6 | Review certain issues and prepare notes for digital asset estimation closing arguments (.4); attend closing arguments on estimation hearing and related recess prep and discussions (4.2); follow up analysis of digital asset estimation issues (.4) | 5.00 | 1,395.00 | 6,975.00 |
| 03/26/2024 | KP17 | Analyze estimation issues and supplement outline for token estimation hearing (2.2); participate in court hearing re token estimation motion and related recess discussions/prep (4.2) | 6.40 | 2,100.00 | 13,440.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 33
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | LK19 | Review submissions and caselaw and prepare notes for hearing on digital assets estimation (1.9); attend and take notes during digital assets estimation hearing and participate in related prep/discussions during recess (4.2) | 6.10 | 985.00 | 6,008.50 |
| 03/26/2024 | ML30 | Monitor part of the omnibus hearing | 3.80 | 565.00 | 2,147.00 |
| | | **Subtotal: B155  Court Hearings** | **90.30** | | **105,086.50** |

**B162     Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | LK19 | Correspond with M. Magzamen, M. Laskowski regarding fee applications (0.2); review January invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (2.5) | 2.70 | 985.00 | 2,659.50 |
| 03/04/2024 | KAT2 | Prepare insert to monthly fee request for January services (.1); correspond with L. Koch regarding January fee matters (.1) | 0.20 | 1,120.00 | 224.00 |
| 03/04/2024 | LK19 | Review January monthly invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.4); correspond with C. Edge and M. Magzamen regarding same (0.3) | 0.70 | 985.00 | 689.50 |
| 03/04/2024 | MM57 | Draft parts of fourteenth monthly fee application | 0.70 | 565.00 | 395.50 |
| 03/05/2024 | LK19 | Correspond with M. Magzamen regarding PH supplement to fifth interim fee application (0.1); revise fourteenth monthly fee application (0.4) | 0.50 | 985.00 | 492.50 |
| 03/05/2024 | MM57 | Draft parts of supplement to fifth interim fee application (.7); correspond with L. Koch re: same (.2) | 0.90 | 565.00 | 508.50 |
| 03/06/2024 | LK19 | Review January invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (1.2); correspond with C. Edge, K. Hansen, G. Sasson, and E. Gilad regarding same (0.4) | 1.60 | 985.00 | 1,576.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 34
51281-00002
Invoice No. 2395428

_____

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03/07/2024 | KP17 | Review fee examiner proposal (.4); conference with K. Hansen re same (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 03/07/2024 | KH18 | Conference with K. Pasquale regarding fee examiner proposal | 0.20 | 2,300.00 | 460.00 |
| 03/07/2024 | LK19 | Review Fee Examiner's response regarding fourth interim fee period (0.4); correspond with G. Sasson regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 03/08/2024 | GS13 | Review Fee Examiner response and prepare counter (.8); telephone conference with Fee Examiner, K. Pasquale regarding response to fourth interim period fees (1.0) | 1.80 | 1,835.00 | 3,303.00 |
| 03/08/2024 | KAT2 | Prepare parts of interim fee application regarding UST Appendix B (.4); correspond with L. Koch and C. Edge regarding same (.1) | 0.50 | 1,120.00 | 560.00 |
| 03/08/2024 | KP17 | Review issues and prepare notes for call with fee examiner (.4); call with fee examiner, G. Sasson re fee proposal (1.0); follow-up correspondence with G. Sasson re same (.2) | 1.60 | 2,100.00 | 3,360.00 |
| 03/08/2024 | LK19 | Revise fourteenth monthly fee application (0.4); prepare parts of PH supplement to fifth interim fee application (1.2) | 1.60 | 985.00 | 1,576.00 |
| 03/11/2024 | KP17 | Correspond with G. Sasson re fee examiner issues (.3); review draft proposal re same (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 03/11/2024 | LK19 | Revise fourteenth monthly fee application (0.2); review and comment on monthly fee application (0.1); prepare parts of PH supplement to fifth interim fee application (0.8) | 1.10 | 985.00 | 1,083.50 |
| 03/12/2024 | GS13 | Telephone conference with Fee Examiner and K. Pasquale regarding open issues | 0.50 | 1,835.00 | 917.50 |
| 03/12/2024 | KP17 | Call with fee examiner and G. Sasson re fee issues (.5); review fee examiner's fourth summary report (.4) | 0.90 | 2,100.00 | 1,890.00 |
| 03/12/2024 | LK19 | Correspond with C. Edge regarding January invoice | 0.20 | 985.00 | 197.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 35
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | LK19 | Correspond with U.S. Trustee and fee examiner regarding fee detail and monthly fee application | 0.10 | 985.00 | 98.50 |
| 03/12/2024 | MM57 | Draft budgets for supplement to fifth interim fee application (.8); correspond with L. Koch re: same (.1) | 0.90 | 565.00 | 508.50 |
| 03/13/2024 | LK19 | Review and comment on CNO for PH December invoice | 0.10 | 985.00 | 98.50 |
| 03/13/2024 | LK19 | Prepare responses to Fee Examiner's document requests (0.4); correspond with K. Pasquale, G. Sasson, and J. Iaffaldano regarding same (0.3) | 0.70 | 985.00 | 689.50 |
| 03/13/2024 | LK19 | Correspond with G. Sasson regarding PH supplement to fifth interim fee application (0.2); revise PH supplement to fifth interim fee application (0.9) | 1.10 | 985.00 | 1,083.50 |
| 03/14/2024 | JI2 | Review documents requested by fee examiner (.5); correspond with K. Pasquale and L. Koch re same (.2) | 0.70 | 1,295.00 | 906.50 |
| 03/14/2024 | KAT2 | Correspond with L. Koch regarding March fee question | 0.20 | 1,120.00 | 224.00 |
| 03/14/2024 | LK19 | Revise PH supplement to fifth interim fee application (0.4); correspond with E. Gilad and G. Sasson regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 03/15/2024 | LK19 | Review and revise PH supplement to fifth interim fee application (1.0); correspond with G. Sasson and J. Kochenash (YCST) regarding same (0.2) | 1.20 | 985.00 | 1,182.00 |
| 03/18/2024 | GS13 | Review Fee Examiner report (.4); telephone conference with L. Koch and J. Iaffaldano regarding same (.5) | 0.90 | 1,835.00 | 1,651.50 |
| 03/18/2024 | JI2 | Call with G. Sasson and L. Koch re fee examiner document requests | 0.50 | 1,295.00 | 647.50 |
| 03/18/2024 | LED | Review and respond to request regarding regulatory documents in connection with fee examiner review | 0.50 | 1,590.00 | 795.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 36
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2024 | LK19 | Conference with G. Sasson and J. Iaffaldano regarding response to fee examiner's document requests (0.5); prepare responses to fee examiner's document requests (0.3); correspond with C. Daniel, E. Sibbitt, LK Greenbacker, and S. Quattrocchi regarding same (0.2); correspond with Fee Examiner and U.S. Trustee regarding expense backup for fifth interim fee application (0.1) | 1.10 | 985.00 | 1,083.50 |
| 03/19/2024 | LK19 | Prepare responses to Fee Examiner's document requests (0.6); correspond with S. Quattrocchi, K. Pasquale, and G. Sasson regarding same (0.3) | 0.90 | 985.00 | 886.50 |
| 03/20/2024 | LK19 | Correspond with K. Pasquale and G. Sasson regarding fee examiner document requests | 0.10 | 985.00 | 98.50 |
| 03/21/2024 | BK12 | Correspond with J. Iaffaldano re: Fee Examiner request (0.1); follow-up review re: same (0.1) | 0.20 | 1,835.00 | 367.00 |
| 03/21/2024 | JI2 | Correspond with K. Pasquale, G. Sasson and L. Koch re fee examiner document requests (.3); review documents responsive to same (1.6) | 1.90 | 1,295.00 | 2,460.50 |
| 03/21/2024 | LK19 | Correspond with K. Pasquale, G. Sasson, and J. Iaffaldano regarding responses to fee examiner's document requests | 0.40 | 985.00 | 394.00 |
| 03/22/2024 | JI2 | Review fee examiner document requests and negotiation summary sheet | 0.80 | 1,295.00 | 1,036.00 |
| 03/22/2024 | KAT2 | Prepare UST Appendix B information regarding monthly and interim services | 0.40 | 1,120.00 | 448.00 |
| 03/22/2024 | KP17 | Email with fee examiner re fourth interim fee application | 0.20 | 2,100.00 | 420.00 |
| 03/22/2024 | LK19 | Correspond with B. Kelly and G. Sasson regarding Fee Examiner's document requests (0.3); review February invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (2.6) | 2.90 | 985.00 | 2,856.50 |

Official Committee of Unsecured Creditors of FTX Trading       Page 37
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2024 | LK19 | Review February invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.3); correspond with C. Edge regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 03/25/2024 | LK19 | Correspond with C. Abbey regarding Fee Examiner's document requests | 0.20 | 985.00 | 197.00 |
| 03/25/2024 | MM57 | Draft parts of PH fifteenth monthly fee statement | 0.50 | 565.00 | 282.50 |
| 03/27/2024 | JI2 | Review documents in response to fee examiner request | 0.90 | 1,295.00 | 1,165.50 |
| 03/27/2024 | KAT2 | Review monthly fee application for February services (.1); prepare insert to same (.1) | 0.20 | 1,120.00 | 224.00 |
| 03/27/2024 | LK19 | Correspond G. Sasson and C. Edge regarding invoice for February services (0.3); prepare parts of fifteenth monthly fee application (0.6) | 0.90 | 985.00 | 886.50 |
| 03/28/2024 | KAT2 | Correspond with L. Koch regarding March fee matter (.1); review issues regarding same (.2) | 0.30 | 1,120.00 | 336.00 |
| 03/28/2024 | LK19 | Review February invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (0.5); correspond with C. Edge, G. Sasson, K. Hansen, and E. Gilad regarding same (0.4) | 0.90 | 985.00 | 886.50 |
| 03/29/2024 | LK19 | Review February invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets | 1.10 | 985.00 | 1,083.50 |
| | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | | **39.10** | | **46,788.50** |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 38
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B166** | **Fee/Compensation Matters (Other Professionals)** | | | | |
| 03/04/2024 | LK19 | Review and comment on CNO for UCC members' expense reimbursement application (0.2); correspond with J. Kochenash and K. Pasquale regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 03/11/2024 | ML30 | Correspond with G. Sasson, K. Pasquale, L. Koch re requested fee application precedent (.3); research re same (.8); prepare summary report re same (.6); follow up correspondence with G. Sasson re same (.1) | 1.80 | 565.00 | 1,017.00 |
| 03/12/2024 | ML30 | Correspond with G. Sasson re Fee Examiner professional fee analysis (.1); research professional fee applications filed to date (.4); analyze and summarize same for G. Sasson (.6) | 1.10 | 565.00 | 621.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **3.20** | | **1,934.00** |
| **B188** | **Examiner Matters** | | | | |
| 03/04/2024 | LK19 | Analyze examiner scope proposal and examiner issues (1.3); summarize same for K. Pasquale and I. Sasson (0.5) | 1.80 | 985.00 | 1,773.00 |
| 03/06/2024 | JI2 | Draft statement re examiner motion (2.3); review motion and application to appoint examiner (.4) | 2.70 | 1,295.00 | 3,496.50 |
| 03/06/2024 | LK19 | Draft reference sheet for K. Pasquale and I. Sasson regarding examination scope (0.9); analyze examiner disinterestedness (1.2); draft summary of findings for K. Pasquale (0.8) | 2.90 | 985.00 | 2,856.50 |
| 03/07/2024 | KP17 | Review L. Koch memo re examiner application | 0.20 | 2,100.00 | 420.00 |
| 03/07/2024 | LK19 | Correspond with K. Pasquale and I. Sasson regarding examiner issues | 0.10 | 985.00 | 98.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 39
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | IS6 | Review and comment on Committee statement re examiner application | 0.60 | 1,395.00 | 837.00 |
| 03/08/2024 | JI2 | Draft Committee statement re examiner application (1.9); correspond with I. Sasson re same (.2) | 2.10 | 1,295.00 | 2,719.50 |
| 03/08/2024 | KP17 | Review U.S. Trustee email and proposed revised order re examiner | 0.30 | 2,100.00 | 630.00 |
| 03/12/2024 | KP17 | Review edits from proposed examiner and debtors to draft examiner appointment order (.4); conference with R. Poppiti re same (.2); emails with parties re same (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 03/13/2024 | KP17 | Review Kavuri examiner appointment response | 0.30 | 2,100.00 | 630.00 |
| 03/15/2024 | JI2 | Review issues re examiner proposed order (.5); correspond with U.S. Trustee counsel re same (.3) | 0.80 | 1,295.00 | 1,036.00 |
| 03/15/2024 | KP17 | Review further revised examiner order (.2); emails with parties re same (.1); emails with examiner re meeting (.1) | 0.40 | 2,100.00 | 840.00 |
| 03/18/2024 | JI2 | Correspond with I. Sasson re examiner order | 0.40 | 1,295.00 | 518.00 |
| 03/18/2024 | KP17 | Review debtors' response to Kavuri statement re examiner scope | 0.20 | 2,100.00 | 420.00 |
| 03/21/2024 | KP17 | Review certain documents in prep for meeting with Examiner | 1.80 | 2,100.00 | 3,780.00 |
| 03/27/2024 | IS6 | Meeting with K. Pasquale and L. Koch to prepare for meeting with Examiner (.9); follow up analysis of issues and documents re same (.7) | 1.60 | 1,395.00 | 2,232.00 |
| 03/27/2024 | KP17 | Prepare with I. Sasson, L. Koch for Examiner meeting (.9); review certain documents re same (1.8) | 2.70 | 2,100.00 | 5,670.00 |
| 03/27/2024 | LK19 | Conference with K. Pasquale and I. Sasson regarding prep for meeting with Examiner (0.9); prepare documents and notes for meeting with Examiner (0.3) | 1.20 | 985.00 | 1,182.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 40
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | IS6 | Review investigative documents and prepare notes for meeting with Examiner (1.2); attend meeting with the Examiner, K. Pasquale and L. Koch (2.4); follow-up conference with K. Pasquale and L. Koch re same (.3) | 3.90 | 1,395.00 | 5,440.50 |
| 03/28/2024 | KP17 | Review certain documents and prepare outline for meeting with Examiner (.8); meeting with Examiner, I. Sasson and L. Koch (2.4); follow up conference with I. Sasson, L. Koch re same (.3); review documents for production to Examiner (.4) | 3.90 | 2,100.00 | 8,190.00 |
| 03/28/2024 | LK19 | Meeting with Examiner, K. Pasquale, I. Sasson (2.4); prepare notes and documents for same (0.1); follow up meeting with K. Pasquale and I. Sasson regarding Examiner-requested documents (0.3); correspond with Examiner regarding follow-up documents (0.2) | 3.00 | 985.00 | 2,955.00 |
| 03/29/2024 | KP17 | Emails with Examiner re information requests (.3); conference with L. Koch re same (.2); correspond with I. Sasson, L. Koch re same (.2); conference with FTI re Examiner's information requests (.2); review certain documents for production to Examiner (1.3) | 2.20 | 2,100.00 | 4,620.00 |
| 03/29/2024 | LK19 | Analyze issues regarding Examiner document requests (0.7); conference with K. Pasquale regarding same (0.2) | 0.90 | 985.00 | 886.50 |
| | | **Subtotal: B188 Examiner Matters** | **34.80** | | **52,911.00** |

**B191    General Litigation**

| | | | | | |
|------|------|------|------|------|------|
| 03/01/2024 | JI2 | Revise agreed intervention order (.3); correspond with K. Pasquale re same (.1); correspond with Kavuri adversary counsel re same (.1) | 0.50 | 1,295.00 | 647.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 41
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | KP17 | Revise draft Kavuri intervention order (.2); email Kavuri counsel re intervention request (.2) | 0.40 | 2,100.00 | 840.00 |
| 03/04/2024 | IS6 | Review motion to stay customer property litigation (.5); correspond with K. Pasquale re same (.2) | 0.70 | 1,395.00 | 976.50 |
| 03/04/2024 | KP17 | Review Debtors' draft motion to stay Kavuri adversary (.7); analyze issues and precedent re same (.8) | 1.50 | 2,100.00 | 3,150.00 |
| 03/05/2024 | JI2 | Review Debtors' draft motion to stay Kavuri adversary proceeding | 0.60 | 1,295.00 | 777.00 |
| 03/05/2024 | KP17 | Review debtors' draft BlockFi rule 9019 motion (.4); correspond with I. Sasson re Kavuri stay motion (.3) | 0.70 | 2,100.00 | 1,470.00 |
| 03/05/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly summary of same for working group (.2) | 0.40 | 565.00 | 226.00 |
| 03/06/2024 | EG18 | Review Debtors' motion to stay Kavuri adversary proceeding | 0.30 | 2,100.00 | 630.00 |
| 03/06/2024 | IS6 | Review and comment on BlockFi rule 9019 motion (.3); meeting with K. Pasquale and J. Iaffaldano re upcoming objection deadlines and next steps in pending litigation (.5) | 0.80 | 1,395.00 | 1,116.00 |
| 03/06/2024 | JI2 | Correspond with M. Laskowski and D. Laskin (YCST) re adversary proceeding deadlines | 0.40 | 1,295.00 | 518.00 |
| 03/06/2024 | JI2 | Meet with I. Sasson and K. Pasquale re pending motions, committee response, and objection deadlines | 0.50 | 1,295.00 | 647.50 |
| 03/06/2024 | KP17 | Conference with I. Sasson, J. Iaffaldano re Kavuri adversary proceeding stay motion, additional recent pleadings, and debtors' exclusivity motion | 0.50 | 2,100.00 | 1,050.00 |
| 03/06/2024 | ML30 | Correspond with J. Iaffaldano re adversary proceeding motion and deadline for response (.3); correspond with D. Laskin re same (.2) | 0.50 | 565.00 | 282.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 42
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ML30 | Correspond with L. Miliotes re MDL documents needed (.2); research re same (.8); follow up correspondence with L. Miliotes re same (.1) | 1.10 | 565.00 | 621.50 |
| 03/08/2024 | KP17 | Emails with U.S. Trustee re FTX Europe settlement | 0.40 | 2,100.00 | 840.00 |
| 03/08/2024 | LM20 | Summarize MDL amended complaints and related motions to dismiss (2.2); correspond with J. Iaffaldano re same (.2) | 2.40 | 985.00 | 2,364.00 |
| 03/11/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly summary for working group (.2) | 0.40 | 565.00 | 226.00 |
| 03/12/2024 | ML30 | Correspond with L. Miliotes re requested documents from the MDL cases (.1); research re same (.4); follow up correspondence with L .Miliotes re same (.1) | 0.60 | 565.00 | 339.00 |
| 03/13/2024 | KP17 | Review Burgess motion to dismiss reply brief | 0.80 | 2,100.00 | 1,680.00 |
| 03/14/2024 | JI2 | Draft statement re Kavuri adversary proceeding stay motion | 4.20 | 1,295.00 | 5,439.00 |
| 03/15/2024 | JI2 | Draft committee statement re Kavuri adversary proceeding | 3.20 | 1,295.00 | 4,144.00 |
| 03/15/2024 | KP17 | Review and revise draft statement in support of Kavuri adversary proceeding stay | 1.80 | 2,100.00 | 3,780.00 |
| 03/15/2024 | LK19 | Analyze amended complaint filed against J. Bankman and B. Fried | 0.50 | 985.00 | 492.50 |
| 03/17/2024 | IS6 | Revise draft statement with respect to motion to stay Kavuri adversary proceeding (1.1); further revise draft statement per committee member comments (.3) | 1.40 | 1,395.00 | 1,953.00 |
| 03/17/2024 | JI2 | Prepare filing re motion to stay Kavuri adversary proceeding (3.3); correspond with K. Pasquale and I. Sasson re same (.2) | 3.50 | 1,295.00 | 4,532.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 43
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2024 | KP17 | Review and revise draft statement in support of Kavuri adversary proceeding stay | 0.60 | 2,100.00 | 1,260.00 |
| 03/18/2024 | IS6 | Analyze SBF and DOJ sentencing memos | 1.20 | 1,395.00 | 1,674.00 |
| 03/18/2024 | JI2 | Revise filing re motion to stay Kavuri adversary proceeding (1.2); correspond with K. Pasquale and I. Sasson re same (.2); correspond with R. Poppiti (YCST) re same (.2) | 1.60 | 1,295.00 | 2,072.00 |
| 03/18/2024 | KP17 | Analyze as-filed amended complaint against SBF parents (.8); analyze Kavuri response to stay motion (.5) | 1.30 | 2,100.00 | 2,730.00 |
| 03/18/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly summary for working group re same (.2); correspond with J. Iaffaldano re procedure for responses to adversary proceeding filings (.2); correspond with D. Laskin re same (.2) | 0.80 | 565.00 | 452.00 |
| 03/19/2024 | GS13 | Review K5 litigation documents (.9); telephone conference with counsel for K5 and K. Pasquale regarding K5 litigation update and next steps (.6) | 1.50 | 1,835.00 | 2,752.50 |
| 03/19/2024 | JI2 | Review issues re preference settlements | 0.40 | 1,295.00 | 518.00 |
| 03/19/2024 | KP17 | Call with K5 counsel, G. Sasson re update on complaint (.6); review K5 complaint and internal notes re same (1.2) | 1.80 | 2,100.00 | 3,780.00 |
| 03/20/2024 | ML30 | Correspond with L. Miliotes re pleadings needed from MDL cases (.2); research re same (.6); follow up correspondence with L. Miliotes re same (.1) | 0.90 | 565.00 | 508.50 |
| 03/21/2024 | KP17 | Review John Ray (FTX CEO) victim statement re SBF sentencing (.3); participate in discovery meet & confer in Burgess AP (.3); review Burgess confidentiality order and pleadings re same (.7); review pro se objection to Kavuri stay (.6) | 1.90 | 2,100.00 | 3,990.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 44
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | JI2 | Correspond with I. Sasson and R. Poppiti re Kavuri adversary proceeding | 0.40 | 1,295.00 | 518.00 |
| 03/22/2024 | KP17 | Review SBF latest DOJ sentencing filings | 0.60 | 2,100.00 | 1,260.00 |
| 03/24/2024 | ML30 | Correspond with J. Iaffaldano re SBF victim impact statements (.3); review and prepare filed victim impact statements for attorney review (3.4); follow up correspondence with J. Iaffaldano re same (.1) | 3.80 | 565.00 | 2,147.00 |
| 03/25/2024 | IS6 | Analyze SBF supplemental sentencing memo and related exhibits | 0.70 | 1,395.00 | 976.50 |
| 03/25/2024 | JI2 | Analyze filings regarding SBF sentencing | 2.30 | 1,295.00 | 2,978.50 |
| 03/25/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare weekly summary of same for working group (.2) | 0.40 | 565.00 | 226.00 |
| 03/25/2024 | ML30 | Review and prepare SBF victim statements for attorney review (.9); correspond with J. Iaffaldano re same (.1) | 1.00 | 565.00 | 565.00 |
| 03/26/2024 | JI2 | Analyze filings in SBF criminal trial (3.2); summarize exhibit attachments re same (1.3) | 4.50 | 1,295.00 | 5,827.50 |
| 03/26/2024 | ML30 | Review newly filed SBF victim statements and prepare for attorney review (1.1); correspond with J. Iaffaldano re same (.1) | 1.20 | 565.00 | 678.00 |
| 03/27/2024 | JI2 | Correspond with I. Sasson re SBF sentencing (.2); review filings re SBF sentencing (1.0) | 1.20 | 1,295.00 | 1,554.00 |
| 03/27/2024 | KP17 | Analyze memo re SBF sentencing exhibits (.3); analyze certain bankruptcy-related attachments re SBF sentencing exhibits (1.4) | 1.70 | 2,100.00 | 3,570.00 |
| 03/27/2024 | KP17 | Review K5 pleadings, certain produced documents, and mediation issues | 1.60 | 2,100.00 | 3,360.00 |
| 03/28/2024 | IS6 | Review key documents attached to SBF sentencing memos | 1.00 | 1,395.00 | 1,395.00 |
| 03/28/2024 | JI2 | Attend SBF criminal hearing (4.0); correspond with K. Pasquale re same (.6) | 4.60 | 1,295.00 | 5,957.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | KP17 | Analyze documents re estate claims re third party exchanges (1.3); emails with FTI re same (.2) | 1.50 | 2,100.00 | 3,150.00 |
| 03/29/2024 | IS6 | Review MDL settlement proposal per call with Debtors | 1.30 | 1,395.00 | 1,813.50 |
| 03/29/2024 | JI2 | Review filings in MDL (.7); revise summary of same (.7); correspond with L. Miliotes re same (.1) | 1.50 | 1,295.00 | 1,942.50 |
| 03/29/2024 | KP17 | Analyze potential estate claims implicated by MDL settlement motion (2.2); conference with L. Koch regarding questions re same (.1); review additional SBF sentencing exhibits re bankruptcy issues (.5) | 2.80 | 2,100.00 | 5,880.00 |
| 03/29/2024 | KP17 | Review additional documents re third party exchanges | 0.80 | 2,100.00 | 1,680.00 |
| 03/29/2024 | LM20 | Summarize proposed MDL settlement with certain Insider and promoter defendants (1.0); review and revise same (.2); correspond with J. Iaffaldano re same (.1) | 1.30 | 985.00 | 1,280.50 |
| 03/29/2024 | LK19 | Conference with K. Pasquale regarding estate claims questions (0.1); analyze case law and statutory authority regarding estate claims (0.3) | 0.40 | 985.00 | 394.00 |
| 03/29/2024 | LK19 | Correspond with K. Pasquale and I. Sasson regarding MDL motion | 0.30 | 985.00 | 295.50 |
| 03/29/2024 | ML30 | Correspond with L. Miliotes re documents needed from MDL docket (.2); research re same (.8); follow up correspondence with L. Miliotes re same (.1) | 1.10 | 565.00 | 621.50 |
| 03/30/2024 | KP17 | Continue analysis of MDL claims and settlement motion | 2.60 | 2,100.00 | 5,460.00 |
| | | **Subtotal: B191  General Litigation** | **78.70** | | **112,009.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 03/20/2024 | LK19 | Return travel from Wilmington to NYC after coin estimation motion hearing (bill at 1/2 rate) | 1.00 | 492.50 | 492.50 |
| 03/25/2024 | IS6 | Travel to/from Delaware/NY for digital asset claim estimation hearing (bill at 1/2 rate) | 3.40 | 697.50 | 2,371.50 |
| 03/25/2024 | LK19 | Return travel (NYC to Wilmington) after hearing on Debtors' motion to estimate claims based on digital assets (bill at 1/2 rate) | 3.10 | 492.50 | 1,526.75 |
| 03/26/2024 | IS6 | Travel to/from Delaware/NY for digital asset estimation hearing (bill at 1/2 rate) | 2.90 | 697.50 | 2,022.75 |
| 03/26/2024 | LK19 | Return travel (NYC to Wilmington) after digital asset estimation hearing (bill at 1/2 rate) | 1.70 | 492.50 | 837.25 |
| | **Subtotal: B195  Non-Working Travel** | | **12.10** | | **7,250.75** |
| **B210** | **Business Operations** | | | | |
| 03/05/2024 | LK19 | Revise minutes of 02/28/24 Committee meeting | 0.20 | 985.00 | 197.00 |
| 03/11/2024 | LK19 | Draft minutes of 03/06/24 Committee meeting (1.1); correspond with K. Pasquale regarding same (0.2) | 1.30 | 985.00 | 1,280.50 |
| 03/12/2024 | LK19 | Revise minutes of 03/06/24 Committee meeting | 0.10 | 985.00 | 98.50 |
| 03/19/2024 | LK19 | Draft minutes of 03/13/24 Committee meeting | 0.60 | 985.00 | 591.00 |
| 03/20/2024 | KP17 | Review and revise Committee minutes | 0.20 | 2,100.00 | 420.00 |
| 03/20/2024 | LK19 | Revise minutes of 03/13/24 Committee meeting (0.2); correspond with K. Pasquale and G. Sasson regarding same (0.1) | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | EG18 | Analyze Debtors' cash management request (0.5); discussions with FTI regarding same (1.0) | 1.50 | 2,100.00 | 3,150.00 |
| 03/26/2024 | KP17 | Revise draft minutes of Committee meeting | 0.10 | 2,100.00 | 210.00 |
| 03/26/2024 | LK19 | Draft minutes of 03/21/24 Committee meeting (0.4); correspond with G. Sasson and K. Pasquale regarding same (0.2) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B210  Business Operations** | **4.90** | | **6,833.50** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | BJS4 | Call with I. Sasson, L. Tsao re know your customer requirements for distributions | 0.40 | 1,590.00 | 636.00 |
| 03/11/2024 | BJS4 | Call with L. Tsao to assess regulatory compliance of know-your-customer plans (.2); analyze and prepare notes on KYC issues (.4) | 0.60 | 1,590.00 | 954.00 |
| 03/11/2024 | IS6 | Call with L. Tsao and B. Stevenson re KYC exceptions | 0.40 | 1,395.00 | 558.00 |
| 03/11/2024 | LT9 | Review KYC questions and issues | 0.20 | 1,775.00 | 355.00 |
| 03/11/2024 | LT9 | Telephone conference with B. Stevenson on KYC issues | 0.20 | 1,775.00 | 355.00 |
| 03/11/2024 | LT9 | Videoconference with B. Stevenson and I. Sasson on KYC issues | 0.40 | 1,775.00 | 710.00 |
| 03/13/2024 | BJS4 | Analyze know your customer strategy and distribution breakdown to identify thresholds for know your customer controls | 1.20 | 1,590.00 | 1,908.00 |
| 03/13/2024 | BJS4 | Draft know your customer thresholds for distributions to comply with U.S. regulatory protocols | 0.90 | 1,590.00 | 1,431.00 |
| 03/13/2024 | LT9 | Correspond with B. Stevenson on KYC issues | 0.20 | 1,775.00 | 355.00 |
| 03/15/2024 | KP17 | Review memo re KYC issues | 0.30 | 2,100.00 | 630.00 |
| 03/15/2024 | KH18 | Review and consider KYC issues | 0.10 | 2,300.00 | 230.00 |
| | | **Subtotal: B215  Regulatory Matters** | **4.90** | | **8,122.00** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 48
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 03/19/2024 | FM7 | Review FTI cash flow report | 0.30 | 2,100.00 | 630.00 |
| 03/26/2024 | FM7 | Review FTI correspondence regarding cash flow update | 0.30 | 2,100.00 | 630.00 |
| | **Subtotal: B230  Financing/Cash Collections** | | **0.60** | | **1,260.00** |
| **B240** | **Tax Issues** | | | | |
| 03/11/2024 | NKW1 | Correspond with G. Silber regarding tax updates needed | 0.20 | 985.00 | 197.00 |
| 03/21/2024 | NKW1 | Correspond with G. Silber regarding tax items to discuss with Sullivan & Cromwell and Debtors | 0.10 | 985.00 | 98.50 |
| 03/26/2024 | GS15 | Call with S. Joffe (FTI) re IRS claims (.3); follow-up discussion with N. Wong re IRS claims (.2) | 0.50 | 1,850.00 | 925.00 |
| 03/26/2024 | NKW1 | Conference with G. Silber regarding IRS claims, tax issues and Debtor presentation of claims | 0.20 | 985.00 | 197.00 |
| | **Subtotal: B240  Tax Issues** | | **1.00** | | **1,417.50** |
| **B261** | **Investigations** | | | | |
| 03/04/2024 | KP17 | Call with AUSA re SBF sentencing (.3); prepare documents for and correspond with AUSA re same (1.3) | 1.60 | 2,100.00 | 3,360.00 |
| 03/11/2024 | KP17 | Analyze select database documents re certain MDL claims [5155] | 1.30 | 2,100.00 | 2,730.00 |
| 03/15/2024 | LK19 | Correspond with M. Lopez regarding production from [2008] | 0.20 | 985.00 | 197.00 |
| 03/18/2024 | LK19 | Correspond with M. Lopez and UnitedLex regarding production from [2008] | 0.10 | 985.00 | 98.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 49
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | LK19 | Correspond with UnitedLex regarding production from [2008] | 0.30 | 985.00 | 295.50 |
| 03/26/2024 | LM20 | Review pleadings re 5048 investigation (.6); correspond with K. Pasquale re same (.2) | 0.80 | 985.00 | 788.00 |
| 03/27/2024 | LM20 | Correspond with L. Koch and K. Pasquale re investigative memoranda (.2); review and revise same (.2) | 0.40 | 985.00 | 394.00 |
| 03/28/2024 | LM20 | Correspond with L. Koch re 5048 investigation memorandum | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B261  Investigations** | **5.00** | | **8,158.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | KP17 | Participate in K. Lu deposition re token estimation | 4.40 | 2,100.00 | 9,240.00 |
| 03/01/2024 | LK19 | Attend portion of deposition of K. Lu regarding digital claims estimation motion | 0.30 | 985.00 | 295.50 |
| 03/03/2024 | KP17 | Review deposition transcripts re token estimation litigation (1.2); outline issues re same (.4) | 1.60 | 2,100.00 | 3,360.00 |
| 03/05/2024 | KH18 | Analyze distribution options and governmental claims overlay | 1.00 | 2,300.00 | 2,300.00 |
| 03/06/2024 | KP17 | Review expert report, underlying documents, and open issues to prepare for Gkatzimas expert deposition re token estimation (3.3); call with D. O'Donnell (MAPS) re token estimation (.3) | 3.60 | 2,100.00 | 7,560.00 |
| 03/06/2024 | KH18 | Review token estimation issues | 0.30 | 2,300.00 | 690.00 |
| 03/07/2024 | KP17 | Supplement outline for expert deposition of Gkatzimas (.6); participate in expert deposition of Gkatzimas re token estimation (2.9); emails with D. O'Donnell re token estimation litigation schedule (.2) | 3.70 | 2,100.00 | 7,770.00 |
| 03/07/2024 | LK19 | Correspond with K. Pasquale regarding objections to digital assets estimation (0.2); analyze caselaw regarding same (0.3) | 0.50 | 985.00 | 492.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 50
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | KP17 | Analyze token estimation supplemental objections from TMSI (.7); analyze token estimation supplemental objections from MAPS/OXY (1.2); analyze token estimation supplemental objections from Serendipity Foundation (1.1); conference with L. Koch re token estimation reply (.2) | 3.20 | 2,100.00 | 6,720.00 |
| 03/08/2024 | KH18 | Analyze tax related issues concerning claim distribution | 1.10 | 2,300.00 | 2,530.00 |
| 03/08/2024 | LK19 | Conference with K. Pasquale regarding coin estimation motion reply (0.2); analyze TMSI, Lavanda, Maps, and Serendipity objections to coin estimation motion (1.7) | 1.90 | 985.00 | 1,871.50 |
| 03/09/2024 | LK19 | Continue to analyze TMSI, Lavanda, Maps, and Serendipity objections to coin estimation motion (0.6); draft committee joinder and response regarding estimation motion (1.0) | 1.60 | 985.00 | 1,576.00 |
| 03/10/2024 | IS6 | Analyze objections to motion to estimate digital asset claims | 0.70 | 1,395.00 | 976.50 |
| 03/10/2024 | LK19 | Continue drafting joinder and reply to coin estimation motion (0.7); correspond with K. Pasquale regarding same (0.1) | 0.80 | 985.00 | 788.00 |
| 03/11/2024 | KP17 | Review and revise draft outline for joinder/reply re token estimation (.5); analyze supplemental objections re token estimation (1.8) | 2.30 | 2,100.00 | 4,830.00 |
| 03/11/2024 | KC27 | Review and summarize filings related to motion to estimate claims based on digital assets (1.2); correspond with J. Iaffaldano regarding same (.1) | 1.30 | 1,185.00 | 1,540.50 |
| 03/11/2024 | LK19 | Continue drafting UCC reply in support of coin estimation motion | 1.50 | 985.00 | 1,477.50 |
| 03/12/2024 | GS13 | Review claims update | 0.60 | 1,835.00 | 1,101.00 |
| 03/12/2024 | KP17 | Call with D. O'Donnell re MAPS token estimation litigation (.3); analyze issues re same (.8) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 51
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | KP17 | Review revised token estimation reply (.3); analyze expert depositions and supplemental objections re token estimation reply and hearing (2.3) | 2.60 | 2,100.00 | 5,460.00 |
| 03/13/2024 | LK19 | Revise and supplement reply in support of the digital asset estimation motion to incorporate K. Pasquale's comments | 2.70 | 985.00 | 2,659.50 |
| 03/14/2024 | KP17 | Conference with L. Koch re token estimation pleading (.5); analyze expert testimony and reports re same in prep for hearing (1.8) | 2.30 | 2,100.00 | 4,830.00 |
| 03/14/2024 | LK19 | Conference with K. Pasquale regarding reply in support of the digital asset estimation motion (0.5); revise reply in support of the digital asset estimation motion per K. Pasquale's comments (1.1) | 1.60 | 985.00 | 1,576.00 |
| 03/15/2024 | JI2 | Review draft joinder re digital asset estimation motion | 0.50 | 1,295.00 | 647.50 |
| 03/15/2024 | KP17 | Review and revise draft joinder in reply to token estimation motion | 2.50 | 2,100.00 | 5,250.00 |
| 03/15/2024 | LK19 | Continue drafting Committee joinder regarding digital asset estimation reply (2.1); correspond with K. Pasquale regarding same (0.4); revise joinder regarding digital asset estimation reply per K. Pasquale's comments (1.2) | 3.70 | 985.00 | 3,644.50 |
| 03/17/2024 | KP17 | Review debtors' draft reply re token claim estimation (2.4); review debtors' draft response to motion in limine re same (.4); review and comment on draft pretrial order re token estimation (.3); review and finalize joinder to token estimation reply (.2) | 3.30 | 2,100.00 | 6,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 52
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2024 | LK19 | Review and comment on Debtors' reply regarding digital asset estimation motion (1.7); revise Committee joinder regarding Debtors' reply regarding digital asset estimation motion (1.3); correspond with K. Pasquale, R. Poppiti (YCST) and D. Laskin (YCST) regarding same (0.3); review and comment on draft pretrial order on digital asset estimation motion (0.6); review and comment on Debtors' response to motion in limine regarding digital asset estimation motion (0.3) | 4.20 | 985.00 | 4,137.00 |
| 03/18/2024 | JI2 | Review omnibus claims objections | 0.80 | 1,295.00 | 1,036.00 |
| 03/18/2024 | KP17 | Analyze pleadings, expert reports, depo transcripts in prep for contested token estimation hearing (2.9); review revised drafts of pretrial order re token estimation (.8) | 3.70 | 2,100.00 | 7,770.00 |
| 03/18/2024 | LK19 | Review certain submissions in preparation for 03/20/24 hearing on digital asset claims estimation (1.3); correspond with K. Pasquale, I. Sasson, and M. Laskowski regarding same (0.3) | 1.60 | 985.00 | 1,576.00 |
| 03/18/2024 | LK19 | Review and comment on pretrial order regarding digital asset estimation (0.9); correspond with K. Pasquale regarding same (0.1) | 1.00 | 985.00 | 985.00 |
| 03/19/2024 | JI2 | Review claims objections (.5); correspond with FTI re same (.2) | 0.70 | 1,295.00 | 906.50 |
| 03/19/2024 | KP17 | Conference with L. Koch regarding Konstantinidis cross examination (0.3); review, revise outline of Konstantinidis cross examination (1.1); review cases, testimony, and certain submissions in preparing outline for contested token estimation hearing (4.4) | 5.80 | 2,100.00 | 12,180.00 |
| 03/19/2024 | KH18 | Review token pricing litigation issues | 0.70 | 2,300.00 | 1,610.00 |
| 03/19/2024 | KH18 | Analyze government claim and tax issues | 0.70 | 2,300.00 | 1,610.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 53
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | LK19 | Conference with K. Pasquale regarding outline of Konstantinidis cross examination (0.3); draft outline of Konstantinidis cross examination (1.5) | 1.80 | 985.00 | 1,773.00 |
| 03/19/2024 | LK19 | Review cases cited in submissions and expert reports to prepare for 03/20/24 hearing | 1.80 | 985.00 | 1,773.00 |
| 03/20/2024 | KP17 | Correspond with I. Sasson, L. Koch re continued token estimation hearing issues | 0.60 | 2,100.00 | 1,260.00 |
| 03/20/2024 | KP17 | Further review filings, reports, and caselaw in preparing outline for hearing on claim estimation and additional matters | 2.40 | 2,100.00 | 5,040.00 |
| 03/20/2024 | LK19 | Correspond with K. Pasquale, I. Sasson, and M. Laskowski regarding 03/25/24 hearing on digital asset estimation (0.3); correspond with Reed Smith regarding Oxy exhibits for 03/20/24 and 03/25/24 hearing on digital assets estimation (0.1) | 0.40 | 985.00 | 394.00 |
| 03/20/2024 | LK19 | Continue reviewing cases, submissions, and expert reports in preparation for hearing on digital asset estimation | 2.40 | 985.00 | 2,364.00 |
| 03/21/2024 | IS6 | Call with K. Pasquale and L. Koch re digital asset estimation hearing (.5); review issues, briefs, and authority in preparing outline for estimation hearing day two (4.7) | 5.20 | 1,395.00 | 7,254.00 |
| 03/21/2024 | KP17 | Conference with L. Koch and I. Sasson re token estimation continued hearing | 0.50 | 2,100.00 | 1,050.00 |
| 03/21/2024 | LK19 | Conference with K. Pasquale and I. Sasson regarding estimation hearing on 03/25/24 (0.5); correspond with I. Sasson regarding cross examination of Konstantinidis (0.2); review key pleadings and filings regarding same (0.7) | 1.40 | 985.00 | 1,379.00 |
| 03/21/2024 | LK19 | Correspond with I. Sasson regarding CFTC claims (0.1); correspond with N. Wong regarding IRS claims (0.1) | 0.20 | 985.00 | 197.00 |
| 03/21/2024 | NKW1 | Review filed claims overview from FTI Consulting | 0.40 | 985.00 | 394.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 54
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | IS6 | Review open issues, related authority, and briefing in prep for estimation hearing day two (5.6); conference with L. Koch regarding hearing prep (.3) | 5.90 | 1,395.00 | 8,230.50 |
| 03/22/2024 | LK19 | Analyze certain documents regarding digital asset claim estimation (0.3); conference with I. Sasson regarding same and hearing preparation (0.3) | 0.60 | 985.00 | 591.00 |
| 03/23/2024 | IS6 | Further review issues, authority and briefing in preparing outline for estimation hearing day two | 3.00 | 1,395.00 | 4,185.00 |
| 03/26/2024 | JI2 | Review issues re Maps and Oxy | 0.80 | 1,295.00 | 1,036.00 |
| 03/26/2024 | LK19 | Review Debtors' omnibus claims objections (0.6); correspond with K. Pasquale, G. Sasson and FTI regarding same (0.2) | 0.80 | 985.00 | 788.00 |
| 03/27/2024 | KP17 | Analyze debtors' 18th through 23rd omnibus claims objections | 0.40 | 2,100.00 | 840.00 |
| 03/27/2024 | LK19 | Review FTI summary of claim objections | 0.60 | 985.00 | 591.00 |
| 03/28/2024 | GS13 | Review pending claims objections (.9); review and comment on FTI analysis regarding same (.9) | 1.80 | 1,835.00 | 3,303.00 |
| 03/28/2024 | KP17 | Call with D. O'Donnell re MAPS litigation (.3); review email from Foundation counsel re MAPS litigation (.1) | 0.40 | 2,100.00 | 840.00 |
| 03/29/2024 | KP17 | Analyze objector's settlement proposal re token estimation and claims | 0.80 | 2,100.00 | 1,680.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **102.10** | | **165,199.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | KH18 | Review open plan and sale issues (.4); analyze same (1.1) | 1.50 | 2,300.00 | 3,450.00 |
| 03/05/2024 | IS6 | Analyze plan and interest issues and related precedent | 0.80 | 1,395.00 | 1,116.00 |
| 03/06/2024 | EG18 | Review Debtors' exclusivity motion | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 55
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | IS6 | Review exclusivity motion | 0.30 | 1,395.00 | 418.50 |
| 03/06/2024 | KP17 | Review debtors' exclusivity motion | 0.30 | 2,100.00 | 630.00 |
| 03/06/2024 | KH18 | Review and comment on exclusivity motion response | 0.30 | 2,300.00 | 690.00 |
| 03/07/2024 | GS13 | Review plan and issues list (1.9); conference with K. Hansen regarding same (.4) | 2.30 | 1,835.00 | 4,220.50 |
| 03/07/2024 | KH18 | Discussion with G. Sasson regarding plan issues (.4); review and comment on postpetition interest and distribution alternatives (1.0) | 1.40 | 2,300.00 | 3,220.00 |
| 03/08/2024 | EG18 | Review Debtors' outline with plan questions for UCC and AHC (.3); correspond with I. Sasson regarding same (.1) | 0.40 | 2,100.00 | 840.00 |
| 03/08/2024 | JI2 | Review S&C plan issues list | 0.70 | 1,295.00 | 906.50 |
| 03/08/2024 | KP17 | Analyze and comment on debtors' plan issues list | 2.20 | 2,100.00 | 4,620.00 |
| 03/08/2024 | KH18 | Analyze postpetition interest and accretion class mechanisms | 0.90 | 2,300.00 | 2,070.00 |
| 03/10/2024 | EG18 | Analyze and edit response to Debtors' plan issues list (0.9); correspond with I. Sasson regarding same (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 03/10/2024 | IS6 | Draft response to Debtors' plan issues list | 1.80 | 1,395.00 | 2,511.00 |
| 03/10/2024 | KP17 | Review and revise draft response to debtors' plan issues list | 0.40 | 2,100.00 | 840.00 |
| 03/11/2024 | EG18 | Review and comment on revised plan issues list (0.9); analyze plan issues and related authority (1.2); call with K. Pasquale and I. Sasson regarding plan issues (0.4) | 2.50 | 2,100.00 | 5,250.00 |
| 03/11/2024 | FM7 | Review plan issues list | 0.30 | 2,100.00 | 630.00 |
| 03/11/2024 | GS13 | Conference with L. Koch regarding plan documents prepared for S&C | 0.20 | 1,835.00 | 367.00 |
| 03/11/2024 | IS6 | Call with E. Gilad and K. Pasquale re plan issues list (.4); revise plan issues list (1.5); correspond with FTI and Jefferies regarding same (.1) | 2.00 | 1,395.00 | 2,790.00 |
| 03/11/2024 | JI2 | Draft Committee statement re exclusivity extension | 4.50 | 1,295.00 | 5,827.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 56
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | KP17 | Review and revise updated plan issues list and responses (.3); conference with I. Sasson and E. Gilad re same (.4); analyze plan issues per debtors' list (2.2) | 2.90 | 2,100.00 | 6,090.00 |
| 03/11/2024 | LK19 | Conference with G. Sasson regarding certain plan documents prepared for Debtors' counsel | 0.20 | 985.00 | 197.00 |
| 03/12/2024 | EG18 | Participate in telephone conference with FTI, Jefferies, K. Hansen, K. Pasquale, G. Sasson, I. Sasson and J. Iaffaldano regarding plan and plan issues | 1.30 | 2,100.00 | 2,730.00 |
| 03/12/2024 | GS13 | Analyze plan issues (.7); telephone conference with FTI, Jefferies, K. Hansen, K. Pasquale, E. Gilad, I. Sasson and J. Iaffaldano regarding same (1.3) | 2.00 | 1,835.00 | 3,670.00 |
| 03/12/2024 | IS6 | Call with FTI, Jefferies, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and J. Iaffaldano re plan issues (1.3); revise plan issues list re same (.3) | 1.60 | 1,395.00 | 2,232.00 |
| 03/12/2024 | JI2 | Call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, Jefferies and FTI re plan issues list (1.3); review plan issues (.9) | 2.20 | 1,295.00 | 2,849.00 |
| 03/12/2024 | JI2 | Continue preparing committee statement re exclusivity | 0.80 | 1,295.00 | 1,036.00 |
| 03/12/2024 | KP17 | Review and revise draft exclusivity statement (.8); call with FTI, Jefferies, K. Hansen, E. Gilad, G. Sasson, I. Sasson and J. Iaffaldano re plan issues (1.3); analyze plan issues and exclusivity (.6) | 2.70 | 2,100.00 | 5,670.00 |
| 03/12/2024 | KH18 | Discussion with K. Pasquale, E. Gilad, G. Sasson, I. Sasson, and J. Iaffaldano regarding plan issues | 1.30 | 2,300.00 | 2,990.00 |
| 03/12/2024 | LK19 | Review and comment on draft plan issues list | 0.60 | 985.00 | 591.00 |
| 03/13/2024 | IS6 | Revise Committee statement re exclusivity | 0.40 | 1,395.00 | 558.00 |
| 03/13/2024 | JI2 | Revise committee's exclusivity statement | 1.00 | 1,295.00 | 1,295.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 57
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | KP17 | Revise Committee's exclusivity statement (.3); review and revise plan issues list (.6); analyze plan issues in prep for meeting with debtors (.8) | 1.70 | 2,100.00 | 3,570.00 |
| 03/13/2024 | LK19 | Correspond with K. Pasquale and I. Sasson regarding plan issues list | 0.20 | 985.00 | 197.00 |
| 03/14/2024 | GS13 | Review and revise plan issues list (.8); conference with K. Pasquale, I. Sasson and FTI regarding same (.5) | 1.30 | 1,835.00 | 2,385.50 |
| 03/14/2024 | IS6 | Pre-call with K. Pasquale, G. Sasson, FTI re plan issues list (.5); post-debtor meeting analysis of plan issues discussed (1.0) | 1.50 | 1,395.00 | 2,092.50 |
| 03/14/2024 | KP17 | Review and prepare notes re plan issues in prep for call with debtors (.4); pre-call with FTI, G. Sasson, I. Sasson re plan issues (.5); correspond with I. Sasson re plan issues (.5); analyze plan issues raised in meeting with debtors (1.7) | 3.10 | 2,100.00 | 6,510.00 |
| 03/15/2024 | EG18 | Analyze and comment on plan issues | 1.10 | 2,100.00 | 2,310.00 |
| 03/15/2024 | GS13 | Review plan issues list and comment on same (1.2); correspond with I. Sasson regarding plan issues (.3); correspond with FTI regarding same (.4) | 1.90 | 1,835.00 | 3,486.50 |
| 03/19/2024 | IS6 | Review and revise FTI plan negotiation and waterfall presentation | 1.80 | 1,395.00 | 2,511.00 |
| 03/19/2024 | JI2 | Review plan structure presentation (2.9); correspond with B. Bromberg (FTI) re same (.4) | 3.30 | 1,295.00 | 4,273.50 |
| 03/19/2024 | KP17 | Review and revise draft FTI deck re plan issues | 0.40 | 2,100.00 | 840.00 |
| 03/20/2024 | EG18 | Analyze plan issues | 0.60 | 2,100.00 | 1,260.00 |
| 03/20/2024 | GS13 | Review plan issues list (.8); comment on same (.8); conferences with I. Sasson, J. Iaffaldano regarding same (.4); correspond with K. Pasquale regarding same (.3) | 2.30 | 1,835.00 | 4,220.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 58
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | IS6 | Call with FTI, G. Sasson, J. Iaffaldano re plan analysis and presentation (.4); review and revise plan waterfall analysis and related presentation (1.0) | 1.40 | 1,395.00 | 1,953.00 |
| 03/20/2024 | JI2 | Review revised plan structure demonstrative | 0.60 | 1,295.00 | 777.00 |
| 03/20/2024 | JI2 | Call with FTI, G. Sasson, I. Sasson re plan sensitivity analysis (.4); review and comment on same (2.0) | 2.40 | 1,295.00 | 3,108.00 |
| 03/21/2024 | EG18 | Analyze and comment on plan issue list | 0.70 | 2,100.00 | 1,470.00 |
| 03/21/2024 | GS13 | Review and revise plan issues list (.8); conference with K. Pasquale, G. Silber and I. Sasson regarding same (.3) | 1.10 | 1,835.00 | 2,018.50 |
| 03/21/2024 | GS15 | Call with K. Pasquale, G. Sasson and I. Sasson re plan issues related to IRS claims (.3); follow-up analysis re same (.9) | 1.20 | 1,850.00 | 2,220.00 |
| 03/21/2024 | IS6 | Conference with K. Pasquale, G. Sasson, G. Silber re IRS issues under plan (.3); further conference with K. Pasquale re IRS structure issues under plan (.3) | 0.60 | 1,395.00 | 837.00 |
| 03/21/2024 | KP17 | Conference with G. Sasson, G. Silber, I. Sasson re plan IRS issues (.3); analyze CFTC, IRS structure issues (1.4); conference with I. Sasson re same (.3) | 2.00 | 2,100.00 | 4,200.00 |
| 03/22/2024 | KP17 | Correspond with E. Gilad re plan issue | 0.20 | 2,100.00 | 420.00 |
| 03/25/2024 | KP17 | Analyze debtors' plan executive summary to USA | 0.40 | 2,100.00 | 840.00 |
| 03/26/2024 | GS13 | Review and comment on plan issues list (1.2); emails with I. Sasson and K. Pasquale regarding same (.4); review disclosure statement (.6) | 2.20 | 1,835.00 | 4,037.00 |
| 03/27/2024 | GS13 | Review plan term sheet modifications (.7); correspond with I. Sasson regarding same (.3) | 1.00 | 1,835.00 | 1,835.00 |
| 03/27/2024 | KP17 | Analyze certain plan issues per update from Debtors | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 59
51281-00002
Invoice No. 2395428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | GS13 | Review plan term sheet modifications (.8); correspond with I. Sasson regarding same (.4) | 1.20 | 1,835.00 | 2,202.00 |
| | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | **75.80** | | **133,659.00** |
| **Total** | | | **785.20** | | **1,183,806.25** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 26.60 | 2,300.00 | 61,180.00 |
| KP17 | Ken Pasquale | Partner | 186.00 | 2,100.00 | 390,600.00 |
| FM7 | Frank Merola | Partner | 13.70 | 2,100.00 | 28,770.00 |
| EG18 | Erez Gilad | Partner | 53.10 | 2,100.00 | 111,510.00 |
| JM59 | Jaime Madell | Partner | 4.70 | 1,890.00 | 8,883.00 |
| BK12 | Brian Kelly | Partner | 22.80 | 1,835.00 | 41,838.00 |
| GS13 | Gabe Sasson | Partner | 44.10 | 1,835.00 | 80,923.50 |
| ECS3 | Eric C. Sibbitt | Partner | 2.90 | 1,835.00 | 5,321.50 |
| LT9 | Leo Tsao | Partner | 1.00 | 1,775.00 | 1,775.00 |
| GS15 | Gary Silber | Of Counsel | 4.10 | 1,850.00 | 7,585.00 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 3.10 | 1,590.00 | 4,929.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 0.50 | 1,590.00 | 795.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.80 | 1,120.00 | 2,016.00 |
| IS6 | Isaac Sasson | Associate | 75.70 | 1,395.00 | 105,601.50 |
| IS6 | Isaac Sasson | Associate | 6.30 | 697.50 | 4,394.25 |
| TS21 | Tess Sadler | Associate | 11.20 | 1,365.00 | 15,288.00 |
| JI2 | Jack Iaffaldano | Associate | 93.50 | 1,295.00 | 121,082.50 |
| KC27 | Kristin Catalano | Associate | 6.50 | 1,185.00 | 7,702.50 |
| LM20 | Lanie Miliotes | Associate | 11.10 | 985.00 | 10,933.50 |
| LK19 | Leonie Koch | Associate | 118.60 | 985.00 | 116,821.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 60
51281-00002
Invoice No. 2395428

| | | | | | |
|---|---|---|---|---|---|
| LK19 | Leonie Koch | Associate | 5.80 | 492.50 | 2,856.50 |
| NKW1 | Nicole K. Wong | Associate | 2.70 | 985.00 | 2,659.50 |
| MM57 | Michael Magzamen | Paralegal | 3.00 | 565.00 | 1,695.00 |
| DM26 | David Mohamed | Paralegal | 3.20 | 565.00 | 1,808.00 |
| ML30 | Mat Laskowski | Paralegal | 82.20 | 565.00 | 46,443.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 1.00 | 395.00 | 395.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/15/2024 | Photocopy Charges | 135.00 | 0.08 | 10.80 |
| 03/15/2024 | Photocopy Charges (Color) | 15.00 | 0.50 | 7.50 |
| 03/19/2024 | Photocopy Charges | 697.00 | 0.08 | 55.76 |
| 03/21/2024 | Photocopy Charges (Color) | 1,302.00 | 0.50 | 651.00 |
| 03/27/2024 | Photocopy Charges (Color) | 280.00 | 0.50 | 140.00 |
| 03/27/2024 | Photocopy Charges (Color) | 380.00 | 0.50 | 190.00 |
| 02/08/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Leonie Koch; Restaurant: Akura Sushi; Number of People: 1; Location: New York; Dinner working late on matter; Order # 106225223935999 dated 02/08/2024 | | | 20.00 |
| 02/23/2024 | Messenger - Requested by Mat Laskowski; City Expeditor Inc. (USD)(JPMSUA); Invoice # 99885 dated 02/29/2024; From: Paul Hastings Llp; To: Ken Pasquale; Order # 1600854 dated 2/23/2024 13:24 | | | 32.95 |
| 02/29/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 095527 Dated 02/29/24, UnitedLex – DSAI February 2024 Charges – Outside Professional Services | | | 109,765.74 |
| 02/29/2024 | Lexis/On Line Search - Courtlink Use - Charges for February, 2024 | | | 5.45 |
| 03/01/2024 | Computer Search (Other) | | | 11.61 |
| 03/04/2024 | Computer Search (Other) | | | 0.18 |

Official Committee of Unsecured Creditors of FTX Trading Page 61
51281-00002
Invoice No. 2395428

| | | |
|---|---|---:|
| 03/05/2024 | Local - Taxi - Jack Iaffaldano; 02/01/2024; From/To: Office/Home ; Service Type: Lyft; taxi expense for car ride home from late-night work; 21:20 | 38.17 |
| 03/05/2024 | Computer Search (Other) | 0.36 |
| 03/06/2024 | Lexis/On Line Search | 15.10 |
| 03/06/2024 | Lexis/On Line Search | 60.40 |
| 03/06/2024 | Westlaw | 24.04 |
| 03/06/2024 | Computer Search (Other) | 6.30 |
| 03/07/2024 | Westlaw | 72.11 |
| 03/07/2024 | Computer Search (Other) | 0.36 |
| 03/07/2024 | Computer Search (Other) | 0.63 |
| 03/08/2024 | Computer Search (Other) | 4.23 |
| 03/10/2024 | Taxi/Ground Transportation - Leonie Koch; 03/07/2024; From/To: NYC/Wilmington; round trip; train fare for FTX hearing | 240.00 |
| 03/11/2024 | Computer Search (Other) | 1.53 |
| 03/12/2024 | Computer Search (Other) | 1.62 |
| 03/12/2024 | Computer Search (Other) | 3.15 |
| 03/13/2024 | Taxi/Ground Transportation - Ken Pasquale; 02/20/2024; Train fare expense in connection with travel between NYC and Wilmington, DE for court hearing for K. Pasquale and I. Sasson | 580.00 |
| 03/13/2024 | Computer Search (Other) | 0.63 |
| 03/14/2024 | Computer Search (Other) | 0.18 |
| 03/14/2024 | Computer Search (Other) | 2.70 |
| 03/15/2024 | Taxi/Ground Transportation - Isaac Sasson; 02/22/2024; From/To: Home/Train Station ; Service Type: Lyft; taxi expense for car ride to train station for Delaware trip | 65.36 |
| 03/15/2024 | Postage/Express Mail - First Class - US; | 10.35 |
| 03/15/2024 | Computer Search (Other) | 5.94 |
| 03/17/2024 | Computer Search (Other) | 0.09 |
| 03/18/2024 | Computer Search (Other) | 10.71 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 62
51281-00002
Invoice No. 2395428

| | | |
|---|---|---:|
| 03/18/2024 | Computer Search (Other) | 2.79 |
| 03/19/2024 | Computer Search (Other) | 0.18 |
| 03/20/2024 | Computer Search (Other) | 9.63 |
| 03/21/2024 | Computer Search (Other) | 18.54 |
| 03/22/2024 | Computer Search (Other) | 7.65 |
| 03/23/2024 | Taxi/Ground Transportation - Leonie Koch; 03/21/2024; Change fee for change to return train in response to court scheduling the day of the hearing. | 81.00 |
| 03/25/2024 | Computer Search (Other) | 0.54 |
| 03/26/2024 | Computer Search (Other) | 0.36 |
| 03/27/2024 | Computer Search (Other) | 3.60 |
| 03/28/2024 | Computer Search (Other) | 27.00 |
| 03/29/2024 | Computer Search (Other) | 3.51 |
| **Total Costs incurred and advanced** | | **$112,189.75** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,295,996.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,295,996.00** |

## EXHIBIT B

### Expense Summary for the Fee Period

| Category | Amount |
|---|---|
| Computer Search | $301.12 |
| Messenger | $32.95 |
| Taxi/Ground Transportation | $1,004.53 |
| In-house B&W Reproduction Charges (832 copies at $0.08 per page) | $66.56 |
| In-house Color Reproduction Charges (1,977 copies at $0.50 per page) | $988.50 |
| Meals | $20.00 |
| Outside Professional Services | $109,765.74 |
| Postage/Express Mail | $10.35 |
| **TOTAL:** | **$112,189.75** |