**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Chapter 11 Process / Case Management
Code:    20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2024 | BF | Review case docket for updates | 0.2 |
| 03/01/2024 | ESK | Call with E. Kardos, K. Sundt, M. Evans (AlixPartners) re: FTX case status | 0.2 |
| 03/01/2024 | KAS | Call with E. Kardos, K. Sundt, M. Evans (AlixPartners) re: FTX case status | 0.2 |
| 03/01/2024 | KAS | Correspondence with E. Kardos (both AlixPartners) re: correspondence relating to a specific entity | 0.1 |
| 03/01/2024 | ME | Call with E. Kardos, K. Sundt, M. Evans (AlixPartners) re: FTX case status | 0.2 |
| 03/04/2024 | AV | Working session with A. Vanderkamp, J. LaBella (AlixPartners) re: to update budget through next quarter | 0.4 |
| 03/04/2024 | AV | Prepare fee estimate update per counsel's request | 1.6 |
| 03/04/2024 | BF | Review case docket for updates | 0.2 |
| 03/04/2024 | JCL | Working session with A. Vanderkamp, J. LaBella (AlixPartners) re: to update budget through next quarter | 0.4 |
| 03/10/2024 | AV | Update matrix of pending and settled avoidance actions for the purpose of engagement planning | 0.7 |
| 03/12/2024 | BF | Review case docket for updates | 0.2 |
| 03/13/2024 | BF | Review case docket for updates | 0.2 |
| 03/18/2024 | GS | Update contact list of other professionals for record keeping purposes | 2.0 |
| 03/19/2024 | BF | Review case docket for updates | 0.2 |
| 03/22/2024 | BF | Review case docket for updates | 0.2 |
| 03/25/2024 | BF | Review case docket for updates | 0.2 |
| 03/27/2024 | BF | Review case docket for updates | 0.2 |
| 03/29/2024 | BF | Review case docket for updates | 0.2 |
| **Total Professional Hours** | | | **7.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Chapter 11 Process / Case Management
Code:           20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.2 | $ | 282.00 |
| Anne Vanderkamp | $1,200 | 2.7 | | 3,240.00 |
| John C LaBella | $1,200 | 0.4 | | 480.00 |
| Elizabeth S Kardos | $900 | 0.2 | | 180.00 |
| Kaitlyn A Sundt | $650 | 0.3 | | 195.00 |
| Brooke Filler | $575 | 1.8 | | 1,035.00 |
| Griffin Shapiro | $555 | 2.0 | | 1,110.00 |
| **Total Professional Hours and Fees** | | **7.6** | **$** | **6,522.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:     20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|------|---:|
| 03/08/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), R. Cobb (Landis) re: funding of FTX Foundation bank accounts for recovery of charitable contributions | 0.3 |
| 03/08/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), R. Cobb (Landis) re: funding of FTX Foundation bank accounts for recovery of charitable contributions | 0.3 |
| 03/13/2024 | GS | Attend meeting with A. Mazumdar (S&C) re: funding of political donations for asset recovery | 0.2 |
| 03/13/2024 | GS | Attend meeting with P. Lavin (S&C) re: returns of charitable contributions by FTX Foundation | 0.2 |
| 03/20/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar (S&C) re: political donation support packages for asset recovery | 0.3 |
| 03/20/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), A. Mazumdar (S&C) re: political donation support packages for asset recovery | 0.3 |
| **Total Professional Hours** | | | **1.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Communication & Meetings with Interested Parties
Code:           20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Birtwell | $855 | 0.6 | $ 513.00 |
| Griffin Shapiro | $555 | 1.0 | 555.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$ 1,068.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Forensic Analysis
Code:  20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2024 | BFM | Review variance from pricing sources to support the financial statement reconstruction | 2.7 |
| 03/04/2024 | BFM | Review historical exchange activity re: ALTBEAR | 0.9 |
| 03/04/2024 | SK | Create weekly delta report for the statement summary tracker file for the week ending 03/08/2024 for Cash Database maintenance | 2.4 |
| 03/04/2024 | SK | Update cash table contents for the week ending 03/08/2024 for Cash Database maintenance | 2.9 |
| 03/05/2024 | BFM | Review historical exchange activity re: ALTBEAR | 2.8 |
| 03/05/2024 | BFM | Summarize historical exchange activity re: ALTBEAR | 1.9 |
| 03/07/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical customer balances of options | 0.5 |
| 03/07/2024 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: historical customer balances of options | 0.6 |
| 03/07/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical customer balances of options | 0.5 |
| 03/07/2024 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: historical customer balances of options | 0.6 |
| 03/07/2024 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: historical customer balances of options | 0.6 |
| 03/08/2024 | BFM | Continue reconciliation of Alameda snapshot blob to historical balances for Alameda exchange accounts on the .com and .us exchanges | 2.6 |
| 03/08/2024 | BFM | Reconcile Alameda snapshot blob to historical balances for Alameda exchange accounts on the .com and .us exchanges | 3.0 |
| 03/11/2024 | BFM | Continue reconciliation of Alameda snapshot blob to historical balances for Alameda exchange accounts on the .com and .us exchanges | 2.6 |
| 03/11/2024 | BFM | Summarize reconciliation of Alameda snapshot blob to historical balances for Alameda exchange accounts on the .com and .us exchanges | 2.8 |
| 03/11/2024 | SK | Create weekly delta report for the statement summary tracker file for the week ending 03/15/2024 for Cash Database maintenance | 1.4 |
| 03/11/2024 | SK | Update cash table contents for the week ending 03/15/2024 for Cash Database maintenance | 2.3 |
| 03/11/2024 | SK | Update grand bank account and statements tracker for the week ending 03/15/2024 for Cash Database maintenance | 1.6 |
| 03/12/2024 | BFM | Internal meeting with B. Mackay, L. Goldman (AlixPartners) re: analysis of alameda_funds_in_flight data | 0.9 |
| 03/12/2024 | BFM | Review Alameda database for transfer records | 1.1 |
| 03/12/2024 | LMG | Internal meeting with B. Mackay, L. Goldman (AlixPartners) re: analysis of alameda_funds_in_flight data | 0.9 |
| 03/18/2024 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: expert report | 1.7 |
| 03/18/2024 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: expert report | 1.7 |
| 03/18/2024 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: expert report | 1.7 |
| 03/18/2024 | SK | Update cash table contents for the week ending 03/15/2024 for Cash Database maintenance | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2024 | SK | Prepare Application Binary Interface data for ETH smart contract addresses from Etherscan for event detail translation | 2.2 |
| 03/22/2024 | SK | Prepare Application Binary Interface data for ETH smart contract addresses from Etherscan for event detail translation | 2.4 |
| 03/25/2024 | SK | Create delta report of table contents for the week ending 03/22/2024 for Cash Database maintenance | 1.1 |
| 03/25/2024 | SK | Update cash table contents for the week ending 03/22/2024 for Cash Database maintenance | 2.3 |
| 03/27/2024 | BFM | Review historical exchange activity re: KLAY token purchase agreement | 2.0 |
| 03/27/2024 | BFM | Update summary of historical on-exchange transfers re: Genesis Block | 1.3 |
| **Total Professional Hours** | | | **54.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Forensic Analysis
Code:                  20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 2.3 | $ | 3,243.00 |
| Lilly M Goldman | $1,200 | 3.7 | | 4,440.00 |
| Bennett F Mackay | $960 | 27.4 | | 26,304.00 |
| Shengjia Kang | $555 | 21.4 | | 11,877.00 |
| **Total Professional Hours and Fees** | | **54.8** | **$** | **45,864.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Fee Statements & Fee Applications
Code:    20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2024 | ESK | Respond to A. Kranzley (S&C) re: fee examiner response to objection to fourth interim fee application | 0.2 |
| 03/01/2024 | LMB | Prepare schedule workbook for Fifth Interim Fee Application | 2.3 |
| 03/03/2024 | LMB | Prepare Fifth Interim Fee Application | 2.4 |
| 03/03/2024 | LMB | Update interim fee application summary chart | 0.4 |
| 03/04/2024 | GS | Review Fifth Interim Fee Application | 2.1 |
| 03/04/2024 | LMB | Continue preparation of Fifth Interim Fee Application | 1.4 |
| 03/05/2024 | BF | Update fourth interim Fee Examiner negotiation summary | 0.8 |
| 03/05/2024 | KAS | Draft response to fee examiner re: counteroffer to objection to Fourth Interim Fee Application | 2.5 |
| 03/05/2024 | KAS | Review Fifth Interim Fee Application | 0.6 |
| 03/05/2024 | LMB | Revise Fifth Interim Fee Application | 1.0 |
| 03/06/2024 | LMB | Analyze professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 3.0 |
| 03/06/2024 | LMB | Continue to analyze professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 2.4 |
| 03/07/2024 | AV | Prepare memorandum re: fee application preparation | 0.6 |
| 03/07/2024 | LMB | Analyze professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 3.2 |
| 03/07/2024 | LMB | Email to T. Toaso (AlixPartners) re: February 2024 professional fees | 0.2 |
| 03/08/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 1.7 |
| 03/08/2024 | KAS | Draft counter-response to fee examiner re: objection to Fourth Interim Fee Application | 1.2 |
| 03/11/2024 | ESK | Email to K. Sundt (AlixPartners) re: fee examiner proposed reductions | 0.1 |
| 03/11/2024 | ESK | Review email of fee examiner re: proposed reductions | 0.2 |
| 03/11/2024 | KAS | Correspondence with M. Evans (AlixPartners) re: Fee Examiner's latest counteroffer and AlixPartners' response | 0.4 |
| 03/11/2024 | KAS | Review draft Fifth Interim Fee Application | 0.7 |
| 03/11/2024 | LMB | Revise Fifth Interim Fee Application | 0.4 |
| 03/11/2024 | LMB | Update monthly and interim fee application summary charts | 0.3 |
| 03/11/2024 | ME | Review analysis of Fee Examiner | 0.3 |
| 03/12/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 1.1 |
| 03/13/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 0.7 |
| 03/14/2024 | LMB | Email to A. Kranzley (S&C) attaching Fifth Interim Fee Application for filing on the Court docket | 0.2 |
| 03/14/2024 | LMB | Email to Fee Examiner attaching time/expense excel during the Fifth Interim Period. | 0.2 |
| 03/14/2024 | LMB | Email to N. Jenner (LRC) re: confirming figures in proposed form of Order | 0.1 |
| 03/14/2024 | LMB | Finalize Fifth Interim Fee Application | 0.7 |
| 03/14/2024 | LMB | Prepare excel of time and expenses for fee examiner for the Fifth Interim Period | 0.3 |
| 03/14/2024 | LMB | Review proposed form of Order Awarding Fourth Interim Fees and Expenses | 0.2 |
| 03/15/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing February 2024 fee statement for confidentiality and privilege | 0.2 |
| 03/15/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 3.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Fee Statements & Fee Applications
Code:    20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2024 | GS | Continue to review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 3.0 |
| 03/15/2024 | GS | Analyze out-of-pocket expenses for February 2024 monthly fee statement to ensure compliance with rules and guidelines | 1.2 |
| 03/15/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing February 2024 fee statement for confidentiality and privilege | 0.2 |
| 03/16/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 0.9 |
| 03/17/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 1.7 |
| 03/17/2024 | LMB | Prepare draft of Fifteenth Monthly Fee Statement (February 2024) | 0.7 |
| 03/18/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 1.8 |
| 03/18/2024 | LMB | Analyze professional fees for February 2024 Monthly Fee Statement for confidential and privilege information | 1.4 |
| 03/18/2024 | LMB | Continue preparation of schedule/exhibits for February 2024 Monthly Fee Statement | 2.6 |
| 03/18/2024 | LMB | Prepare expenses for February 2024 Monthly Fee Statement | 0.8 |
| 03/19/2024 | GS | Analyze out-of-pocket expenses for February 2024 monthly fee statement to ensure compliance with rules and guidelines | 2.2 |
| 03/19/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 0.7 |
| 03/19/2024 | LMB | Continue preparation of schedule/exhibits for February 2024 Monthly Fee Statement | 0.8 |
| 03/19/2024 | LMB | Prepare Fifteenth Monthly Fee Statement (February 2024), supporting schedules and exhibits | 2.2 |
| 03/20/2024 | GS | Review professional fees for February 2024 Monthly Fee Statement for confidentiality and privilege information | 1.1 |
| 03/20/2024 | LMB | Review Certificate of No Objection for January 2024 Monthly Fee Statement | 0.2 |
| 03/25/2024 | LMB | Revise Fifteenth Monthly Fee Statement, supporting schedules and exhibits (February 2024) | 0.8 |
| 03/26/2024 | KAS | Review Fifteenth Monthly Fee Statement (February 2024) | 0.4 |
| 03/26/2024 | LMB | Revise Fifteenth Monthly Fee Statement, supporting schedules and exhibits (February 2024) | 1.2 |
| 03/27/2024 | LMB | Revise Fifteenth Monthly Fee Statement, supporting schedules and exhibits (February 2024) | 1.0 |
| 03/28/2024 | LMB | Email to A. Kranzley (S&C) attaching Fifteenth Monthly Fee Statement (February 2024) for filing on the Court docket | 0.2 |
| 03/28/2024 | LMB | Finalize Fifteenth Monthly Fee Statement (February 2024) | 1.2 |
| 03/31/2024 | LMB | Review filed copy of Fourth Interim Fee Order | 0.1 |
| 03/31/2024 | LMB | Update monthly and interim fee summary charts | 0.4 |
| **Total Professional Hours** | | | **62.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Fee Statements & Fee Applications
Code:                  20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.3 | $ | 423.00 |
| Anne Vanderkamp | $1,200 | 0.6 | | 720.00 |
| Elizabeth S Kardos | $900 | 0.5 | | 450.00 |
| Kaitlyn A Sundt | $650 | 5.8 | | 3,770.00 |
| Brooke Filler | $575 | 0.8 | | 460.00 |
| Allyson Calhoun | $640 | 0.2 | | 128.00 |
| Lisa Marie Bonito | $550 | 32.3 | | 17,765.00 |
| Griffin Shapiro | $555 | 21.5 | | 11,932.50 |
| **Total Professional Hours and Fees** | | **62.0** | **$** | **35,648.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | AV | Working session with A. Vanderkamp, R. Self (AlixPartners) re: roadmap of balance sheet documentation sources | 0.2 |
| 03/01/2024 | BFM | Working session with B. Mackay, K. Wessel (AlixPartners) re: expert report cross-reliance action items to complete financial statement reconstruction report scope | 0.5 |
| 03/01/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | BFM | Working session with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: Investigate the wallets with tickers that have variances in CoinGecko prices and Coin Metrics volume-weighted average prices | 1.0 |
| 03/01/2024 | BFM | Review historical exchange activity re: European options | 2.1 |
| 03/01/2024 | BFM | Summarize historical balances of European options on the .com exchange | 1.6 |
| 03/01/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 3.7 |
| 03/01/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | DJW | Continue to research historical digital asset holdings for the forensic reconstruction of financial statements | 2.1 |
| 03/01/2024 | DJW | Investigate and analyze historic decentralized finance position for the forensic balance sheet recreation | 2.8 |
| 03/01/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | DL | Perform delta analysis between latest and last version of wallet balances data output | 1.6 |
| 03/01/2024 | DL | Rerun adjusting journal entries for digital assets accounts into balance sheet model | 2.2 |
| 03/01/2024 | DL | Review accounting treatment for specific exchange accounts in SnapshotBlob | 0.5 |
| 03/01/2024 | DL | Document accounting treatment for specific exchange accounts in SnapshotBlob | 0.7 |
| 03/01/2024 | DL | Review latest run of wallet data to investigate anomalies | 0.6 |
| 03/01/2024 | DL | Update Alameda OTC Portal balances workpaper to incorporate latest pricing data | 0.5 |
| 03/01/2024 | DL | Update FTX US balances workpaper to incorporate latest pricing data | 0.6 |
| 03/01/2024 | DL | Update FTX.com balances workpaper to incorporate latest pricing data | 0.8 |
| 03/01/2024 | GG | Review SQL script used to create exchange based pricing in the waterfall pricing model | 2.3 |
| 03/01/2024 | GG | Analyze data produced by updates in the waterfall pricing model to support the historical financial statement reconstruction | 2.9 |
| 03/01/2024 | GG | Review the updates in SQL script used to create waterfall pricing model | 2.9 |
| 03/01/2024 | JC | Create summary table for the notable FTX bankruptcy docket filings from 2/26/2024 to 3/1/2024 | 1.2 |
| 03/01/2024 | JC | Review the FTX bankruptcy docket filings from 2/26/2024 to 3/1/2024 for notable filings | 2.2 |
| 03/01/2024 | JC | Update journal entries in Other Investment workpapers related to specific investments | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/01/2024 | JC | Continue to update journal entries in Other Investment workpapers related to specific investments | 2.0 |
| 03/01/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | JCL | Review updated pricing impacts creating change in non-digital asset balance sheet accounts | 2.8 |
| 03/01/2024 | JCL | Draft sections of expert report addressing intercompany balances | 2.4 |
| 03/01/2024 | JCL | Review progress of digital assets identified from remaining block chains | 0.8 |
| 03/01/2024 | KHW | Working session with B. Mackay, K. Wessel (AlixPartners) re: expert report cross-reliance action items to complete financial statement reconstruction report scope | 0.5 |
| 03/01/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | KHW | Review status updates and open items re: completion of historical digital asset balances for balance sheet reconstruction | 0.6 |
| 03/01/2024 | LIM | Analyze Snapshot blob balances compared to balances from Binance data | 3.0 |
| 03/01/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | LB | Develop proof of concept to 'work-backwards' to provide SPL balances for Q4 2020 in Solana digital asset historical balance update | 2.1 |
| 03/01/2024 | LB | Investigate solution for decoding Solana SPL token balances changes from IDL contract decoding | 1.6 |
| 03/01/2024 | LB | Perform quality control review of SPL balances from new token balance re-run using block timestamp as the ordering function to more accurate SPL balances | 1.8 |
| 03/01/2024 | LB | Perform review of XCOPE and COPE pricing and token issues due to inflated asset pricing for historical balances | 1.7 |
| 03/01/2024 | LB | Prepare code to translate instruction logs into Solana SPL token transfers from raw blockchain data to fill-in missing gaps due to legacy transactions in raw Solana blockchain data | 1.8 |
| 03/01/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | LMG | Working session with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: Investigate the wallets with tickers that have variances in CoinGecko prices and Coin Metrics volume-weighted average prices | 1.0 |
| 03/01/2024 | LMG | Research DOOM/MOON coin delisting | 0.5 |
| 03/01/2024 | LMG | Research leveraged coin burning process | 1.4 |
| 03/01/2024 | LMG | Research token price discrepancies | 2.4 |
| 03/01/2024 | LMG | Review pricing outputs from team | 0.4 |
| 03/01/2024 | LJ | Working session with B. Mackay, L. Goldman, L. Jia (AlixPartners) re: Investigate the wallets with tickers that have variances in CoinGecko prices and Coin Metrics volume-weighted average prices | 1.0 |
| 03/01/2024 | LJ | Calculate the dollar value impact of the price variances | 1.7 |
| 03/01/2024 | LJ | Investigate and research on the wallet tickers that have price variances | 2.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2024 | LJ | Set up the prices comparison file between CoinGecko and historical pricing waterfall for the wallet tickers | 2.7 |
| 03/01/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | MB | Continue preparing digital assets data for March 1st balance sheet | 1.2 |
| 03/01/2024 | MB | Prepare digital assets data for March 1st balance sheet | 2.8 |
| 03/01/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 03/01/2024 | ME | Outline potential report topics for pricing and snapshots | 0.6 |
| 03/01/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: review of IC106 workpaper for quality control purposes | 0.5 |
| 03/01/2024 | QB | Investigate discrepancy in interest payments recorded in IC106 workpaper | 2.2 |
| 03/01/2024 | QB | Review IC106 workpaper for quality control purposes | 2.3 |
| 03/01/2024 | QB | Update Intercompany / Related Party Imbalance Matrix following updates to the balance sheet | 0.4 |
| 03/01/2024 | RS | Working session with A. Vanderkamp, R. Self (AlixPartners) re: roadmap of balance sheet documentation sources | 0.2 |
| 03/01/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: review of IC106 workpaper for quality control purposes | 0.5 |
| 03/01/2024 | RS | Analyze intercompany and related party transactions re: original QuickBooks balances | 0.5 |
| 03/01/2024 | RS | Review intercompany and related party general ledger validation re: verified exchange updates | 0.8 |
| 03/01/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 2.5 |
| 03/01/2024 | TT | Review of balance sheet model process documentation | 2.2 |
| 03/01/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review status of the recreation of debtors' historical wallets balances | 0.6 |
| 03/01/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 03/01/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 03/01/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 03/01/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 03/04/2024 | AC | Attend meeting with A. Calhoun, T. Toaso (AlixPartners) re: discuss process for revising financial statement model SQL code | 0.1 |
| 03/04/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: investigating airdrops on exchange to determine inclusion in net deposits balances | 1.7 |
| 03/04/2024 | AC | Analyze crypto deposit receivable transfers in BUSD on the FTX.com exchange in comparison to blockchain data in BNB and Bep2 wallets | 0.5 |
| 03/04/2024 | AV | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the next steps for identical tickers that represent different products | 0.6 |
| 03/04/2024 | BFM | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updates in the pricing database and impact to the balance sheets | 0.2 |
| 03/04/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: option pricing for assets traded on the .com exchange | 1.1 |
| 03/04/2024 | BFM | Price historical European options positions on the .com exchange | 2.5 |
| 03/04/2024 | BFM | Review balance sheet model for token price coverage | 0.7 |
| 03/04/2024 | BFM | Review historical exchange activity re: binary options | 2.2 |
| 03/04/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.3 |
| 03/04/2024 | CAS | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.2 |
| 03/04/2024 | DJW | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updates in the pricing database and impact to the balance sheets | 0.2 |
| 03/04/2024 | DL | Perform quality control review on the latest version of wallet balance data | 2.4 |
| 03/04/2024 | DL | Review latest pricing output applying changes to the balance sheet model | 1.4 |
| 03/04/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the next steps for identical tickers that represent different products | 0.6 |
| 03/04/2024 | GG | Analyze data for given futures that are expired but have pricing in waterfall pricing model | 2.9 |
| 03/04/2024 | GG | Analyze distinct cryptocurrencies with the same tickers in waterfall pricing model to determine treatment | 2.9 |
| 03/04/2024 | GG | Analyze tokens with a high discrepancy in comparison with CoinGecko in waterfall pricing model | 2.7 |
| 03/04/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: investigating airdrops on exchange to determine inclusion in net deposits balances | 1.7 |
| 03/04/2024 | JC | Working session with J. Chin, T. Yamada (AlixPartners) re: visualization of certain tokens in the PowerPoint presentation | 0.5 |
| 03/04/2024 | JC | Update journal entries in the Other Investment workpapers related to specific investments | 2.9 |
| 03/04/2024 | JCL | Update matrix of specific balance sheet accounts potentially impacted by digital asset and pricing workstreams | 1.9 |
| 03/04/2024 | JCL | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/04/2024 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: to walkthrough remaining digital asset blockchain and decentralized finance tasks for purposes of estimating impact to balance sheets | 0.4 |
| 03/04/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss current model through to workpaper support for journal entries in preparation for a detailed balance sheet review session | 0.6 |
| 03/04/2024 | JCL | Create outline of remaining digital asset open items including use of exchange deposits as proxy for unfinished chains and options for use of snapshot for decentralized finance in preparation for call | 0.7 |
| 03/04/2024 | KHW | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | KHW | Prepare adjusted balance sheet underlying workpaper support for planned in-person working sessions | 0.9 |
| 03/04/2024 | KHW | Perform token-level analysis of reconstructed historical crypto loan balances versus loans recorded in Alameda structured data to identify potential decentralized finance borrowing | 2.9 |
| 03/04/2024 | KHW | Update underlying historical reconstruction workpapers of Alameda Research Ltd in coordination with expert report production materials | 2.1 |
| 03/04/2024 | LB | Investigate wrong token balances on TRX chain due to un-decoded TRX transaction types | 1.6 |
| 03/04/2024 | LB | Perform quality control for historic digital asset quarterly balances | 2.0 |
| 03/04/2024 | LB | Perform quality control for new Tron balances based on new methodology for decoding transaction types due to wrong balances | 1.7 |
| 03/04/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the next steps for identical tickers that represent different products | 0.6 |
| 03/04/2024 | LMG | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: option pricing for assets traded on the .com exchange | 1.1 |
| 03/04/2024 | LMG | Draft outline of potential expert report | 1.9 |
| 03/04/2024 | LMG | Researching specific quarter end token prices | 1.7 |
| 03/04/2024 | LMG | TIX/WIX research re: option positions on exchange | 0.8 |
| 03/04/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the next steps for identical tickers that represent different products | 0.6 |
| 03/04/2024 | LJ | Compare the exchange specific and market wide prices by ticker by date for the pricing analysis | 2.9 |
| 03/04/2024 | LJ | Investigate the Coin Metrics futures trading volume data | 2.7 |
| 03/04/2024 | LJ | Update the futures market-wide pricing calculation SQL script | 2.0 |
| 03/04/2024 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: treatment of XCOPE and COPE in the digital assets balance for the .COM silo | 0.3 |
| 03/04/2024 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: walkthrough remaining digital asset blockchain and decentralized finance tasks for purposes of estimating impact to balance sheets | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/04/2024 | MB | Perform quality checks on prepared digital assets data for March 1st balance sheet production | 1.5 |
| 03/04/2024 | MB | Prepare insider adjusting journal entries to facilitate the historical financial statement reconstruction | 2.1 |
| 03/04/2024 | MB | Reconcile Blob Alameda Wallets to Digital Assets data to facilitate historical financial statement reconstruction | 2.2 |
| 03/04/2024 | MB | Review DeBank change log to understand impact to Blob decentralized finance data | 0.4 |
| 03/04/2024 | MB | Review XCOPE migration to COPE token on Solana blockchain for accuracy in digital assets balances | 1.0 |
| 03/04/2024 | ME | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | ME | Review coin waterfall price and volume analysis | 1.6 |
| 03/04/2024 | QB | Review IC106 workpaper for quality control purposes | 0.3 |
| 03/04/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party without counterparties | 0.4 |
| 03/04/2024 | RS | Prepare workpaper index for balance sheet workpaper sources | 1.6 |
| 03/04/2024 | RS | Review IC106 workpaper re: updates from quality control purposes | 0.8 |
| 03/04/2024 | RS | Review of Intercompany / Related Party transaction tagging in balance sheet model | 0.6 |
| 03/04/2024 | RS | Update Intercompany / Related Party elimination workpaper re: counterparties and turning off duplicates | 1.2 |
| 03/04/2024 | RS | Update Intercompany / Related Party master leadsheet re: review of duplicate entries across workstreams | 0.4 |
| 03/04/2024 | RS | Update Intercompany / Related Party master leadsheet with latest balance sheet | 1.1 |
| 03/04/2024 | RB | Analyze Ethereum based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 2.8 |
| 03/04/2024 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: treatment of XCOPE and COPE in the digital assets balance for the .COM silo | 0.3 |
| 03/04/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for COPE in the .COM silo | 0.9 |
| 03/04/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for SOL in the .COM silo | 2.7 |
| 03/04/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for USDC in the .COM silo | 1.2 |
| 03/04/2024 | ST | Summarize the transition of XCOPE to COPE in FTX.com wallets to support the financial statement reconstruction | 1.7 |
| 03/04/2024 | TY | Working session with J. Chin, T. Yamada (AlixPartners) re: visualization of certain tokens in the PowerPoint presentation | 0.5 |
| 03/04/2024 | TJH | Develop workplan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.9 |
| 03/04/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 03/04/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 03/04/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2024 | TT | Attend meeting with A. Calhoun, T. Toaso (AlixPartners) re: discuss process for revising financial statement model SQL code | 0.1 |
| 03/04/2024 | TT | Call with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), W. Wagener (S&C) re: engagement status and budget estimate | 0.5 |
| 03/04/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss current model through to workpaper support for journal entries in preparation for a detailed balance sheet review session | 0.6 |
| 03/04/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party without counterparties | 0.4 |
| 03/04/2024 | TT | Review of digital asset workpaper to journal entry support | 1.7 |
| 03/04/2024 | TT | Review of related party workpaper to journal entry support | 1.9 |
| 03/04/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 03/04/2024 | TP | Analyze AVAX token data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 03/04/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 03/04/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 03/05/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: update SQL code reconstructing quarterly historical balance sheet | 1.0 |
| 03/05/2024 | AC | Analyze Solana blockchain data to determine wallet location of TRUMPLOSE token transferred from the Ethereum network to Sollet Bridge | 1.1 |
| 03/05/2024 | AC | Create non-QuickBooks section of updated SQL code reconstructing historical quarterly balances for quality control purposes | 0.9 |
| 03/05/2024 | AC | Create QuickBooks section of updated SQL code reconstructing historical quarterly balances for quality control purposes | 1.8 |
| 03/05/2024 | AC | Review updated SQL code reconstructing historical quarterly balances for quality control purposes | 0.7 |
| 03/05/2024 | AC | Write code to update Adjustments section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.6 |
| 03/05/2024 | AC | Write SQL code for reconstruction of historical quarterly balances to join in token pricing data by token category | 2.2 |
| 03/05/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | AV | Working session with A. Vanderkamp, R. Self (AlixPartners) re: index of balance sheet workpapers | 0.3 |
| 03/05/2024 | AV | Review matrix of workpaper and quality control files by workstream. | 0.4 |
| 03/05/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updates in the pricing database and impact to the balance sheets | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: net deposits of ALTBEAR on the .com exchange | 0.8 |
| 03/05/2024 | BFM | Price historical binary option balances on the .com exchange | 2.1 |
| 03/05/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.7 |
| 03/05/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/05/2024 | DJW | Investigate historic digital asset positions for the historic reconstruction of balance sheets | 2.7 |
| 03/05/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updates in the pricing database and impact to the balance sheets | 0.2 |
| 03/05/2024 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to validate digital asset balances at FTX Group level through legal entity consolidation model to adjusting journal entries and base level support workpaper | 2.8 |
| 03/05/2024 | DL | Working session with F. Liang, R. Self (AlixPartners) re: index of balance sheet workpapers re: digital assets and customer liabilities | 0.4 |
| 03/05/2024 | DL | Perform quality delta analysis on the latest run of debtors wallets balances after addressing specific wallet and token balances issues | 1.9 |
| 03/05/2024 | DL | Prepare visuals and summaries of digital assets workstream process flow in advance of team meeting | 2.0 |
| 03/05/2024 | GG | Review SQL script used for creating adjusted balance sheet model to identify input tables | 2.8 |
| 03/05/2024 | GG | Review SQL script used for creating COA in the balance sheet model to identify input tables | 2.1 |
| 03/05/2024 | GG | Review SQL script used for creating entity chart in the balance sheet model to identify input tables | 1.8 |
| 03/05/2024 | GG | Review SQL script used for creating pricing rates in balance sheet model to identify input tables | 2.6 |
| 03/05/2024 | GS | Analyze blockchain data to identify prediction market token balances on SOL chain | 0.5 |
| 03/05/2024 | JC | Update journal entries in the Other Investment workpapers related to specific investments | 1.6 |
| 03/05/2024 | JCL | Analyze intercompany balances impacted by updated digital asset pricing | 1.6 |
| 03/05/2024 | JCL | Revise expert report defining identification of legal entities for inclusion into consolidated balance sheets | 1.3 |
| 03/05/2024 | JCL | Revise expert report section regarding non-QuickBooks sources for cash balances | 1.2 |
| 03/05/2024 | JCL | Develop talking points for counsel addressing subsequent quarter valuation for intercompany transferred crypto transactions | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to validate digital asset balances at FTX Group level through legal entity consolidation model to adjusting journal entries and base level support workpaper | 2.8 |
| 03/05/2024 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to address options application of crypto pricing on assets and liabilities held on the balance sheet | 0.6 |
| 03/05/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss needed steps to input digital asset corrections and pricing additions in order to produce updated balance sheet this week | 0.5 |
| 03/05/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to validate digital asset balances at FTX Group level through legal entity consolidation model to adjusting journal entries and base level support workpaper | 2.8 |
| 03/05/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: investigation of Alameda Research Ltd UST borrowing via Anchor decentralized finance protocol in 1Q 2022 | 0.6 |
| 03/05/2024 | KHW | Prepare supporting workpapers for working sessions with Experts to walkthrough source to output support for historical balance sheet reconstruction | 1.4 |
| 03/05/2024 | KHW | Research loans borrowed on a specific centralized exchange to determine inclusion in historical reconstructed liability balances | 1.0 |
| 03/05/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/05/2024 | LB | Develop improved log decoding for EVM based chains due to indexing issue for digital asset balances for ERC20 and equivalent tokens | 2.1 |
| 03/05/2024 | LB | Investigate large differences in SPL and Locked Solana token balances in quarterly digital asset balances due to missing token decimal information | 1.9 |
| 03/05/2024 | LB | Perform further quality control for decoding changes for Solana SPL tokens due to some mis-matched balances from reconciliation efforts | 1.6 |
| 03/05/2024 | LB | Perform quality control for decoding changes for EVM chains due to indexing issue | 1.8 |
| 03/05/2024 | LB | Perform quality control for decoding changes for Solana SPL tokens due to some mis-matched balances from reconciliation efforts | 1.4 |
| 03/05/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: net deposits of ALTBEAR on the .com exchange | 0.8 |
| 03/05/2024 | LMG | Draft outline of potential expert report | 1.8 |
| 03/05/2024 | LMG | Research Alameda ALTBEAR transfers to Bitmax | 0.8 |
| 03/05/2024 | LMG | Research option pricing formulas for .com option positions | 1.5 |
| 03/05/2024 | LMG | Review exchange team open items | 0.4 |
| 03/05/2024 | LJ | Compare the futures market-wide pricing for quality assurance | 2.8 |
| 03/05/2024 | LJ | Map the Coin Metrics exchange to Alameda snapshot blob exchange | 2.7 |
| 03/05/2024 | LJ | Analyze unstructured data to determine pricing for the CTX and BCHA tickers | 2.5 |
| 03/05/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/05/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: investigation of Alameda Research Ltd UST borrowing via Anchor decentralized finance protocol in 1Q 2022 | 0.6 |
| 03/05/2024 | MB | Continue reconciling Solana token data from digital assets to blob assets to facilitate historical financial statement reconstruction | 0.8 |
| 03/05/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 03/05/2024 | MB | Reconcile Blob Alameda Wallets to Digital Assets data to facilitate historical financial statement reconstruction | 1.1 |
| 03/05/2024 | MB | Reconcile Solana token data from digital assets to blob assets to facilitate historical financial statement reconstruction | 2.7 |
| 03/05/2024 | MJ | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to address options application of crypto pricing on assets and liabilities held on the balance sheet | 0.6 |
| 03/05/2024 | RS | Working session with A. Vanderkamp, R. Self (AlixPartners) re: index of balance sheet workpapers | 0.3 |
| 03/05/2024 | RS | Working session with F. Liang, R. Self (AlixPartners) re: index of balance sheet workpapers re: digital assets and customer liabilities | 0.4 |
| 03/05/2024 | RS | Continue to prepare workpaper index for balance sheet workpaper sources | 2.5 |
| 03/05/2024 | RS | Prepare workpaper index for balance sheet workpaper sources | 2.9 |
| 03/05/2024 | RS | Prepare workpaper index for balance sheet workpaper sources re: quality control workpapers | 1.3 |
| 03/05/2024 | RS | Review Intercompany / Related Party imbalance matrix re: duplicate entry updates | 0.3 |
| 03/05/2024 | RB | Analyze Ethereum based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/05/2024 | RB | Analyze Optimism and Polygon based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 2.6 |
| 03/05/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for KIN in the .COM silo | 1.1 |
| 03/05/2024 | ST | Analyze blockchain data to identify the source of discrepancies between Digital Asset and Net Deposit balances for SOL in the .COM silo | 0.7 |
| 03/05/2024 | ST | Summarize method used in Net Deposit and Digital Asset balance reconciliation for the Solana blockchain | 0.5 |
| 03/05/2024 | ST | Summarize the source of discrepancies between Digital Asset and Net Deposit balances for SOL in the .COM silo | 0.8 |
| 03/05/2024 | TJH | Develop work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 03/05/2024 | TJH | Develop work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 03/05/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 03/05/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: update SQL code reconstructing quarterly historical balance sheet | 1.0 |
| 03/05/2024 | TT | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to validate digital asset balances at FTX Group level through legal entity consolidation model to adjusting journal entries and base level support workpaper | 2.8 |
| 03/05/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss needed steps to input digital asset corrections and pricing additions in order to produce updated balance sheet this week | 0.5 |
| 03/05/2024 | TT | Review of intercompany workpaper to journal entry support | 1.3 |
| 03/05/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, M. Jacques, T. Phelan, T. Toaso (AlixPartners) re: walkthrough the latest status and next steps in recreating debtors historical wallets balances | 0.8 |
| 03/05/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/05/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 03/05/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 03/05/2024 | TP | Analyze Polygon transactional data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 03/06/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: update on revisions to SQL code reconstructing quarterly historical balance sheet | 0.1 |
| 03/06/2024 | AC | Reconstruct quarterly historical adjusted balance sheet using updated QuickBooks, non-QuickBooks, and Adjustments code sections for quality control purposes | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/06/2024 | AC | Write code to update Adjustments section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.8 |
| 03/06/2024 | AC | Write code to update the adjustments to equity and 'null entities' section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.1 |
| 03/06/2024 | AC | Write SQL code for reconstruction of historical quarterly balances to join in token pricing data by token category | 2.2 |
| 03/06/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the remaining to-do items for the pricing team | 1.0 |
| 03/06/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updates in the pricing database and impact to the balance sheets | 0.2 |
| 03/06/2024 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, L. Goldman, L. Jia, T. Toaso (AlixPartners) re: to determine rules for how pricing from different sources will be applied across assets and liabilities | 1.2 |
| 03/06/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: binary option pricing for .com | 0.9 |
| 03/06/2024 | BFM | Review historical pricing waterfall methodology | 0.9 |
| 03/06/2024 | BFM | Review pricing application to balance sheet model | 1.1 |
| 03/06/2024 | BFM | Update pricing of historical binary option balances on the .com exchange | 2.9 |
| 03/06/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 03/06/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 03/06/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss updates in the pricing database and impact to the balance sheets | 0.2 |
| 03/06/2024 | DL | Working session with B. Mackay, F. Liang, J. LaBella, L. Goldman, L. Jia, T. Toaso (AlixPartners) re: to determine rules for how pricing from different sources will be applied across assets and liabilities | 1.2 |
| 03/06/2024 | DL | Check digital assets and customer liabilities accounts balances in the latest master balance sheets and prepare summaries of changes | 1.5 |
| 03/06/2024 | DL | Create adjusting journal entries related to specific Alameda's positions on decentralized finance | 2.4 |
| 03/06/2024 | DL | Update Digital Assets & Customer Liabilities Master workpaper and leadsheet to reconcile against latest balance sheet | 2.8 |
| 03/06/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the remaining to-do items for the pricing team | 1.0 |
| 03/06/2024 | GG | Attend meeting with G. Gopalakrishnan, L. Jia, T. Phelan (AlixPartners) re: discuss filters for identifying the scam tokens in the wallets | 1.0 |
| 03/06/2024 | GG | Review SQL script used to identify scam tokens in wallets from implementation into the waterfall pricing model | 2.8 |
| 03/06/2024 | GG | Review SQL script used to create non-QuickBooks entries in balance sheet model to identify input tables | 2.7 |
| 03/06/2024 | GG | Review SQL script used to create QuickBooks entries in balance sheet model to identify input tables | 2.2 |
| 03/06/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analysis of Debtor token balances in FTX.com and FTX.us silos for tokens on SOL chain | 0.4 |
| 03/06/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: net deposits balances of tokens on SOL chain with incomplete decimal data | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing blockchain data to identify decimal data of tokens on SOL chain | 0.4 |
| 03/06/2024 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: reconciliation of Net Deposit and Digital Asset balances on the Solana chain | 0.5 |
| 03/06/2024 | GS | Analyze Debtor token balances in FTX.com and FTX.us silos for tokens on SOL chain | 2.2 |
| 03/06/2024 | GS | Analyze digital asset balances for tokens on SOL chain with incomplete decimal data | 0.7 |
| 03/06/2024 | GS | Reconcile digital assets and net deposits balances for tokens on SOL chain with incomplete decimal data | 2.1 |
| 03/06/2024 | JC | Working session with J. Chin, R. Self (AlixPartners) re: index of balance sheet workpapers re: other investments | 0.2 |
| 03/06/2024 | JC | Update journal entries in the Other Investment workpapers related to specific investments | 2.2 |
| 03/06/2024 | JC | Continue to update journal entries in the Other Investment workpapers related to specific investments | 1.7 |
| 03/06/2024 | JCL | Review matrix to identify where pricing may differ between exchanges linked to balance sheet accounts in advance of meeting with pricing team | 1.6 |
| 03/06/2024 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, L. Goldman, L. Jia, T. Toaso (AlixPartners) re: to determine rules for how pricing from different sources will be applied across assets and liabilities | 1.2 |
| 03/06/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 0.4 |
| 03/06/2024 | JCL | Analysis of decentralized finance balances within Snapshot Blob data to determine where in digital asset balances alternative sources may be required | 2.9 |
| 03/06/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 0.4 |
| 03/06/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 0.3 |
| 03/06/2024 | KHW | Analyze Debtor structured data for Alameda Research Ltd to identify data points for validating historical crypto decentralized finance liability balances by token | 2.7 |
| 03/06/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding processes to facilitate historical financial statement reconstruction | 1.3 |
| 03/06/2024 | LB | Develop changes to smart contract decentralized finance analytics work to reconcile with changes to the standardized blockchain transactions | 2.0 |
| 03/06/2024 | LB | Document changes to smart contract decentralized finance analytics work to reconcile with changes to the standardized blockchain transactions | 1.5 |
| 03/06/2024 | LB | Investigate decentralized finance smart contract analytics for Solana blockchain | 1.7 |
| 03/06/2024 | LB | Analyze exchange and farming code in wmouse to understand the makeup of the Snapshot blob balances and why reconciliation may not match up | 2.2 |
| 03/06/2024 | LB | Perform quality control checks on token attributes for all chains to ensure token balances are correctly attributed | 0.9 |
| 03/06/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the remaining to-do items for the pricing team | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/06/2024 | LMG | Working session with B. Mackay, F. Liang, J. LaBella, L. Goldman, L. Jia, T. Toaso (AlixPartners) re: to determine rules for how pricing from different sources will be applied across assets and liabilities | 1.2 |
| 03/06/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: binary option pricing for .com | 0.9 |
| 03/06/2024 | LMG | Draft outline of potential expert report | 2.7 |
| 03/06/2024 | LMG | Review pricing output for balance sheet team | 0.4 |
| 03/06/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the remaining to-do items for the pricing team | 1.0 |
| 03/06/2024 | LJ | Attend meeting with G. Gopalakrishnan, L. Jia, T. Phelan (AlixPartners) re: discuss filters for identifying the scam tokens in the wallets | 1.0 |
| 03/06/2024 | LJ | Working session with B. Mackay, F. Liang, J. LaBella, L. Goldman, L. Jia, T. Toaso (AlixPartners) re: to determine rules for how pricing from different sources will be applied across assets and liabilities | 1.2 |
| 03/06/2024 | LJ | Revise Alameda third-party exchange mapping for exchange-specific pricing | 2.3 |
| 03/06/2024 | LJ | Develop SQL script to remove unneeded Coin Metrics spot trading data based on certain criteria | 2.6 |
| 03/06/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analysis of Debtor token balances in FTX.com and FTX.us silos for tokens on SOL chain | 0.4 |
| 03/06/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: net deposits balances of tokens on SOL chain with incomplete decimal data | 0.4 |
| 03/06/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing blockchain data to identify decimal data of tokens on SOL chain | 0.4 |
| 03/06/2024 | MB | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 0.4 |
| 03/06/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 0.3 |
| 03/06/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: smart contract decoding processes to facilitate historical financial statement reconstruction | 1.3 |
| 03/06/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 1.8 |
| 03/06/2024 | MB | Continue reconciling Alameda Blob wallet balances to digital assets balances to facilitate historical financial statement reconstruction | 1.2 |
| 03/06/2024 | MB | Evaluate Solana chain null decimals to facilitate historical financial statement reconstruction | 2.0 |
| 03/06/2024 | MB | Reconcile Alameda Blob wallet balances to digital assets balances to facilitate historical financial statement reconstruction | 1.9 |
| 03/06/2024 | MB | Reconcile Solana token data from digital assets to blob assets to facilitate historical financial statement reconstruction | 2.6 |
| 03/06/2024 | MB | Review DeBank's use for compliance with terms and conditions to facilitate expert report | 0.5 |
| 03/06/2024 | RS | Working session with J. Chin, R. Self (AlixPartners) re: index of balance sheet workpapers re: other investments | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2024 | RS | Update balance sheet workpaper index re: additional workpaper and adjustment source names | 1.4 |
| 03/06/2024 | RS | Update balance sheet workpaper index re: quality control workpapers | 1.5 |
| 03/06/2024 | RS | Update Intercompany / Related Party general ledger validation workpaper re: sub-leadsheets for general ledger validation and elimination | 1.5 |
| 03/06/2024 | RS | Update intercompany and related party imbalance matrix | 0.2 |
| 03/06/2024 | RB | Analyze Avalanche and Arbitrum based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 1.8 |
| 03/06/2024 | RB | Analyze Optimism and Polygon based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 1.4 |
| 03/06/2024 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: reconciliation of Net Deposit and Digital Asset balances on the Solana chain | 0.5 |
| 03/06/2024 | ST | Analyze other table on databricks to determine legal ownership of specific wallets | 0.7 |
| 03/06/2024 | ST | Analyze Sygnia table on databricks to determine legal ownership of specific wallets | 1.2 |
| 03/06/2024 | TJH | Develop workplan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/06/2024 | TJH | Develop work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/06/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 03/06/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 03/06/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: update on revisions to SQL code reconstructing quarterly historical balance sheet | 0.1 |
| 03/06/2024 | TT | Working session with B. Mackay, F. Liang, J. LaBella, L. Goldman, L. Jia, T. Toaso (AlixPartners) re: to determine rules for how pricing from different sources will be applied across assets and liabilities | 1.2 |
| 03/06/2024 | TT | Analyze pricing sources and connection to journal entries | 2.0 |
| 03/06/2024 | TT | Review of balance sheet code with new journal entries | 1.2 |
| 03/06/2024 | TT | Review of digital asset workpaper to journal entry support | 1.5 |
| 03/06/2024 | TT | Review of related party workpaper to journal entry support | 1.1 |
| 03/06/2024 | TP | Attend meeting with G. Gopalakrishnan, L. Jia, T. Phelan (AlixPartners) re: discuss filters for identifying the scam tokens in the wallets | 1.0 |
| 03/06/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: correct for Solana chain tokens with null decimals to facilitate historical financial statement reconstruction | 1.8 |
| 03/06/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 03/06/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 03/06/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 03/07/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2024 | AC | Attend meeting with A. Calhoun, F. Liang, M. Birtwell (AlixPartners) re: discuss next steps for updating the intercompany and related party workpapers for new coin pricing and remaining pending adjusted journal entries for the early March adjusted balance sheet | 0.8 |
| 03/07/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.4 |
| 03/07/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: discuss process to prepare historical balance sheet reconstruction code and inputs for production | 0.7 |
| 03/07/2024 | AC | Analyze output of updated QuickBooks, non-QuickBooks, and Adjustments code to reconstruct quarterly historical adjusted balance sheet for quality control purposes | 2.5 |
| 03/07/2024 | AC | Summarize updates resulting from previous iterations of quality control process on historical balance sheet reconstruction model | 1.1 |
| 03/07/2024 | AC | Write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.9 |
| 03/07/2024 | AV | Working session with A. Vanderkamp, J. Chin, T. Yamada (AlixPartners) re: update on crypto pricing impacts on the early March version of the adjusted balance sheet | 0.8 |
| 03/07/2024 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: team availability and project plan for upcoming decentralized finance smart contract decoding | 0.5 |
| 03/07/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the structure of the pricing waterfall table and the next steps | 0.7 |
| 03/07/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: binary option pricing on the .com exchange | 0.9 |
| 03/07/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: review option pricing results the .com exchange | 1.3 |
| 03/07/2024 | BFM | Review historical exchange activity re: specific non-downloaded blockchains | 0.6 |
| 03/07/2024 | BFM | Review pricing application to balance sheet model | 1.6 |
| 03/07/2024 | BFM | Update summary of binary options balances on the .com exchange | 0.9 |
| 03/07/2024 | BFM | Update summary of historical balances of European options on the .com exchange | 1.2 |
| 03/07/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.5 |
| 03/07/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 03/07/2024 | DJW | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 03/07/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.8 |
| 03/07/2024 | DL | Attend meeting with A. Calhoun, F. Liang, M. Birtwell (AlixPartners) re: discuss next steps for updating the intercompany and related party workpapers for new coin pricing and remaining pending adjusted journal entries for the early March adjusted balance sheet | 0.8 |
| 03/07/2024 | DL | Meeting with F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpaper 10.4 for quality control purposes | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2024 | DL | Review adjusting journal entries related to specific Alameda's decentralized finance activities | 0.9 |
| 03/07/2024 | DL | Prepare adjusting journal entries related to specific Alameda's decentralized finance activities | 1.0 |
| 03/07/2024 | DL | Review latest crypto wallets data and prepare adjusting journal entries for balance sheet model intake | 1.8 |
| 03/07/2024 | DL | Update digital assets and customer liabilities accounts reconciliation and leadsheet to tie to the latest sources | 1.4 |
| 03/07/2024 | DL | Update wallets balances workpaper to streamline the structure and data flow | 1.8 |
| 03/07/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.5 |
| 03/07/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the structure of the pricing waterfall table and the next steps | 0.7 |
| 03/07/2024 | GG | Attend meeting with G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss the pricing quality control ticker population for ftx.com and ftx.us | 0.8 |
| 03/07/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.4 |
| 03/07/2024 | GG | Review SQL script used to create adjusted balance sheet with equity to identify the input tables | 2.6 |
| 03/07/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing blockchain data to identify token addresses of decentralized finance tokens in Debtor wallets | 0.3 |
| 03/07/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: verifying balances of decentralized finance tokens in balance sheet for financial statement reconstruction | 1.1 |
| 03/07/2024 | GS | Analyze blockchain data for token addresses of decentralized finance tokens held by Debtors | 1.8 |
| 03/07/2024 | GS | Analyze blockchain data for token addresses of decentralized finance tokens with borrow positions held by Debtors | 2.8 |
| 03/07/2024 | JC | Working session with A. Vanderkamp, J. Chin, T. Yamada (AlixPartners) re: update on crypto pricing impacts on the early March version of the adjusted balance sheet | 0.8 |
| 03/07/2024 | JC | Update journal entries in the Other Investment workpapers related to specific investments | 2.1 |
| 03/07/2024 | JC | Continue to update journal entries in the Other Investment workpapers related to specific investments | 1.1 |
| 03/07/2024 | JCL | Review updated intercompany balances | 0.5 |
| 03/07/2024 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: Snapshot Blob's decentralized finance balances held in Alameda wallets exchange lines to facilitate historical financial statement reconstruction | 0.5 |
| 03/07/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the structure of the pricing waterfall table and the next steps | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: binary option pricing on the .com exchange | 0.9 |
| 03/07/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: review option pricing results the .com exchange | 1.3 |
| 03/07/2024 | LMG | Research option pricing formulas for TIX/WIX pricing | 1.4 |
| 03/07/2024 | LMG | Review TIX/WIX pricing calculations | 0.7 |
| 03/07/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the structure of the pricing waterfall table and the next steps | 0.7 |
| 03/07/2024 | LJ | Attend meeting with G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss the pricing quality control ticker population for ftx.com and ftx.us | 0.8 |
| 03/07/2024 | LJ | Continue to develop SQL script to remove unneeded Coin Metrics spot trading data based on certain criteria | 2.8 |
| 03/07/2024 | LJ | Prepare pricing comparison sheet for Alameda third-party snapshot blob | 2.6 |
| 03/07/2024 | LJ | Summarize the Alameda third-party exchange pricing distribution | 1.2 |
| 03/07/2024 | MC | Working session with M. Cervi, R. Self, T. Toaso (AlixPartners) re: treatment of pending decentralized finance assets identified from the Snapshot Blob data | 0.8 |
| 03/07/2024 | MC | Review email from M. Strand (S&C) re: Hyland software extension and document preservation issues | 0.1 |
| 03/07/2024 | MB | Attend meeting with A. Calhoun, F. Liang, M. Birtwell (AlixPartners) re: discuss next steps for updating the intercompany and related party workpapers for new coin pricing and remaining pending adjusted journal entries for the early March adjusted balance sheet | 0.8 |
| 03/07/2024 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: team availability and project plan for upcoming decentralized finance smart contract decoding | 0.5 |
| 03/07/2024 | MB | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 03/07/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing blockchain data to identify token addresses of decentralized finance tokens in Debtor wallets | 0.3 |
| 03/07/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: verifying balances of decentralized finance tokens in balance sheet for financial statement reconstruction | 1.1 |
| 03/07/2024 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: Snapshot Blob's decentralized finance balances held in Alameda wallets exchange lines to facilitate historical financial statement reconstruction | 0.5 |
| 03/07/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/07/2024 | MB | Prepare summary of Blob's incorporation in the historical financial statement reconstruction | 1.4 |
| 03/07/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 03/07/2024 | MB | Review Alameda Blob wallet defi for impact to historical financial statement reconstruction | 2.0 |
| 03/07/2024 | ME | Determine option contract styles on third party exchanges | 0.9 |
| 03/07/2024 | ME | Analyze waterfall coin source price and volumes by exchange and data source | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/07/2024 | QB | Meeting with F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpaper 10.4 for quality control purposes | 0.5 |
| 03/07/2024 | QB | Update intercompany imbalance matrix | 0.9 |
| 03/07/2024 | RS | Working session with M. Cervi, R. Self, T. Toaso (AlixPartners) re: treatment of pending decentralized finance assets identified from the Snapshot Blob data | 0.8 |
| 03/07/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet re: duplicate and write-off entries | 0.7 |
| 03/07/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet re: roll up account description in model | 0.8 |
| 03/07/2024 | RS | Update intercompany and related party investigations adjustments in master balance sheet model | 0.8 |
| 03/07/2024 | RS | Update intercompany and related party investigations and contracts review re: pricing update | 1.2 |
| 03/07/2024 | RS | Update intercompany and related party master leadsheet re: duplicate entry review | 0.7 |
| 03/07/2024 | RS | Update intercompany and related party master leadsheet with latest balance sheet model | 1.5 |
| 03/07/2024 | RS | Update intercompany and related party investigations workpaper re: workpaper source names and removal of superseded workpapers | 1.0 |
| 03/07/2024 | RB | Analyze Avalanche and Arbitrum based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 1.7 |
| 03/07/2024 | RB | Analyze Binance smart chain based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 2.0 |
| 03/07/2024 | RB | Create snapshot blob token and account identification process summary for financial statement reconstruction | 2.2 |
| 03/07/2024 | TY | Working session with A. Vanderkamp, J. Chin, T. Yamada (AlixPartners) re: update on crypto pricing impacts on the early March version of the adjusted balance sheet | 0.8 |
| 03/07/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.5 |
| 03/07/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.4 |
| 03/07/2024 | TJH | Develop work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/07/2024 | TJH | Develop work plan for codifying Insiders data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/07/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.0 |
| 03/07/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 03/07/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: discuss process to prepare historical balance sheet reconstruction code and inputs for production | 0.7 |
| 03/07/2024 | TT | Working session with M. Cervi, R. Self, T. Toaso (AlixPartners) re: treatment of pending decentralized finance assets identified from the Snapshot Blob data | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet re: duplicate and write-off entries | 0.7 |
| 03/07/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet: roll up account description in model | 0.8 |
| 03/07/2024 | TT | Prepare workpaper summary | 1.6 |
| 03/07/2024 | TT | Review of cash workpaper to journal entry support | 1.4 |
| 03/07/2024 | TT | Review of loan workpaper to journal entry support | 1.3 |
| 03/07/2024 | TT | Review of other investment workpaper to journal entry support | 1.2 |
| 03/07/2024 | TP | Working session with D. White, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 03/07/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/07/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 03/07/2024 | TP | Analyze AVAX token data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 03/07/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 03/07/2024 | TP | Analyze Cronos based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 03/07/2024 | TP | Analyze Polygon transactional data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 03/08/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. LaBella, T. Toaso (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.6 |
| 03/08/2024 | AC | Analyze impact of specific adjusting journal entry related to an insider loan on historical adjusted quarterly balances | 1.4 |
| 03/08/2024 | AC | Create documentation of updates to code used in historical quarterly balance sheet reconstruction process | 1.1 |
| 03/08/2024 | AC | Write code to update Adjustments section of SQL code reconstructing historical quarterly balance sheets for quality control purposes | 1.3 |
| 03/08/2024 | AC | Write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balance sheets for quality control purposes | 2.6 |
| 03/08/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: walkthrough of the price application examples | 0.5 |
| 03/08/2024 | BFM | Prepare demonstrative for price application examples for balance sheet | 2.3 |
| 03/08/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. LaBella, T. Toaso (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.6 |
| 03/08/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 3.3 |
| 03/08/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. LaBella, T. Toaso (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.6 |
| 03/08/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: walkthrough of the price application examples | 0.5 |
| 03/08/2024 | GG | Create report with all the input tables used in creating balance sheet model | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/08/2024 | GG | Perform quality control review on the pricing of several FTX.com tickers in the waterfall pricing model | 2.6 |
| 03/08/2024 | GG | Review SQL script used to create write-offs in balance sheet model to identify the input tables | 2.8 |
| 03/08/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating insider adjusted journal entry workpaper to incorporate transaction-level adjustments | 0.5 |
| 03/08/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 3/2/2024 to 3/8/2024 | 0.9 |
| 03/08/2024 | JC | Reconcile the Alameda and Genesis Global Capital loan term sheet document listing with the documents sent to counsel | 2.9 |
| 03/08/2024 | JC | Review the FTX bankruptcy docket filings from 3/2/2024 to 3/8/2024 for notable filings | 2.4 |
| 03/08/2024 | JCL | Review workpapers supporting intercompany balances involving transferred crypto values between legal entities | 2.8 |
| 03/08/2024 | JCL | Perform quality control review of updated balance sheets reflecting updated journal entries | 2.4 |
| 03/08/2024 | JCL | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. LaBella, T. Toaso (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.6 |
| 03/08/2024 | JCL | Working session with J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: Snapshot Blob's impact on the historical financial statement reconstruction | 0.2 |
| 03/08/2024 | JCL | Working session with J. LaBella, R. Self, T. Toaso (AlixPartners) re: to review intercompany and related party entries from balance sheet level model output down through lead sheet and journal entry data to source data | 2.3 |
| 03/08/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to review digital asset updates from balance sheet level model output down through journal entry data to base workpaper source data | 2.1 |
| 03/08/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 03/08/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/08/2024 | LB | Investigate decentralized finance decoding and analytical work for smart contract decoding work for decentralized finance positions | 1.6 |
| 03/08/2024 | LB | Investigate wmouse Serum code to understand where the balances versus decentralized finance positions were created to understand the differences between the reconciliation numbers in Snapshot Blob | 1.3 |
| 03/08/2024 | LB | Review of digital asset balance sheet caveats and potential pitfalls of historical quarterly assets | 1.1 |
| 03/08/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: walkthrough of the price application examples | 0.5 |
| 03/08/2024 | LMG | Revise slides relating to Alameda Snapshot Blob use in the balance sheet | 0.9 |
| 03/08/2024 | LMG | Prepare slides relating to Alameda Snapshot Blob use in the balance sheet | 0.8 |
| 03/08/2024 | LMG | Research Alameda funds in flight examples | 1.6 |
| 03/08/2024 | LMG | Review documentation on Alameda Snapshot Blob | 0.5 |
| 03/08/2024 | LMG | Review option exercise examples | 0.9 |
| 03/08/2024 | LMG | Review option pricing calculations | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/08/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: walkthrough of the price application examples | 0.5 |
| 03/08/2024 | LJ | Create the historical pricing waterfall matrix for the pricing structure | 2.8 |
| 03/08/2024 | LJ | Map the ticker names for the Alameda third-party holdings for pricing purposes | 2.8 |
| 03/08/2024 | LJ | Map the ticker names for the non-QuickBooks tickers for pricing purposes | 1.9 |
| 03/08/2024 | MC | Review updated FTX Workpaper index | 0.2 |
| 03/08/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating insider adjusted journal entry workpaper to incorporate transaction-level adjustments | 0.5 |
| 03/08/2024 | MB | Working session with J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: Snapshot Blob's impact on the historical financial statement reconstruction | 0.2 |
| 03/08/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.7 |
| 03/08/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/08/2024 | MB | Continue preparing summary of Blob's incorporation in the historical financial statement reconstruction | 2.7 |
| 03/08/2024 | MB | Prepare summary of Blob's incorporation in the historical financial statement reconstruction | 2.8 |
| 03/08/2024 | ME | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia, M. Evans (AlixPartners) re: walkthrough of the price application examples | 0.5 |
| 03/08/2024 | RS | Working session with J. LaBella, R. Self, T. Toaso (AlixPartners) re: to review intercompany and related party entries from balance sheet level model output down through lead sheet and journal entry data to source data | 2.3 |
| 03/08/2024 | RS | Update balance sheet workpaper index re: latest versions of workpapers | 0.5 |
| 03/08/2024 | RS | Update intercompany and related party investigations and contracts review re: pricing update | 1.5 |
| 03/08/2024 | RB | Analyze Binance smart chain based smart contracts associated with debtor decentralized finance activity using on-chain tools and documentation to inform the Debank snapshot blob reconciliation | 2.8 |
| 03/08/2024 | RB | Create snapshot blob token and account identification process summary for financial statement reconstruction | 1.8 |
| 03/08/2024 | TJH | Develop work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/08/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/08/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 03/08/2024 | TT | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, J. LaBella, T. Toaso (AlixPartners) re: preparation of historical quarterly balance sheet reconstruction process for production | 0.6 |
| 03/08/2024 | TT | Working session with J. LaBella, M. Birtwell, T. Toaso (AlixPartners) re: Snapshot Blob's impact on the historical financial statement reconstruction | 0.2 |
| 03/08/2024 | TT | Working session with J. LaBella, R. Self, T. Toaso (AlixPartners) re: to review intercompany and related party entries from balance sheet level model output down through lead sheet and journal entry data to source data | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to review digital asset updates from balance sheet level model output down through journal entry data to base workpaper source data | 2.1 |
| 03/08/2024 | TT | Prepare workpaper summary | 1.5 |
| 03/08/2024 | TT | Review of balance sheet code with new journal entries | 1.5 |
| 03/08/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/08/2024 | TP | Analyze AVAX token data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 03/08/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 03/08/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 03/08/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 03/08/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 03/10/2024 | JCL | Review deck summarizing details of how SnapshotBlob identifies decentralized finance and third party exchange information which can be used as a proxy for assets in the balance sheet | 1.2 |
| 03/10/2024 | JCL | Review of current balance sheet model incorporating pricing using updated | 0.6 |
| 03/10/2024 | TT | Review of draft report in preparation of working session | 1.0 |
| 03/11/2024 | AC | Continue to write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.8 |
| 03/11/2024 | AC | Write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.8 |
| 03/11/2024 | AC | Write code to update stablecoin netting section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.4 |
| 03/11/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare materials for expert preparation working session re: historical adjusted balance sheet | 0.3 |
| 03/11/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review balance sheet model overview materials for discussion | 0.8 |
| 03/11/2024 | BFM | Review pricing variance examples from waterfall | 1.1 |
| 03/11/2024 | BFM | Review token pricing application to balance sheet | 1.6 |
| 03/11/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.7 |
| 03/11/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 03/11/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.1 |
| 03/11/2024 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: review of intercompany imbalance between FTX Ventures and FTX Digital Markets | 0.6 |
| 03/11/2024 | EM | Continue to prepare repository of all debtor and non-debtor bank statements to support discovery request from counsel | 2.9 |
| 03/11/2024 | EM | Prepare repository of all debtor and non-debtor bank statements to support discovery request from counsel | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2024 | EM | Review intercompany imbalance related to FTX Ventures Ltd and FTX Digital Markets Ltd to support reconstruction of historical balance sheet | 0.7 |
| 03/11/2024 | GG | Revise balance sheet cash database workpaper to ensure completeness | 2.8 |
| 03/11/2024 | GG | Revise balance sheet NFTs workpaper to ensure completeness | 2.7 |
| 03/11/2024 | GG | Review inputs to the cash database listed on the balance sheet components workpaper | 2.6 |
| 03/11/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 2.4 |
| 03/11/2024 | JC | Reconcile the Alameda and Genesis Global Capital loan term sheet document listing for incorrect amounts | 2.6 |
| 03/11/2024 | JC | Reconcile the Alameda and Genesis Global Capital loan term sheet document listing for incorrect file names | 1.9 |
| 03/11/2024 | JC | Update journal entries in the Non-Current Investments account workpapers relating to specific investments | 1.4 |
| 03/11/2024 | JC | Continue to update journal entries in the Non-Current Investments account workpapers relating to specific investments | 1.6 |
| 03/11/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare materials for expert preparation working session re: historical adjusted balance sheet | 0.3 |
| 03/11/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review balance sheet model overview materials for discussion | 0.8 |
| 03/11/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: walkthrough assumptions underlying FTX.com fiat custodial asset shortfall and related balance sheet assumptions | 1.0 |
| 03/11/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review balance sheet model structure, trace digital asset balances from source document through balance sheet, and review underlying workpapers | 2.6 |
| 03/11/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review historical intercompany balances and underlying workpapers | 0.5 |
| 03/11/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: walkthrough examples of related party historical balances reconciling output back to underlying inputs in workpapers | 1.5 |
| 03/11/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare materials for expert preparation working session re: historical adjusted balance sheet | 0.3 |
| 03/11/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review balance sheet model overview materials for discussion | 0.8 |
| 03/11/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: walkthrough assumptions underlying FTX.com fiat custodial asset shortfall and related balance sheet assumptions | 1.0 |
| 03/11/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review balance sheet model structure, trace digital asset balances from source document through balance sheet, and review underlying workpapers | 2.6 |
| 03/11/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review historical intercompany balances and underlying workpapers | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: walkthrough examples of related party historical balances reconciling output back to underlying inputs in workpapers | 1.5 |
| 03/11/2024 | KHW | Compile supporting documents in preparation for expert review of financial statement reconstruction work | 1.0 |
| 03/11/2024 | LIM | Review data validation exercise relating to Snapshot blob and Binance data | 2.6 |
| 03/11/2024 | LB | Develop decoding script for EVM chains requiring a web3 package for smart contracts where the 4-byte log is not known | 1.5 |
| 03/11/2024 | LB | Develop Tron script for smart contract analytics for decentralized finance decoding workstream | 1.9 |
| 03/11/2024 | LB | Summarize Web3 decoding practices | 1.1 |
| 03/11/2024 | LB | Continue to develop decoding script for EVM chains requiring a web3 package for smart contracts where the 4-byte log is not known | 2.1 |
| 03/11/2024 | LMG | Research Alameda funds in flight examples | 0.6 |
| 03/11/2024 | LMG | Review analysis of Alameda collateral coins | 0.6 |
| 03/11/2024 | LMG | Review analysis of trading exchanges for collateral coins | 0.7 |
| 03/11/2024 | LMG | Review updates from pricing team | 0.6 |
| 03/11/2024 | LJ | Analyze the trading volume by exchange for the top collateral coins by pricing | 2.4 |
| 03/11/2024 | LJ | Prepare balance sheet tickers table in Databricks | 0.8 |
| 03/11/2024 | LJ | Review the balance sheet tickers that do not have a quarter-end price | 2.0 |
| 03/11/2024 | LJ | Update the SQL script for the historical pricing waterfall balance sheet section | 2.9 |
| 03/11/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.7 |
| 03/11/2024 | MB | Evaluate DeBank coverage as it compares to smart contracts interacted with by debtor wallets | 1.2 |
| 03/11/2024 | MB | Evaluate smart contracts for relevance for decoding | 0.8 |
| 03/11/2024 | MB | Investigate Serum's Blob line's source data from Honeycomb.io | 1.3 |
| 03/11/2024 | MB | Prepare summary of Blob's incorporation in the historical financial statement reconstruction | 2.9 |
| 03/11/2024 | ME | Catalogue coin pricing sources per waterfall methodology | 1.7 |
| 03/11/2024 | MJ | Working session with J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: walkthrough assumptions underlying FTX.com fiat custodial asset shortfall and related balance sheet assumptions | 1.0 |
| 03/11/2024 | MJ | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review balance sheet model structure, trace digital asset balances from source document through balance sheet, and review underlying workpapers | 2.6 |
| 03/11/2024 | MJ | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review historical intercompany balances and underlying workpapers | 0.5 |
| 03/11/2024 | MJ | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: walkthrough examples of related party historical balances reconciling output back to underlying inputs in workpapers | 1.5 |
| 03/11/2024 | QB | Working session with O. Braat, R. Self (AlixPartners) re: review of intercompany imbalance matrix for quality control purposes | 0.5 |
| 03/11/2024 | QB | Review Digital Assets workpaper 10.4 for quality control purposes | 2.3 |
| 03/11/2024 | QB | Review Intercompany Imbalance Matrix for quality control purposes | 2.5 |
| 03/11/2024 | QB | Update pricing dataset in Intercompany Imbalance Matrix and Exchange Intercompany workpapers | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/11/2024 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: review of intercompany imbalance between FTX Ventures and FTX Digital Markets | 0.6 |
| 03/11/2024 | RS | Working session with O. Braat, R. Self (AlixPartners) re: review of intercompany imbalance matrix for quality control purposes | 0.5 |
| 03/11/2024 | RS | Update intercompany and related party master leadsheet with latest balance sheet | 1.9 |
| 03/11/2024 | RS | Update intercompany and related party general ledger validation re: sub-leadsheet of validation and elimination workstreams | 1.0 |
| 03/11/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.7 |
| 03/11/2024 | RB | Analyze Ethereum based Compound lending protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.8 |
| 03/11/2024 | RB | Create snapshot blob token and account identification process summary for financial statement reconstruction | 1.6 |
| 03/11/2024 | TY | Review workpaper matrix file to confirm relevant workpapers are correctly linked | 0.3 |
| 03/11/2024 | TJH | Develop workplan for codifying Cash Database data utilized in historical financial statements for expert report work in litigation | 2.1 |
| 03/11/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 03/11/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: prepare materials for expert preparation working session re: historical adjusted balance sheet | 0.3 |
| 03/11/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review balance sheet model overview materials for discussion | 0.8 |
| 03/11/2024 | TT | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review balance sheet model structure, trace digital asset balances from source document through balance sheet, and review underlying workpapers | 2.6 |
| 03/11/2024 | TT | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review historical intercompany balances and underlying workpapers | 0.5 |
| 03/11/2024 | TT | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: walkthrough examples of related party historical balances reconciling output back to underlying inputs in workpapers | 1.5 |
| 03/11/2024 | TT | Prepare balance sheet for delivery | 1.0 |
| 03/11/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 03/11/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 03/11/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 03/11/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 03/11/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 03/12/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, O. Braat (AlixPartners) re: discuss potential for unique corresponding workpapers for specific dated adjusted balance sheet outputs | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/12/2024 | AC | Write code to update reference tables section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.2 |
| 03/12/2024 | AC | Write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.8 |
| 03/12/2024 | AC | Write code to update stablecoin netting section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.8 |
| 03/12/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, O. Braat (AlixPartners) re: discuss potential for unique corresponding workpapers for specific dated adjusted balance sheet outputs | 0.4 |
| 03/12/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 0.5 |
| 03/12/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans, M. Jacques (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 1.0 |
| 03/12/2024 | BFM | Review workpapers prepared for Quoine Pte balance sheet entries | 1.5 |
| 03/12/2024 | BFM | Update pricing waterfall methodology for specific legal entities | 2.6 |
| 03/12/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.6 |
| 03/12/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 3.2 |
| 03/12/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.2 |
| 03/12/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/12/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: preparation of latest iteration of adjusted balance sheet model | 0.4 |
| 03/12/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of adjusted balance sheet presentation for expert report | 0.2 |
| 03/12/2024 | EM | Prepare historical balance sheet model view at general ledger account level to support review of adjusted account balances | 0.6 |
| 03/12/2024 | EM | Continue to prepare repository of all debtor and non-debtor bank statements to support discovery request from counsel | 2.8 |
| 03/12/2024 | EM | Prepare repository of all debtor and non-debtor bank statements to support discovery request from counsel | 2.9 |
| 03/12/2024 | GG | Analyze pricing data for volume-weighted average calculations across exchanges for specific tickers | 2.4 |
| 03/12/2024 | GG | Identify the components of certain digital asset calculations used in the creation of balance sheet | 2.9 |
| 03/12/2024 | GG | Review the inputs identified in the NFT workpaper used in the creation of balance sheet | 2.9 |
| 03/12/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: updating insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 0.4 |
| 03/12/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/12/2024 | JC | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on the latest March balance sheet output and potential impacts to individual workpapers | 0.4 |
| 03/12/2024 | JC | Compile a listing of Genesis WRSS loan invoices that were sent to counsel | 1.6 |
| 03/12/2024 | JC | Compile a listing of Genesis LedgerPrime loan invoices that were sent to counsel | 1.7 |
| 03/12/2024 | JC | Update journal entries in the Non-Current Investments account workpapers relating to specific investments | 2.1 |
| 03/12/2024 | JC | Compile a listing of Genesis Alameda loan invoices that were sent to counsel | 2.4 |
| 03/12/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 0.5 |
| 03/12/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans, M. Jacques (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 1.0 |
| 03/12/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 0.5 |
| 03/12/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans, M. Jacques (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 1.0 |
| 03/12/2024 | KHW | Evaluate updated status and open items re: historical digital asset balances to develop action plans for completion and presentation to stakeholders | 2.4 |
| 03/12/2024 | LIM | Perform position roll up of Binance and snapshot data: re data validation exercise | 1.2 |
| 03/12/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/12/2024 | LB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.5 |
| 03/12/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.8 |
| 03/12/2024 | LB | Perform quality control on newly developed Tron decentralized finance smart contract analytics work | 0.9 |
| 03/12/2024 | LB | Prepare methodology for exchange API documentation to investigate the validity of 3rd party exchange line items | 1.3 |
| 03/12/2024 | LB | Document Binance third party exchange API methodology and validation of balance creation | 1.5 |
| 03/12/2024 | LB | Develop fixes for Tron decentralized finance smart contract analytics work due to missing contract addresses and missing data field used for filtering to required for analytics | 1.6 |
| 03/12/2024 | LB | Continue to prepare methodology for exchange API documentation to investigate the validity of 3rd party exchange line items | 2.2 |
| 03/12/2024 | LMG | Review balance reconciliations for certain line items in Snapshot Blob data | 0.8 |
| 03/12/2024 | LMG | Research Alameda funds in flight examples | 1.6 |
| 03/12/2024 | LJ | Develop the SQL script for ticker standardization rules | 1.6 |
| 03/12/2024 | LJ | Analyze unstructured data for context on loan tickers that do not have quarter-end prices | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/12/2024 | MC | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on the latest March balance sheet output and potential impacts to individual workpapers | 0.4 |
| 03/12/2024 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, O. Braat (AlixPartners) re: discuss potential for unique corresponding workpapers for specific dated adjusted balance sheet outputs | 0.4 |
| 03/12/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: updating insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 0.4 |
| 03/12/2024 | MB | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 0.5 |
| 03/12/2024 | MB | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans, M. Jacques (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 1.0 |
| 03/12/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/12/2024 | MB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.5 |
| 03/12/2024 | MB | Prepare summary of Blob's incorporation in the historical financial statement reconstruction | 1.4 |
| 03/12/2024 | MB | Evaluate smart contracts for relevance for decoding specific to Radiant Capital | 2.4 |
| 03/12/2024 | MB | Prepare summary of reliance on Blob for Alameda digital assets | 2.9 |
| 03/12/2024 | ME | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 0.5 |
| 03/12/2024 | ME | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans, M. Jacques (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 1.0 |
| 03/12/2024 | ME | Draft Snapshot Blob summary for report | 1.2 |
| 03/12/2024 | ME | Analyze Snapshot Blob raw tables and summary for report | 1.5 |
| 03/12/2024 | MJ | Working session with B. Mackay, J. LaBella, K. Wessel, M. Birtwell, M. Evans, M. Jacques (AlixPartners) re: overview of Snapshot Blob's use in historical financial statement reconstruction | 1.0 |
| 03/12/2024 | QB | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell, O. Braat (AlixPartners) re: discuss potential for unique corresponding workpapers for specific dated adjusted balance sheet outputs | 0.4 |
| 03/12/2024 | QB | Update pricing dataset in Intercompany Imbalance Matrix and Exchange Intercompany workpapers | 1.7 |
| 03/12/2024 | RS | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on the latest March balance sheet output and potential impacts to individual workpapers | 0.4 |
| 03/12/2024 | RS | Prepare production of all debtor bank statements to counsel | 0.3 |
| 03/12/2024 | RS | Review of Genesis Global Capital loan agreements and term sheets summary | 0.3 |
| 03/12/2024 | RB | Working session with L. Beischer, M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/12/2024 | RB | Analyze Arbitrum based Radiant protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.9 |
| 03/12/2024 | RB | Analyze Ethereum based Badger DAO farming protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.5 |
| 03/12/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.8 |
| 03/12/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.4 |
| 03/12/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.9 |
| 03/12/2024 | TY | Working session with J. Chin, M. Cervi, R. Self, T. Yamada (AlixPartners) re: update on the latest March balance sheet output and potential impacts to individual workpapers | 0.4 |
| 03/12/2024 | TY | Prepare financial data of non-QuickBooks entities for Exchange workstream's review | 0.3 |
| 03/12/2024 | TJH | Develop work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/12/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/12/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 03/12/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: preparation of latest iteration of adjusted balance sheet model | 0.4 |
| 03/12/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of adjusted balance sheet presentation for expert report | 0.2 |
| 03/12/2024 | TT | Prepare balance sheet for delivery | 1.8 |
| 03/12/2024 | TT | Prepare balance sheet documentation for delivery | 2.3 |
| 03/12/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/12/2024 | TP | Analyze Polygon transactional data related to debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 03/12/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 03/12/2024 | TP | Analyze AVAX token data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 03/12/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 03/12/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 03/13/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: review of updated SQL script for historical balance sheet model | 0.8 |
| 03/13/2024 | AC | Write code to update adjustments section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/13/2024 | AC | Write code to update equity adjustments section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.2 |
| 03/13/2024 | AC | Write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.6 |
| 03/13/2024 | AV | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 0.9 |
| 03/13/2024 | AV | Working session with A. Vanderkamp, R. Self (AlixPartners) re: compiling of workpapers with updated pricing based on 3/13 balance sheet model | 0.3 |
| 03/13/2024 | BFM | Continue review of historical pricing data by exchange from Coin Metrics | 2.4 |
| 03/13/2024 | BFM | Review historical pricing data by exchange from Coin Metrics | 3.0 |
| 03/13/2024 | BFM | Summarize differences in exchange specific pricing | 1.5 |
| 03/13/2024 | BFM | Summarize historical pricing needed for specific legal entities | 1.2 |
| 03/13/2024 | BFM | Update historical pricing waterfall for legal entity specific pricing | 1.3 |
| 03/13/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.7 |
| 03/13/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.4 |
| 03/13/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.4 |
| 03/13/2024 | DJW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.8 |
| 03/13/2024 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss accounting treatments of specific Alameda's decentralized finance positions | 0.4 |
| 03/13/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss specific Alameda's historical decentralized finance positions and accounting treatments | 0.6 |
| 03/13/2024 | DL | Update adjusting journal entries related to specific Alameda's decentralized finance positions | 1.8 |
| 03/13/2024 | DL | Update digital assets workstream workpapers to bring in the latest pricing data | 2.4 |
| 03/13/2024 | DL | Update DOTCOM Shortfall workpaper to bring in the latest pricing data and recalculate shortfall figures | 2.8 |
| 03/13/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: review of updated SQL script for historical balance sheet model | 0.8 |
| 03/13/2024 | EM | Prepare listing of all adjusting journal entries incorporated into historical balance sheet model to support reconciliation to individual workpapers | 0.3 |
| 03/13/2024 | EM | Review historical balance sheet extract to support preparation of expert report | 1.7 |
| 03/13/2024 | EM | Review intercompany and related party imbalances in latest adjusted balance sheet model to identify areas for code review | 1.9 |
| 03/13/2024 | EM | Review variances between latest historical balance sheet iteration against previous iteration | 0.8 |
| 03/13/2024 | EM | Update historical balance sheet model with latest sets of adjusting journal entries to support reconstruction of historical financial statements | 1.6 |
| 03/13/2024 | EM | Update historical balance sheet presentation view with latest dataset to support reporting | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/13/2024 | EM | Update historical cash balance reconstruction workpaper with reconciliation to balance sheet model to support reconstruction of historical financial statements | 0.4 |
| 03/13/2024 | GG | Analyze pricing data for several tickers in the waterfall model to identify variations across exchanges | 2.9 |
| 03/13/2024 | GG | Identify input sources for FTX US exchange balance journal entries in a specific workpaper | 2.6 |
| 03/13/2024 | GG | Review workpaper describing creation of journal entries for FTX US exchange balance | 2.9 |
| 03/13/2024 | JC | Compile summary listing of miscellaneous documents related to the Genesis loans that were sent to counsel | 1.6 |
| 03/13/2024 | JC | Draft the summary file listing of all documents related to the Genesis loans sent to counsel | 2.2 |
| 03/13/2024 | JC | Reconcile the Other Investments Master File to the early March 2024 adjusted balance sheet model | 2.9 |
| 03/13/2024 | JC | Update the Other Investments adjusted journal entries for Other Investment corrections to the latest adjusted balance sheet model | 2.8 |
| 03/13/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: develop materials for discussion with S&C re: open digital asset items and considerations for approaches to completion | 1.3 |
| 03/13/2024 | JCL | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 0.9 |
| 03/13/2024 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss accounting treatments of specific Alameda's decentralized finance positions | 0.4 |
| 03/13/2024 | JCL | Prepare list of remaining open items requiring additional source document level support for reconstructed balance sheet | 2.2 |
| 03/13/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: develop materials for discussion with S&C re: open digital asset items and considerations for approaches to completion | 1.3 |
| 03/13/2024 | KHW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 0.9 |
| 03/13/2024 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss accounting treatments of specific Alameda's decentralized finance positions | 0.4 |
| 03/13/2024 | KHW | Update supporting schedules underlying historical reconstruction of Alameda Research Ltd liabilities to incorporate updated token pricing | 1.7 |
| 03/13/2024 | KHW | Update supporting workpaper for collateral balances pledged to lenders by Alameda Research Ltd to incorporate updated token pricing | 0.8 |
| 03/13/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.5 |
| 03/13/2024 | LB | Develop further fixes for Tron decentralized finance smart contract analytics work due to missing data field used for filtering to required for analytics on decentralized finance contracts and not already decoded logs | 1.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/13/2024 | LB | Develop Solana non-voting instruction table for decentralized finance decoding work and smart contract analytic work | 2.1 |
| 03/13/2024 | LB | Continue to develop Solana non-voting instruction table for decentralized finance decoding work and smart contract analytic work | 1.7 |
| 03/13/2024 | LB | Perform quality control on Solana instruction decoding work for missing blocks from Google BigQuery Extract-Transfer-Load process | 1.6 |
| 03/13/2024 | LB | Perform quality control on Tron decentralized finance smart contract decoding work to identify missing TRC20 token smart contract interactions | 1.3 |
| 03/13/2024 | LMG | Review Alameda funds in flight examples | 1.4 |
| 03/13/2024 | LJ | Analyze the price delta for the balance sheet tickers | 2.9 |
| 03/13/2024 | LJ | Investigate the calculation of USD SnapshotBlob line items for the account ftx_ftt | 2.1 |
| 03/13/2024 | LJ | Review the actual products for the tickers related to Quoine entity for pricing | 2.7 |
| 03/13/2024 | MB | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: develop materials for discussion with S&C re: open digital asset items and considerations for approaches to completion | 1.3 |
| 03/13/2024 | MB | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 0.9 |
| 03/13/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss specific Alameda's historical decentralized finance positions and accounting treatments | 0.6 |
| 03/13/2024 | MB | Prepare summary of reliance on Blob for Alameda digital assets | 1.6 |
| 03/13/2024 | MB | Prepare summary of reliance on Snapshot Blob data in the historical financial statement reconstruction | 2.5 |
| 03/13/2024 | MB | Prepare workplan for Blob exchange lines inclusion or exclusion | 1.7 |
| 03/13/2024 | ME | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: develop materials for discussion with S&C re: open digital asset items and considerations for approaches to completion | 1.3 |
| 03/13/2024 | ME | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | ME | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 0.9 |
| 03/13/2024 | QB | Review IC106 workpaper for quality control purposes | 2.0 |
| 03/13/2024 | RS | Working session with A. Vanderkamp, R. Self (AlixPartners) re: compiling of workpapers with updated pricing based on 3/13 balance sheet model | 0.3 |
| 03/13/2024 | RS | Prepare compilation of workpapers that include updated pricing and latest version of balance sheet | 2.7 |
| 03/13/2024 | RB | Analyze Arbitrum based SushiSwap decentralized exchange debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 0.7 |
| 03/13/2024 | RB | Analyze Arbitrum based Curve Finance debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.9 |
| 03/13/2024 | RB | Analyze on-chain historical token data to determine pricing treatment post-hard fork and token re branding | 2.7 |
| 03/13/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/13/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 0.5 |
| 03/13/2024 | TY | Update non-QuickBooks workpapers related to digital assets to incorporate the updated token pricing table | 2.5 |
| 03/13/2024 | TY | Update non-QuickBooks workpapers related to snapshot blob data to incorporate the updated token pricing table | 1.7 |
| 03/13/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 03/13/2024 | TJH | Review underlying documentation for Cash Database data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 03/13/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/13/2024 | TT | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: develop materials for discussion with S&C re: open digital asset items and considerations for approaches to completion | 1.3 |
| 03/13/2024 | TT | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 1.2 |
| 03/13/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: division of expert report opinions | 0.9 |
| 03/13/2024 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss accounting treatments of specific Alameda's decentralized finance positions | 0.4 |
| 03/13/2024 | TT | Prepare workpapers in preparation of delivery | 1.2 |
| 03/13/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 03/13/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 03/13/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 03/13/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 03/14/2024 | AC | Internal meeting with A. Calhoun, O. Braat, T. Toaso (AlixPartners) re: review most current version of the adjusted balance sheet with tax liability included | 0.5 |
| 03/14/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/14/2024 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: documentation of historical balance sheet model construction process | 0.3 |
| 03/14/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 2.7 |
| 03/14/2024 | AC | Create documentation detailing updates to SQL code reconstructing historical quarterly balances for quality control purposes | 2.2 |
| 03/14/2024 | AC | Write code to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.7 |
| 03/14/2024 | BFM | Internal meeting with B. Mackay, G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss the Coin Metrics bad volume-weighted average prices and pricing output structure | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2024 | BFM | Working session with B. Mackay, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: coin pricing of FTX Japan KK and Quoine Pte Ltd | 0.9 |
| 03/14/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: pricing of Snapshot Blob's farming line to facilitate historical financial statement | 0.4 |
| 03/14/2024 | BFM | Continue review of historical pricing data by exchange from Coin Metrics | 1.2 |
| 03/14/2024 | BFM | Research tradeable assets on 3rd party exchanges re: ticker mapping for Coin Metrics | 2.8 |
| 03/14/2024 | BFM | Summarize examples of ticker mapping issues | 0.7 |
| 03/14/2024 | BFM | Update summary of differences in exchange specific pricing | 1.9 |
| 03/14/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 3.3 |
| 03/14/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.1 |
| 03/14/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.9 |
| 03/14/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/14/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.2 |
| 03/14/2024 | DL | Working session with E. Mostoff, F. Liang, R. Self (AlixPartners) re: update on the draft complaint filed against FTX insiders | 0.5 |
| 03/14/2024 | DL | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough the use of pricing data in digital assets workpapers | 1.0 |
| 03/14/2024 | DL | Review latest balance sheet output and deltas | 1.4 |
| 03/14/2024 | DL | Update DOTCOM shortfall workpaper and underlying shortfall calculation between Alameda Research LTD and FTX Trading | 2.4 |
| 03/14/2024 | DL | Update FTX.com and FTX US Net Deposit Data workpaper | 1.8 |
| 03/14/2024 | EM | Working session with E. Mostoff, F. Liang, R. Self (AlixPartners) re: update on the draft complaint filed against FTX insiders | 0.5 |
| 03/14/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: production of balance sheet model including token valuation scenarios | 0.4 |
| 03/14/2024 | EM | Prepare historical balance sheet model with token valuation scenarios | 2.9 |
| 03/14/2024 | EM | Update token valuation scenario balance sheet model to consolidate contingent liabilities recorded on Alameda Research Ltd's books to the parent entity | 0.9 |
| 03/14/2024 | GG | Internal meeting with B. Mackay, G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss the Coin Metrics bad volume-weighted average prices and pricing output structure | 0.5 |
| 03/14/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/14/2024 | GG | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough the use of pricing data in digital assets workpapers | 1.0 |
| 03/14/2024 | GG | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: design the pricing output structure to incorporate both exchange specific and market-wide | 1.5 |
| 03/14/2024 | GG | Create database design for market wide pricing data implementation in the waterfall pricing model | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2024 | GG | Review digital asset Alameda snapshot workpaper for input sources with respect to discovery obligations | 2.8 |
| 03/14/2024 | JC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on the current version of the adjusted balance sheet supporting the expert report | 0.5 |
| 03/14/2024 | JC | Update journal entries in the Non-Current Investments account workpapers relating to specific investments | 2.4 |
| 03/14/2024 | JC | Continue to update journal entries in the Non-Current Investments account workpapers relating to specific investments | 2.6 |
| 03/14/2024 | JC | Review adjustments made to Non-Current Investments and Other Investment workpapers for quality control purposes | 2.7 |
| 03/14/2024 | JCL | Working session with B. Mackay, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: coin pricing of FTX Japan KK and Quoine Pte Ltd | 0.9 |
| 03/14/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: summary of digital asset open items | 1.1 |
| 03/14/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: summary of digital asset open items | 1.1 |
| 03/14/2024 | KHW | Develop testifying expert scope matrix to delineate cross-reliance in reports utilized for financial statement reconstruction | 1.1 |
| 03/14/2024 | KHW | Research token price information for assets borrowed pursuant to market making agreements by Alameda Research Ltd | 0.9 |
| 03/14/2024 | KHW | Update adjusting journal entries for third party liabilities and related collateral historical balances incorporating updated token pricing dataset | 1.9 |
| 03/14/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/14/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 03/14/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.5 |
| 03/14/2024 | LB | Develop solution for un-decoded Solana output from instruction decoding development scripts | 1.9 |
| 03/14/2024 | LB | Develop solution for Solana instruction decoding relating to raw Solana blocks not received from BigQuery data | 2.1 |
| 03/14/2024 | LB | Perform quality control on Solana output from instruction decoding development scripts | 1.6 |
| 03/14/2024 | LB | Test of anchor protocol package for decoding of Solana instruction set for missing instructions for raw blockchain blocks | 1.5 |
| 03/14/2024 | LJ | Internal meeting with B. Mackay, G. Gopalakrishnan, L. Jia (AlixPartners) re: discuss the Coin Metrics bad volume-weighted average prices and pricing output structure | 0.5 |
| 03/14/2024 | LJ | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: design the pricing output structure to incorporate both exchange specific and market-wide | 1.5 |
| 03/14/2024 | LJ | Review the price delta for the OTC portal tickers | 3.0 |
| 03/14/2024 | MC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on the current version of the adjusted balance sheet supporting the expert report | 0.5 |
| 03/14/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: pricing of Snapshot Blob's farming line to facilitate historical financial statement | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/14/2024 | MB | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: summary of digital asset open items | 1.1 |
| 03/14/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 03/14/2024 | MB | Analyze Ethereum chain smart contracts to facilitate historical financial statement reconstruction | 1.2 |
| 03/14/2024 | MB | Prepare summary of reliance on Blob for balance sheet | 2.4 |
| 03/14/2024 | ME | Working session with J. LaBella, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: summary of digital asset open items | 1.1 |
| 03/14/2024 | ME | Review report analysis of net balances raw records for report drafting purposes | 1.6 |
| 03/14/2024 | MJ | Review the financial statement reconstruction model and corresponding journal entries for all silos | 1.7 |
| 03/14/2024 | QB | Internal meeting with A. Calhoun, O. Braat, T. Toaso (AlixPartners) re: review most current version of the adjusted balance sheet with tax liability included | 0.5 |
| 03/14/2024 | QB | Update Intercompany Imbalance Matrix with new internal version of balance sheet | 0.7 |
| 03/14/2024 | RS | Working session with E. Mostoff, F. Liang, R. Self (AlixPartners) re: update on the draft complaint filed against FTX insiders | 0.5 |
| 03/14/2024 | RS | Update compilation of workpapers that include updated pricing and latest version of balance sheet | 0.5 |
| 03/14/2024 | RS | Update intercompany and related party elimination re: mapping of roll up accounts | 1.1 |
| 03/14/2024 | RS | Update intercompany and related party investigations re: pricing | 1.5 |
| 03/14/2024 | RS | Update intercompany and related party master leadsheet with latest balance sheet model | 1.4 |
| 03/14/2024 | RB | Analyze Arbitrum based Curve Finance debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.1 |
| 03/14/2024 | RB | Analyze on-chain token data to determine decentralized exchange listing dates for third-party loan token clarification | 2.4 |
| 03/14/2024 | RB | Analyze token listing data to determine centralized exchange listing dates for third-party loan token clarification | 2.1 |
| 03/14/2024 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: documentation of historical balance sheet model construction process | 0.3 |
| 03/14/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.3 |
| 03/14/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.4 |
| 03/14/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.4 |
| 03/14/2024 | TY | Working session with B. Mackay, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: coin pricing of FTX Japan KK and Quoine Pte Ltd | 0.9 |
| 03/14/2024 | TY | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: update on the current version of the adjusted balance sheet supporting the expert report | 0.5 |
| 03/14/2024 | TY | Update non-QuickBooks workpapers related to customer liabilities to incorporate the updated token pricing table | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/14/2024 | TJH | Develop work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 03/14/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/14/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 03/14/2024 | TT | Internal meeting with A. Calhoun, O. Braat, T. Toaso (AlixPartners) re: review most current version of the adjusted balance sheet with tax liability included | 0.5 |
| 03/14/2024 | TT | Working session with B. Mackay, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: coin pricing of FTX Japan KK and Quoine Pte Ltd | 0.9 |
| 03/14/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: production of balance sheet model including token valuation scenarios | 0.4 |
| 03/14/2024 | TT | Prepare workpapers in preparation of delivery | 0.9 |
| 03/14/2024 | TT | Review of intercompany / related party code | 2.1 |
| 03/14/2024 | TP | Analyze Arbitrum based ERC20 transaction log entry data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 03/14/2024 | TP | Analyze Binance Smart Chain transactional block chain data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 03/14/2024 | TP | Analyze Polygon transactional data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 03/14/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 03/14/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 03/15/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 1.1 |
| 03/15/2024 | AC | Continue to update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.6 |
| 03/15/2024 | AC | Update code creating net deposits quarterly balance sheet proxy for blockchains not yet downloaded | 1.1 |
| 03/15/2024 | AC | Update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.6 |
| 03/15/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: review of SQL code used to correct intercompany and related party balances | 0.6 |
| 03/15/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of SQL code used for production of adjusted balance sheet | 1.1 |
| 03/15/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: discuss net deposit calculation for FTX.com exchange | 0.2 |
| 03/15/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/15/2024 | BFM | Conduct unstructured data search re: BTT and BTTC | 1.1 |
| 03/15/2024 | BFM | Continue review of historical holdings of tokens re: token mapping for pricing waterfall | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2024 | BFM | Review historical holdings of tokens re: token mapping for pricing waterfall | 3.0 |
| 03/15/2024 | BFM | Update historical pricing waterfall re: token mapping | 2.1 |
| 03/15/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/15/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |
| 03/15/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 03/15/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 3.7 |
| 03/15/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/15/2024 | DL | Update Digital Assets workpaper related to wallets based on quality control comments | 2.2 |
| 03/15/2024 | DL | Review latest adjusting journal entries database output | 0.8 |
| 03/15/2024 | DL | Review latest net deposits calculation for FTX.com and FTX US exchanges | 0.7 |
| 03/15/2024 | DL | Update summaries section in the Net Deposit Proxies workpaper | 0.7 |
| 03/15/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: discuss net deposit calculation for FTX.com exchange | 0.2 |
| 03/15/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/15/2024 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss current and proposed accounting treatment of Alameda's specific historical decentralized finance positions | 0.9 |
| 03/15/2024 | EM | Review intercompany and related party balance elimination SQL code to support reconstruction of historical balance sheet | 2.6 |
| 03/15/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: review of SQL code used to correct intercompany and related party balances | 0.6 |
| 03/15/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of SQL code used for production of adjusted balance sheet | 1.1 |
| 03/15/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of SQL code used to correct intercompany and related party balances | 0.4 |
| 03/15/2024 | GG | Analyze the logic for scam tokens in the digital assets' wallets workpaper | 2.9 |
| 03/15/2024 | GG | Compare pricing of tickers on exchange versus volume-weighted average pricing to update the waterfall pricing model | 2.2 |
| 03/15/2024 | GG | Review the input sources for digital assets elimination workstream for automation purposes | 2.9 |
| 03/15/2024 | JC | Review the FTX bankruptcy docket filings from 3/9/2024 to 3/15/2024 for notable filings | 2.2 |
| 03/15/2024 | JC | Update journal entries in the Non-Current Investments account workpapers relating to specific investments | 1.2 |
| 03/15/2024 | JC | Continue to update journal entries in the Non-Current Investments account workpapers relating to specific investments | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/15/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/15/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/15/2024 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss current and proposed accounting treatment of Alameda's specific historical decentralized finance positions | 0.9 |
| 03/15/2024 | LB | Develop incremental creation of Solana decentralized finance instruction table creation for decentralized finance analytics work due to size and time-out errors in databricks | 2.3 |
| 03/15/2024 | LB | Perform further development of Smart Contract Analytics scripts for summary statistics | 2.1 |
| 03/15/2024 | LB | Review Exchange API files to understand the Mixin work for advanced API classes for 3rd party exchange calls | 1.6 |
| 03/15/2024 | LB | Perform quality control of Solana decentralized finance instruction table creation for decentralized finance analytics work to ensure complete list of smart contracts and instructions | 1.3 |
| 03/15/2024 | LB | Perform quality control review of Exchange API documentation for exchanges that have been reviewed and validated | 1.5 |
| 03/15/2024 | LJ | Analyze the price trends and variances for leveraged products | 2.6 |
| 03/15/2024 | LJ | Identify examples of the double counting in BitTorrent products due to token migration and re-denomination | 1.4 |
| 03/15/2024 | LJ | Map the Coin Metrics ticker by exchange to the correct BitTorrent product | 1.2 |
| 03/15/2024 | LJ | Analyze unstructured data on the ticker and pricing across different sources for the BitTorrent tokens | 2.9 |
| 03/15/2024 | RS | Update intercompany and related party contracts review re: pricing, chart of accounts, and entity list | 0.4 |
| 03/15/2024 | RS | Update intercompany and related party IC100 re: pricing, chart of accounts, and entity list | 0.4 |
| 03/15/2024 | RS | Update intercompany and related party investigations re: pricing, chart of accounts, and entity list in master balance sheet model input | 0.9 |
| 03/15/2024 | RS | Update intercompany and related party investigations summary re: leadsheet | 1.0 |
| 03/15/2024 | RB | Analyze Arbitrum based Curve Finance debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 0.5 |
| 03/15/2024 | RB | Analyze on-chain data and centralized exchange data for token identification for pricing and debtor loan activity determination | 1.9 |
| 03/15/2024 | TY | Prepare the journal entry file to feed into the next iteration of the balance sheet model | 0.5 |
| 03/15/2024 | TY | Reconcile the non-QuickBooks workpaper to the latest iteration of the balance sheet model to confirm the balance sheet model data is accurate | 2.8 |
| 03/15/2024 | TY | Update non-QuickBooks workpapers related to LedgerPrime Digital Asset Opportunities Master Fund LP to incorporate the updated token pricing table | 2.9 |
| 03/15/2024 | TY | Update the adjusting journal entries to reflect the changes based on the new token pricing table | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/15/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.6 |
| 03/15/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/15/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 03/15/2024 | TT | Review of intercompany / related party balance sheet code | 0.8 |
| 03/15/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: review of SQL code used for production of adjusted balance sheet | 1.1 |
| 03/15/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of SQL code used to correct intercompany and related party balances | 0.4 |
| 03/15/2024 | TP | Analyze Polygon transactional data related to debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 03/15/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 03/15/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 03/15/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 03/15/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss status and next steps of recreating debtors' historical balances in digital assets | 0.6 |
| 03/17/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 2.6 |
| 03/17/2024 | EM | Update historical balance sheet model SQL script to identify and eliminate intercompany and related party imbalances based on entity relationships | 2.9 |
| 03/18/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Jia, T. Hofner, T. Phelan (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/18/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on quality control process for Other Investments workstream | 0.4 |
| 03/18/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review the Other Investments workstream and workpaper for potential automation and future update streamlining | 2.2 |
| 03/18/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 1.1 |
| 03/18/2024 | AC | Update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 2.9 |
| 03/18/2024 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss Alameda's historical account balances on third-party exchanges | 0.6 |
| 03/18/2024 | BFM | Review areas of reliance on exchange data re: expert report scope | 2.6 |
| 03/18/2024 | BFM | Review workflow for preparing historical 3rd party exchange balances for Alameda | 0.7 |
| 03/18/2024 | BFM | Update review of leveraged token balances on the .com exchange | 1.5 |
| 03/18/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.7 |
| 03/18/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/18/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Jia, T. Hofner, T. Phelan (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/18/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.8 |
| 03/18/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.9 |
| 03/18/2024 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss Alameda's historical account balances on third-party exchanges | 0.6 |
| 03/18/2024 | DL | Working session with F. Liang, M. Birtwell, R. Self (AlixPartners) re: Snapshot Blob exchange line analysis | 0.5 |
| 03/18/2024 | DL | Analyze Alameda Third-Party Exchange workpaper | 1.8 |
| 03/18/2024 | DL | Update DOTCOM shortfall workpaper re: on-exchange transfer pricing keys | 1.8 |
| 03/18/2024 | EM | Update SQL code used to generate adjusted balance based on review of remaining intercompany and related party imbalances | 1.1 |
| 03/18/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Jia, T. Hofner, T. Phelan (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/18/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on quality control process for Other Investments workstream | 0.4 |
| 03/18/2024 | GG | Analyze pricing discrepancies between previous versions of tickers on the FTX exchange | 2.9 |
| 03/18/2024 | GG | Review workpaper describing cost of accounting sections for FTX.com exchange balance in balance sheet model | 2.4 |
| 03/18/2024 | GG | Review workpaper describing mapping entities section for FTX.com exchange balance in balance sheet model | 2.7 |
| 03/18/2024 | GS | Analyze MobileCoin blockchain data to reconcile activity to net deposit balances for financial statement reconstruction | 2.5 |
| 03/18/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 0.3 |
| 03/18/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review the Other Investments workstream and workpaper for potential automation and future update streamlining | 2.2 |
| 03/18/2024 | JC | Update journal entries in the Investments account workpapers relating to specific investments | 1.8 |
| 03/18/2024 | JC | Continue to update journal entries in the Investments account workpapers relating to specific investments | 1.5 |
| 03/18/2024 | JC | Update the Other Investments detailed workpaper based on feedback for potential automation and potential future streamlining of changes | 2.6 |
| 03/18/2024 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: estimates to complete smart contract decoding | 0.6 |
| 03/18/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.3 |
| 03/18/2024 | LB | Develop Solana decentralized finance analytics script for prioritized list of programs for decoding work to undertake | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2024 | LB | Investigate Solana program analytics for decentralized finance analytics work, including the removal of Solana standard programs and instruction types that are not relevant to investigation | 1.9 |
| 03/18/2024 | LB | Review of Exchange API progress and code issues to facilitate further verification of exchange API codebase | 1.3 |
| 03/18/2024 | LJ | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Jia, T. Hofner, T. Phelan (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/18/2024 | LJ | Analyze unstructured data on the ticker and pricing across different sources for the Sun tokens | 2.6 |
| 03/18/2024 | LJ | Update the historical pricing waterfall SQL script for FTX.COM ticker standardization | 2.8 |
| 03/18/2024 | LJ | Update the historical pricing waterfall SQL script for FTX.US ticker | 2.3 |
| 03/18/2024 | MB | Working session with F. Liang, M. Birtwell, R. Self (AlixPartners) re: Snapshot Blob exchange line analysis | 0.5 |
| 03/18/2024 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: estimates to complete smart contract decoding | 0.6 |
| 03/18/2024 | MB | Analyze Ethereum chain smart contracts to facilitate historical financial statement reconstruction | 2.8 |
| 03/18/2024 | MB | Continue analyzing Ethereum chain smart contracts to facilitate historical financial statement reconstruction | 1.2 |
| 03/18/2024 | MB | Prepare matrix for decentralized finance smart contract decoding | 1.5 |
| 03/18/2024 | MB | Prepare summary of Blob exchange lines to facilitate exchange expert report | 0.6 |
| 03/18/2024 | RS | Working session with F. Liang, M. Birtwell, R. Self (AlixPartners) re: Snapshot Blob exchange line analysis | 0.5 |
| 03/18/2024 | RS | Review blob exchange line analysis re: Caroline's balance sheet reconciliation | 0.8 |
| 03/18/2024 | RB | Analyze Binance smart chain based PancakeBunny debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 0.8 |
| 03/18/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.3 |
| 03/18/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.9 |
| 03/18/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.7 |
| 03/18/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Jia, T. Hofner, T. Phelan (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/18/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on quality control process for Other Investments workstream | 0.4 |
| 03/18/2024 | TJH | Develop work plan for codifying fixed asset data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 03/18/2024 | TJH | Develop work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/18/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/18/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/18/2024 | TT | Review of balance sheet code in advance of delivery to counsel | 1.5 |
| 03/18/2024 | TP | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, L. Jia, T. Hofner, T. Phelan (AlixPartners) re: plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.4 |
| 03/18/2024 | TP | Analyze Solana SOL token data related to debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 03/18/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 03/18/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 03/18/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 03/19/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, T. Toaso (AlixPartners) re: update draft complaint against specific insiders | 0.3 |
| 03/19/2024 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: review additional intercompany imbalance resulting from latest run of the balance sheet | 0.4 |
| 03/19/2024 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: review an intercompany imbalance resulting from latest run of the balance sheet | 0.4 |
| 03/19/2024 | AC | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: review additional intercompany imbalance resulting from latest run of the balance sheet | 0.2 |
| 03/19/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyze source data for other investments adjusting journal entries | 0.7 |
| 03/19/2024 | AC | Working session with A. Calhoun, R. Self (AlixPartners) re: review intercompany Accounts Receivable / Accounts Payable for WRSI entries with null counterparty | 0.3 |
| 03/19/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.7 |
| 03/19/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 0.7 |
| 03/19/2024 | AC | Analyze QuickBooks source data used to identify population of Other Investments for historical balance sheet reconstruction | 1.0 |
| 03/19/2024 | AC | Investigate intercompany related party account imbalances in latest historical balance sheet run | 1.6 |
| 03/19/2024 | AC | Update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.7 |
| 03/19/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, T. Toaso (AlixPartners) re: update draft complaint against specific insiders | 0.3 |
| 03/19/2024 | AV | Meeting with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (Quinn Emanuel), (Solvency Expert) re: recent updates to historical balance sheet analysis | 0.5 |
| 03/19/2024 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/19/2024 | BFM | Conduct unstructured data search re: token mapping | 2.2 |
| 03/19/2024 | BFM | Review Alameda codebase re: borrow suffix on tokens | 1.3 |
| 03/19/2024 | BFM | Review exchange specific pricing for futures products from Coin Metrics | 1.8 |
| 03/19/2024 | BFM | Review historical pricing output | 1.3 |
| 03/19/2024 | BFM | Review market maker loan agreements re: token mapping | 0.8 |
| 03/19/2024 | BFM | Review net deposit proxy calculation for non-downloaded blockchains | 1.4 |
| 03/19/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.9 |
| 03/19/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.9 |
| 03/19/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.6 |
| 03/19/2024 | DJW | Review summaries of digital assets workplan | 0.6 |
| 03/19/2024 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 03/19/2024 | DL | Working session with F. Liang, O. Braat, R. Self (AlixPartners) re: update on the digital assets incorporated into the adjusted balance sheet and potential pending workstreams | 0.3 |
| 03/19/2024 | DL | Meeting with F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpaper 10.8 for quality control purposes | 0.3 |
| 03/19/2024 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss specific on-exchange transfers and how they are represented on the balance sheets | 0.4 |
| 03/19/2024 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: walkthrough recent updates in the Dotcom Shortfall calculation workpaper | 0.8 |
| 03/19/2024 | DL | Update DOTCOM shortfall workpaper re: on-exchange transfers writeup and process | 1.0 |
| 03/19/2024 | DL | Draft summaries of changes on digital assets and customer liabilities accounts | 0.8 |
| 03/19/2024 | DL | Prepare summaries and visuals related to the recent updates to the DOTCOM shortfall workpaper | 2.3 |
| 03/19/2024 | DL | Prepare prices for specific securities for pricing database incorporation | 0.5 |
| 03/19/2024 | DL | Update summaries and process section of the Net Deposit Data workpaper | 1.3 |
| 03/19/2024 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss specific on-exchange transfers and how they are represented on the balance sheets | 0.4 |
| 03/19/2024 | EM | Working session with E. Mostoff, J. Chin, K. Wessel, T. Yamada (AlixPartners) re: update on workpaper versions provided for expert review | 0.3 |
| 03/19/2024 | GG | Review journal entries data for FTX.com derivatives in balance sheet model | 2.6 |
| 03/19/2024 | GG | Review journal entries data for FTX.com spot tickers in balance sheet model | 2.2 |
| 03/19/2024 | GG | Review source data for FTX.com derivatives in balance sheet model | 2.1 |
| 03/19/2024 | GG | Review source data for FTX.com spot tickers in balance sheet model | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/19/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyze source data for other investments adjusting journal entries | 0.7 |
| 03/19/2024 | GS | Analyze MobileCoin blockchain data to reconcile activity to net deposit balances for financial statement reconstruction | 0.4 |
| 03/19/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 1.4 |
| 03/19/2024 | JC | Working session with E. Mostoff, J. Chin, K. Wessel, T. Yamada (AlixPartners) re: update on workpaper versions provided for expert review | 0.3 |
| 03/19/2024 | JC | Draft summary sheet of all possible adjustments types within the Other Investments adjusted journal entries | 1.4 |
| 03/19/2024 | JC | Update journal entries in the Non-Current Investments account workpapers relating to specific investments | 2.8 |
| 03/19/2024 | JC | Continue to update journal entries in the Non-Current Investments account workpapers relating to specific investments | 1.3 |
| 03/19/2024 | JC | Update journal entries in the Other Investment workpapers related to specific investments | 2.5 |
| 03/19/2024 | KHW | Meeting with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (Quinn Emanuel), (Solvency Expert) re: recent updates to historical balance sheet analysis | 0.5 |
| 03/19/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | KHW | Working session with E. Mostoff, J. Chin, K. Wessel, T. Yamada (AlixPartners) re: update on workpaper versions provided for expert review | 0.3 |
| 03/19/2024 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: walkthrough recent updates in the Dotcom Shortfall calculation workpaper | 0.8 |
| 03/19/2024 | KHW | Analysis of historical debtor crypto liabilities without token prices to determine data supplement necessary | 0.5 |
| 03/19/2024 | KHW | Review updated workpapers underlying related party historical balances between Alameda Research Ltd and FTX Trading Ltd to evaluate impact of changes to historical token prices | 1.2 |
| 03/19/2024 | LB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 03/19/2024 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 03/19/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.3 |
| 03/19/2024 | LB | Review Etherscan output for scraping of smart contract names and tags for DeBank reconciliation work | 1.2 |
| 03/19/2024 | LB | Develop Etherscan scraping tool for Smart Contract names due to mis-matches identified during DeBank reconciliation process | 1.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/19/2024 | LB | Develop TRON Smart Contract decoding tool for decentralized finance contracts to be decoded as highlighted by Smart Contract Analytics Script | 1.6 |
| 03/19/2024 | LB | Perform analysis of parameters and additional details that could reduce the number of smart contracts for review on the Solana blockchain | 2.0 |
| 03/19/2024 | LB | Perform further analysis and investigation into parameters and data for programs that could reduce the number of smart contracts for review on the Solana | 1.4 |
| 03/19/2024 | LJ | Prepare table of non-QuickBooks tickers in databricks | 2.3 |
| 03/19/2024 | LJ | Prepare Quoine workpaper ticker pricing appendix to databricks | 2.9 |
| 03/19/2024 | LJ | Update the historical pricing waterfall SQL script for the non-QuickBooks tickers | 2.8 |
| 03/19/2024 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 03/19/2024 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 03/19/2024 | MB | Analyze Ethereum chain smart contracts to facilitate historical financial statement reconstruction | 3.5 |
| 03/19/2024 | MB | Continue analyzing Ethereum chain smart contracts to facilitate historical financial statement reconstruction | 1.3 |
| 03/19/2024 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.9 |
| 03/19/2024 | MB | Review MobileCoin transaction history to validate net deposit quarterly balances | 0.6 |
| 03/19/2024 | QB | Working session with F. Liang, O. Braat, R. Self (AlixPartners) re: update on the digital assets incorporated into the adjusted balance sheet and potential pending workstreams | 0.3 |
| 03/19/2024 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: review additional intercompany imbalance resulting from latest run of the balance sheet | 0.4 |
| 03/19/2024 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: review an intercompany imbalance resulting from latest run of the balance sheet | 0.4 |
| 03/19/2024 | QB | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: review additional intercompany imbalance resulting from latest run of the balance sheet | 0.2 |
| 03/19/2024 | QB | Meeting with F. Liang, O. Braat (AlixPartners) re: review of Digital Assets workpaper 10.8 for quality control purposes | 0.3 |
| 03/19/2024 | QB | Investigate intercompany imbalance | 1.7 |
| 03/19/2024 | RS | Working session with F. Liang, O. Braat, R. Self (AlixPartners) re: update on the digital assets incorporated into the adjusted balance sheet and potential pending workstreams | 0.3 |
| 03/19/2024 | RS | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: review additional intercompany imbalance resulting from latest run of the balance sheet | 0.2 |
| 03/19/2024 | RS | Working session with A. Calhoun, R. Self (AlixPartners) re: review intercompany Accounts Receivable / Accounts Payable for WRSI entries with null counterparty | 0.3 |
| 03/19/2024 | RS | Investigate additional intercompany and related party imbalances re: null counterparties | 1.5 |
| 03/19/2024 | RS | Review intercompany and related party entities re: same entity as the counterparty | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/19/2024 | RS | Update intercompany and related party elimination appendices re: names for primary entity and counterparties | 1.5 |
| 03/19/2024 | RS | Analyze master intercompany and related party leadsheet re: null counterparties and elimination workstreams | 1.0 |
| 03/19/2024 | RB | Analyze on-chain data and centralized exchange data for token identification for pricing and debtor loan activity determination | 2.5 |
| 03/19/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 0.3 |
| 03/19/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.6 |
| 03/19/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.2 |
| 03/19/2024 | ST | Summarize review of Snapshot Blob Exchange API code in support of the financial statement reconstruction | 1.2 |
| 03/19/2024 | TY | Working session with E. Mostoff, J. Chin, K. Wessel, T. Yamada (AlixPartners) re: update on workpaper versions provided for expert review | 0.3 |
| 03/19/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.7 |
| 03/19/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/19/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.3 |
| 03/19/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, T. Toaso (AlixPartners) re: update draft complaint against specific insiders | 0.3 |
| 03/19/2024 | TT | Meeting with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (Quinn Emanuel), (Solvency Expert) re: recent updates to historical balance sheet analysis | 0.5 |
| 03/19/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.7 |
| 03/19/2024 | TT | Analyze Japanese exchange prices versus volume-weighted average prices | 1.7 |
| 03/19/2024 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss summaries of digital assets workplan and next steps in preparation of meeting with counsel | 0.3 |
| 03/19/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 03/19/2024 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.8 |
| 03/19/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 03/19/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 03/20/2024 | AC | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: updates to intercompany/related party section of historical balance sheet reconstruction code | 1.1 |
| 03/20/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: Other Investments workstream source documentation | 0.2 |
| 03/20/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 2.7 |
| 03/20/2024 | AC | Prepare documentation of data sources and processes for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 2.1 |
| 03/20/2024 | AC | Update intercompany/related party write-offs section of SQL code reconstructing historical quarterly balances for quality control purposes | 1.1 |
| 03/20/2024 | AV | Review objection to estimation motion and Howell rebuttal report | 1.3 |
| 03/20/2024 | BFM | Working session with B. Mackay, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: reliance on exchange data in the historical financial statement reconstruction | 0.8 |
| 03/20/2024 | BFM | Conduct unstructured data search re: outlier pricing / token mapping | 1.8 |
| 03/20/2024 | BFM | Review historical pricing output for specific legal entities | 1.6 |
| 03/20/2024 | BFM | Review outlier pricing in historical pricing waterfall | 2.9 |
| 03/20/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.4 |
| 03/20/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 1.3 |
| 03/20/2024 | CAS | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.3 |
| 03/20/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.3 |
| 03/20/2024 | DJW | Continue to investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.1 |
| 03/20/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.7 |
| 03/20/2024 | DL | Working session with F. Liang, O. Braat (AlixPartners) re: discuss quality control findings and plan to address comments re: wallets workpaper | 0.5 |
| 03/20/2024 | DL | Update Digital Assets workpaper related to wallets based on quality control comments | 1.8 |
| 03/20/2024 | DL | Perform delta analysis between latest run of balance sheets versus February version to summarize changes | 2.5 |
| 03/20/2024 | DL | Apply the latest pricing output against current adjusting journal entries database to identify deltas | 1.8 |
| 03/20/2024 | DL | Update adjusting journal entries related to the on-exchange transfer component of DOTCOM shortfall calculation | 1.4 |
| 03/20/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: updates to intercompany/related party section of historical balance sheet reconstruction code | 1.1 |
| 03/20/2024 | GG | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.3 |
| 03/20/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: Other Investments workstream source documentation | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2024 | GG | Analyze pricing discrepancies between previous versions of derivative tickers on the FTX exchange | 2.9 |
| 03/20/2024 | GG | Create report identifying the input tables in the FTX.com digital assets section of the balance sheet model | 2.8 |
| 03/20/2024 | GG | Review workpaper describing token categories in FTX.com tickers in balance sheet model | 2.3 |
| 03/20/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating insider adjusting journal entries to incorporate transaction-level adjustments | 0.7 |
| 03/20/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 2.5 |
| 03/20/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments for insiders captured in A&M workpapers | 1.4 |
| 03/20/2024 | KHW | Working session with B. Mackay, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: reliance on exchange data in the historical financial statement reconstruction | 0.8 |
| 03/20/2024 | KHW | Analyze variances in adjusting journal entries versus updated model to investigate impact of updated token price schedule | 1.2 |
| 03/20/2024 | KHW | Analyze variances in underlying workpaper supporting debtor historical crypto liability balances resulting from updated token pricing schedule | 1.9 |
| 03/20/2024 | KHW | Document instances of exchange data reliance for purposes of delineating expert report scope cross-reliance | 0.6 |
| 03/20/2024 | KHW | Investigate P-BTC token price history for debtor assets attributed to Quoine Pte | 0.3 |
| 03/20/2024 | KHW | Review updated support schedule for historical related party balances between Alameda Research Ltd and FTX Trading Ltd to validate adjustments related to pricing updated & net deposits | 1.6 |
| 03/20/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 1.0 |
| 03/20/2024 | LB | Develop event parsing relating to contract decoding for the EVM blockchains | 1.7 |
| 03/20/2024 | LB | Develop script for scraping the tagging of smart contracts for Solana blockchain from Solscan to help with review and reconciliation | 1.4 |
| 03/20/2024 | LB | Develop script to further investigate the data differences between program id's on the Solana blockchain to identify contracts that perform the same function and are effectively duplicates to reduce the number of contracts to review | 1.6 |
| 03/20/2024 | LB | Perform analysis on Solana parameter investigation to identify programs that are unlikely to be decentralized finance related | 2.1 |
| 03/20/2024 | LJ | Perform quality control on the updated pricing output | 2.8 |
| 03/20/2024 | LJ | Update the historical pricing waterfall script to produce the updated pricing output | 2.9 |
| 03/20/2024 | LJ | Update the historical waterfall pricing SQL script to standardize the wallets debtor silo to exchange mapping | 2.3 |
| 03/20/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: updating insider adjusting journal entries to incorporate transaction-level adjustments | 0.7 |
| 03/20/2024 | MB | Working session with B. Mackay, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: reliance on exchange data in the historical financial statement reconstruction | 0.8 |
| 03/20/2024 | MB | Prepare summary of Blob exchange lines to facilitate exchange expert report | 1.0 |
| 03/20/2024 | ME | Working session with B. Mackay, K. Wessel, M. Birtwell, M. Evans (AlixPartners) re: reliance on exchange data in the historical financial statement reconstruction | 0.8 |
| 03/20/2024 | ME | Review Snapshot Blob positions analysis for illiquid coins | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2024 | ME | Review workpapers for expert report | 1.4 |
| 03/20/2024 | QB | Working session with F. Liang, O. Braat (AlixPartners) re: discuss quality control findings and plan to address comments re: wallets workpaper | 0.5 |
| 03/20/2024 | QB | Review Digital Assets workpaper 10.4 for quality control purposes | 0.6 |
| 03/20/2024 | RB | Analyze Binance smart chain based PancakeSwap debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.7 |
| 03/20/2024 | RG | Analyze smart contracts for classification purposes | 1.2 |
| 03/20/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code for quality control purposes in support of the financial statement reconstruction | 1.0 |
| 03/20/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.4 |
| 03/20/2024 | ST | Summarize review of Snapshot Blob Exchange API code in support of the financial statement reconstruction | 1.5 |
| 03/20/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.6 |
| 03/20/2024 | TY | Review coin pricing data for non-QuickBooks entities to confirm the source of the conversion rate | 0.5 |
| 03/20/2024 | TY | Review token pricing used for FTX Japan KK and Quoine Pte Ltd to confirm the source of pricing data | 0.9 |
| 03/20/2024 | TJH | Attend meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.3 |
| 03/20/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: Other Investments workstream source documentation | 0.2 |
| 03/20/2024 | TJH | Develop work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.6 |
| 03/20/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/20/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/20/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: updates to intercompany/related party section of historical balance sheet reconstruction code | 1.1 |
| 03/20/2024 | TT | Analyze new digital asset journal entries | 1.4 |
| 03/20/2024 | TT | Analyze new dotcom shortfall journal entries | 0.6 |
| 03/20/2024 | TT | Analyze new loan receivable journal entries | 0.4 |
| 03/20/2024 | TT | Analyze new loan receivable shortfall journal entries | 0.6 |
| 03/20/2024 | TT | Prepare balance sheet for delivery to counsel | 0.6 |
| 03/20/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 03/20/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 03/20/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 03/21/2024 | AC | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, T. Yamada (AlixPartners) re: update on status of the global balance sheet model and potential | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2024 | AC | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: updates to historical balance sheet reconstruction model code | 0.9 |
| 03/21/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: pricing updates for digital assets adjusting journal entries | 0.2 |
| 03/21/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.2 |
| 03/21/2024 | AC | Analyze data sources for creation of Loans Receivable adjusting journal entries for historical balance sheet reconstruction | 1.5 |
| 03/21/2024 | AC | Prepare documentation of data sources and processes for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 1.4 |
| 03/21/2024 | AC | Write code to update pricing section of SQL code reconstructing historical quarterly balances for quality control purposes | 0.6 |
| 03/21/2024 | BFM | Working session with B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 0.4 |
| 03/21/2024 | BFM | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: discuss updating the output of Snapshot Blob database | 0.5 |
| 03/21/2024 | BFM | Conduct unstructured data search re: USDT denominated products on Okex | 1.1 |
| 03/21/2024 | BFM | Update workflow for preparing 3rd party exchange historical balances | 1.0 |
| 03/21/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.8 |
| 03/21/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 03/21/2024 | CAS | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: updates to historical balance sheet reconstruction model code | 0.9 |
| 03/21/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.2 |
| 03/21/2024 | DJW | Continue to investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 0.5 |
| 03/21/2024 | DJW | Working session with B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 0.4 |
| 03/21/2024 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 03/21/2024 | DL | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: discuss updating the output of Snapshot Blob database | 0.5 |
| 03/21/2024 | DL | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: walkthrough the latest version of historical balance sheets and discuss deltas | 1.1 |
| 03/21/2024 | DL | Perform quality review check on latest balance sheets output related to Related Parties accounts between FTX Trading and Alameda Research | 1.6 |
| 03/21/2024 | DL | Perform quality review check on the latest balance sheets related to digital assets and customer liabilities accounts | 2.2 |
| 03/21/2024 | DL | Update adjusting journal entries related to net deposit data following pricing database update | 0.5 |
| 03/21/2024 | DL | Update pricing keys for adjusting journal entries related to FTX US balances | 1.0 |
| 03/21/2024 | DL | Update summaries of changes between different iterations of the historical balance sheets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2024 | EM | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, T. Yamada (AlixPartners) re: update on status of the global balance sheet model and potential | 0.5 |
| 03/21/2024 | EM | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: walkthrough the latest version of historical balance sheets and discuss deltas | 1.1 |
| 03/21/2024 | GG | Working session with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: updates to historical balance sheet reconstruction model code | 0.9 |
| 03/21/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.2 |
| 03/21/2024 | GG | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: analyze the Coin Metrics futures data and compare the calculated market-wide prices | 2.5 |
| 03/21/2024 | GG | Create report describing the workflow from input tables to balance sheet entries for the FTX US digital assets section in the balance sheet model | 2.6 |
| 03/21/2024 | GG | Review workpaper describing creation of journal entries rely on FTX US exchange balance | 2.9 |
| 03/21/2024 | GG | Update report describing the workflow from input tables to balance sheet entries for the FTX COM digital assets section in the balance sheet model | 2.9 |
| 03/21/2024 | GS | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, T. Yamada (AlixPartners) re: update on status of the global balance sheet model and potential | 0.5 |
| 03/21/2024 | GS | Prepare exchange data relied upon for adjusting journal entries related to insider loan receivables | 2.8 |
| 03/21/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 2.9 |
| 03/21/2024 | GS | Update insider loan receivable adjusting journal entries with support for work permit related expenses paid on behalf of insiders | 1.9 |
| 03/21/2024 | JC | Continue to update journal entries in the Investments account workpapers relating to specific investments | 0.8 |
| 03/21/2024 | JC | Update journal entries in the Investments account workpapers relating to specific investments | 2.7 |
| 03/21/2024 | JCL | Analyze updated balance sheet to identify changes in balances resulting from updated digital asset pricing and classifications | 0.8 |
| 03/21/2024 | KHW | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: walkthrough the latest version of historical balance sheets and discuss deltas | 1.1 |
| 03/21/2024 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: discuss validation of historical decentralized finance asset sources for reconstructed balance sheet of Alameda Research Ltd | 1.0 |
| 03/21/2024 | KHW | Working session with K. Wessel, R. Self, T. Toaso (AlixPartners) re: compilation of exchange data inputs within workpapers to inform expert report exhibits | 0.5 |
| 03/21/2024 | KHW | Analyze reconciling variances in balance sheet model versus underlying workpaper specific to USDC loan liability to third party lender | 1.7 |
| 03/21/2024 | KHW | Analyze underlying workpaper supporting debtor historical crypto liability balances to validate updated adjusting journal entries correctly reflected in updated balance sheet model | 2.8 |
| 03/21/2024 | KHW | Research token detail to support pricing team in identifying appropriate prices for select crypto loan liabilities not covered by CoinMetrics output | 1.3 |
| 03/21/2024 | LJ | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: discuss updating the output of Snapshot Blob database | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2024 | LJ | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: analyze the Coin Metrics futures data and compare the calculated market-wide prices | 2.5 |
| 03/21/2024 | LJ | Prepare table of Bloomberg ETF prices in databricks | 2.8 |
| 03/21/2024 | LJ | Review the price check files for the balance sheet tickers | 2.4 |
| 03/21/2024 | MB | Working session with B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 0.4 |
| 03/21/2024 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 03/21/2024 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: discuss validation of historical decentralized finance asset sources for reconstructed balance sheet of Alameda Research Ltd | 1.0 |
| 03/21/2024 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.6 |
| 03/21/2024 | QB | Compile exchange data sources across historical financial statement workpapers in preparation for expert report | 0.5 |
| 03/21/2024 | QB | Review Digital Assets workpaper 10.8 for quality control purposes | 2.5 |
| 03/21/2024 | RS | Working session with K. Wessel, R. Self, T. Toaso (AlixPartners) re: compilation of exchange data inputs within workpapers to inform expert report exhibits | 0.5 |
| 03/21/2024 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.6 |
| 03/21/2024 | RB | Analyze Binance smart chain based PancakeSwap debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.3 |
| 03/21/2024 | RB | Analyze on-chain data and centralized exchange data for token identification for pricing and debtor loan activity determination | 3.2 |
| 03/21/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.9 |
| 03/21/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.7 |
| 03/21/2024 | ST | Summarize review of Snapshot Blob Exchange API code in support of the financial statement reconstruction | 1.7 |
| 03/21/2024 | TY | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, T. Yamada (AlixPartners) re: update on status of the global balance sheet model and potential | 0.5 |
| 03/21/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: update on plan for quality control process of historical quarterly balance sheet model at the workpaper level | 0.2 |
| 03/21/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 03/21/2024 | TJH | Develop work plan for codifying Third Party data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/21/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 1.9 |
| 03/21/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 03/21/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: pricing updates for digital assets adjusting journal entries | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/21/2024 | TT | Working session with E. Mostoff, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: walkthrough the latest version of historical balance sheets and discuss deltas | 1.1 |
| 03/21/2024 | TT | Working session with K. Wessel, R. Self, T. Toaso (AlixPartners) re: compilation of exchange data inputs within workpapers to inform expert report exhibits | 0.5 |
| 03/21/2024 | TT | Analyze Japanese exchange prices versus volume-weighted average prices | 1.1 |
| 03/21/2024 | TT | Implementation of Japanese exchange prices into balance sheet model | 1.4 |
| 03/21/2024 | TP | Working session with B. Mackay, D. White, M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 0.4 |
| 03/21/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 1.0 |
| 03/21/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 03/22/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: investigating negative net deposit token balances for financial statement reconstruction | 1.0 |
| 03/22/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.5 |
| 03/22/2024 | AC | Analyze data sources for creation of Other Investments adjusting journal entries for historical balance sheet reconstruction | 0.4 |
| 03/22/2024 | AC | Prepare documentation of data sources and processes for creation of Loans Receivable adjusting journal entries for historical balance sheet reconstruction | 1.4 |
| 03/22/2024 | AC | Update net deposits proxy calculation for reconstruction of historical quarterly balance sheet | 1.6 |
| 03/22/2024 | AC | Update pricing application to adjusting journal entries in SQL code reconstructing historical quarterly balances | 2.9 |
| 03/22/2024 | BFM | Review historical balance sheet model for proper token mapping | 1.5 |
| 03/22/2024 | BFM | Review outlier pricing from historical pricing waterfall | 2.2 |
| 03/22/2024 | BFM | Summarize historical net deposit proxy for specific non-downloaded blockchains | 0.8 |
| 03/22/2024 | BFM | Update review of exchange specific pricing for futures products from Coin Metrics | 1.3 |
| 03/22/2024 | BFM | Update review of exchange specific pricing for spot products from Coin Metrics | 2.8 |
| 03/22/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 2.1 |
| 03/22/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 03/22/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 1.4 |
| 03/22/2024 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: scam token identification | 0.4 |
| 03/22/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 3.2 |
| 03/22/2024 | DL | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners), (Solvency Expert), W. Wagener (S&C) re: preview the latest version of balance sheet model | 0.5 |
| 03/22/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss the process of implementing crypto balances into balance sheets | 0.5 |
| 03/22/2024 | DL | Update Digital Assets workpaper related to wallets based on quality control comments | 1.7 |
| 03/22/2024 | DL | Draft summaries of changes in preparation for call with experts | 0.5 |
| 03/22/2024 | DL | Prepare for call to walkthrough wallets workpaper process | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/22/2024 | GG | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: review the updated historical pricing waterfall output | 2.0 |
| 03/22/2024 | GG | Analyze pricing variations by source for certain non-QuickBooks tickers | 2.9 |
| 03/22/2024 | GG | Create template for identifying the process flow of components in the digital assets section of balance sheet model | 2.2 |
| 03/22/2024 | GG | Identify components in the digital assets section of balance sheet model | 2.9 |
| 03/22/2024 | GS | Internal call with G. Shapiro, S. Thompson (AlixPartners) re: on-chain addresses mapped to insiders | 0.2 |
| 03/22/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: investigating negative net deposit token balances for financial statement reconstruction | 1.0 |
| 03/22/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 1.8 |
| 03/22/2024 | GS | Update insider loan receivable adjusting journal entries with support for transaction-level adjustments | 2.4 |
| 03/22/2024 | GS | Update insider loan receivable adjusting journal entries with support for transfers on exchange | 2.8 |
| 03/22/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 3/16/2024 to 3/22/2024 | 1.4 |
| 03/22/2024 | JC | Review the FTX bankruptcy docket filings from 3/16/2024 to 3/22/2024 for notable filings | 1.7 |
| 03/22/2024 | JC | Update journal entries in the Non-Current Investments account workpapers relating to specific investments | 2.2 |
| 03/22/2024 | JC | Continue to update journal entries in the Non-Current Investments account workpapers relating to specific investments | 2.7 |
| 03/22/2024 | JC | Update journal entries in the Other Investment workpapers related to specific investments | 1.8 |
| 03/22/2024 | KHW | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners), (Solvency Expert), W. Wagener (S&C) re: preview the latest version of balance sheet model | 0.5 |
| 03/22/2024 | KHW | Review updated historical balance sheet model output to validate latest adjustments for token price application | 1.4 |
| 03/22/2024 | LJ | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: review the updated historical pricing waterfall output | 2.0 |
| 03/22/2024 | LJ | Develop Python script to pull the exchange asset catalog data from Coin Metrics | 2.6 |
| 03/22/2024 | LJ | Investigate the Coin Metrics ticker naming convention | 2.7 |
| 03/22/2024 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: scam token identification | 0.4 |
| 03/22/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss the process of implementing crypto balances into balance sheets | 0.5 |
| 03/22/2024 | MJ | Review presentation on Snapshot Blob and decentralized finance analysis for all periods to size the impact on financial reconstruction of the balance sheet | 0.9 |
| 03/22/2024 | RB | Analyze Avalanche based Pangolin Finance debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.0 |
| 03/22/2024 | RB | Analyze Binance smart chain based Belt Finance debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.2 |
| 03/22/2024 | ST | Internal call with G. Shapiro, S. Thompson (AlixPartners) re: on-chain addresses mapped to insiders | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/22/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.5 |
| 03/22/2024 | ST | Review on-chain addresses mapped to insiders to support adjusting journal entries | 0.2 |
| 03/22/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.5 |
| 03/22/2024 | TT | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners), (Solvency Expert), W. Wagener (S&C) re: preview the latest version of balance sheet model | 0.5 |
| 03/22/2024 | TT | Prepare balance sheet for delivery to counsel | 2.3 |
| 03/25/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: updates to quarterly balance sheet reconstruction code | 0.3 |
| 03/25/2024 | AC | Analyze data sources for creation of Exchange intercompany/related party adjusting journal entries for historical balance sheet reconstruction | 2.8 |
| 03/25/2024 | AC | Prepare documentation of data sources and processes for creation of Exchange intercompany/related party adjusting journal entries for historical balance sheet reconstruction | 1.8 |
| 03/25/2024 | AC | Prepare documentation of data sources and processes for creation of Loans Receivable adjusting journal entries for historical balance sheet reconstruction | 1.6 |
| 03/25/2024 | AC | Prepare documentation of suggested updates to quarterly balance sheet reconstruction code | 0.5 |
| 03/25/2024 | AC | Update net deposits proxy calculation for reconstruction of historical quarterly balance sheet | 0.6 |
| 03/25/2024 | BFM | Working session with B. Mackay, D. White, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners) re: digital assets open items | 0.5 |
| 03/25/2024 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the pricing matrix and to-do items for the pricing output | 1.5 |
| 03/25/2024 | BFM | Working session with B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough digital assets workpaper to review the data transformation process | 0.5 |
| 03/25/2024 | BFM | Working session with B. Mackay, L. Jia (AlixPartners) re: review the Coin Metrics asset naming convention | 0.8 |
| 03/25/2024 | BFM | Prepare updated summary of historical pricing waterfall methodology | 1.2 |
| 03/25/2024 | BFM | Review outlier pricing from historical pricing waterfall | 2.0 |
| 03/25/2024 | BFM | Update review of exchange specific pricing for spot products from Coin Metrics | 1.7 |
| 03/25/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.2 |
| 03/25/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.3 |
| 03/25/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.6 |
| 03/25/2024 | DJW | Working session with B. Mackay, D. White, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners) re: digital assets open items | 0.5 |
| 03/25/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.4 |
| 03/25/2024 | DL | Working session with B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough digital assets workpaper to review the data transformation process | 0.5 |
| 03/25/2024 | DL | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough digital assets workpaper to review the data transformation process | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/25/2024 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: walkthrough latest iteration of Alameda's digital assets balances | 0.5 |
| 03/25/2024 | DL | Gather key metrics from latest balance sheets to update presentation in advance of call | 1.2 |
| 03/25/2024 | DL | Update exchange data relied upon matrix | 1.2 |
| 03/25/2024 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the pricing matrix and to-do items for the pricing output | 1.5 |
| 03/25/2024 | GG | Working session with B. Mackay, F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough digital assets workpaper to review the data transformation process | 0.5 |
| 03/25/2024 | GG | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: walkthrough digital assets workpaper to review the data transformation process | 0.5 |
| 03/25/2024 | GG | Review Alameda OTC portal digital assets workpaper to identify the inputs for automation purposes | 2.9 |
| 03/25/2024 | GG | Review intercompany workpaper index to identify points of data transformation | 1.9 |
| 03/25/2024 | GG | Review Net Deposit Proxy digital assets workpaper to identify input tables | 2.9 |
| 03/25/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updated insider adjusting journal entry workpaper with transaction-level adjustments | 1.8 |
| 03/25/2024 | GS | Update insider adjusting journal entry workpaper to incorporate transaction-level adjustments | 1.9 |
| 03/25/2024 | GS | Update insider loan receivable adjusting journal entries with additional fact patterns to support insider loan balances | 2.8 |
| 03/25/2024 | GS | Update insider loan receivable adjusting journal entries with support for transfers on exchange | 2.4 |
| 03/25/2024 | KHW | Prepare for discussion with S&C regarding remaining digital asset open items for historical reconstruction purposes | 0.6 |
| 03/25/2024 | KHW | Working session with B. Mackay, D. White, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners) re: digital assets open items | 0.5 |
| 03/25/2024 | KHW | Meeting with K. Wessel, O. Braat (AlixPartners) re: review Alameda Third Party Loans Receivable workpaper for quality control purposes | 0.4 |
| 03/25/2024 | LMG | Working session with B. Mackay, D. White, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners) re: digital assets open items | 0.5 |
| 03/25/2024 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the pricing matrix and to-do items for the pricing output | 1.5 |
| 03/25/2024 | LMG | Review examples from pricing team | 0.4 |
| 03/25/2024 | LMG | Review historical pricing waterfall draft slides | 0.7 |
| 03/25/2024 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the pricing matrix and to-do items for the pricing output | 1.5 |
| 03/25/2024 | LJ | Working session with B. Mackay, L. Jia (AlixPartners) re: review the Coin Metrics asset naming convention | 0.8 |
| 03/25/2024 | LJ | Perform quality control on the FTX.COM futures pricing data | 2.9 |
| 03/25/2024 | LJ | Update the historical pricing waterfall SQL script for the futures expiry dates and floating quantities | 2.9 |
| 03/25/2024 | MB | Working session with B. Mackay, D. White, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners) re: digital assets open items | 0.5 |
| 03/25/2024 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: walkthrough latest iteration of Alameda's digital assets balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/25/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing updated insider adjusting journal entry workpaper with transaction-level adjustments | 1.8 |
| 03/25/2024 | MB | Prepare summary of digital asset open items for historical financial statement reconstruction | 1.7 |
| 03/25/2024 | MB | Review insider adjusting journal entries for accuracy to facilitate historical financial statement reconstruction | 0.3 |
| 03/25/2024 | ME | Working session with B. Mackay, D. White, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners) re: digital assets open items | 0.5 |
| 03/25/2024 | QB | Meeting with K. Wessel, O. Braat (AlixPartners) re: review Alameda Third Party Loans Receivable workpaper for quality control | 0.4 |
| 03/25/2024 | QB | Review Alameda Third Party Loans Receivable workpaper for quality control purposes | 3.0 |
| 03/25/2024 | QB | Review historical reconstruction workpapers for reliance on exchange data in preparation for expert report | 1.4 |
| 03/25/2024 | RB | Analyze Avalanche based Pangolin Finance debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.8 |
| 03/25/2024 | RB | Analyze Ethereum based Compound lending protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.3 |
| 03/25/2024 | RB | Analyze Ethereum based Curve finance liquidity protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.6 |
| 03/25/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.1 |
| 03/25/2024 | SK | Create a process to encode TRX smart contract addresses to facilitate financial statement reconstruction | 2.4 |
| 03/25/2024 | SK | Create query to extract TRX smart contract addresses that need Application Binary Interface data to facilitate financial statement reconstruction | 2.1 |
| 03/25/2024 | TJH | Develop work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/25/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 2.6 |
| 03/25/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/25/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: updates to quarterly balance sheet reconstruction code | 0.3 |
| 03/25/2024 | TT | Review of balance sheet model process documentation | 0.9 |
| 03/25/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 03/25/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 03/26/2024 | AC | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: net deposit balance calculations | 0.5 |
| 03/26/2024 | AC | Attend meeting with A. Calhoun, M. Cervi, O. Braat (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.7 |
| 03/26/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: investigating airdrops for inclusion in net deposit balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/26/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: adjusting journal entry workpaper review for balance sheet reconstruction | 0.5 |
| 03/26/2024 | AC | Analyze data sources for creation of Exchange intercompany/related party adjusting journal entries for historical balance sheet reconstruction | 2.5 |
| 03/26/2024 | AC | Analyze data sources for creation of intercompany/related party imbalance adjusting journal entries for historical balance sheet reconstruction | 1.5 |
| 03/26/2024 | AC | Analyze data sources for creation of intercompany/related party investigations adjusting journal entries for historical balance sheet reconstruction | 2.2 |
| 03/26/2024 | AC | Prepare documentation of suggested updates to quarterly balance sheet reconstruction code | 1.3 |
| 03/26/2024 | AC | Review outstanding questions on net deposits proxy calculation for reconstruction of historical quarterly balance sheet | 0.2 |
| 03/26/2024 | AC | Update process for source documentation of adjusting journal entry workpapers | 0.7 |
| 03/26/2024 | BFM | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: net deposit balance calculations | 0.5 |
| 03/26/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: review Exchange Intercompany Related Party workpaper in preparation for expert reports | 0.5 |
| 03/26/2024 | BFM | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | BFM | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: walkthrough pricing methodology for digital assets in wallets | 0.5 |
| 03/26/2024 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: exchange team open items | 0.4 |
| 03/26/2024 | BFM | Working session with B. Mackay, L. Jia (AlixPartners) re: review unpriced tickers in the third-party holdings | 0.7 |
| 03/26/2024 | BFM | Review application of pricing to balance sheet model | 1.1 |
| 03/26/2024 | BFM | Review historical pricing output re: unpriced tokens | 1.4 |
| 03/26/2024 | BFM | Review updated historical net deposit proxy | 1.3 |
| 03/26/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 0.7 |
| 03/26/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.2 |
| 03/26/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 0.8 |
| 03/26/2024 | DJW | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/26/2024 | DL | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | DL | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: walkthrough pricing methodology for digital assets in wallets | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/26/2024 | DL | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: update requests regarding loans and other investments | 0.7 |
| 03/26/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: adjusting journal entry workpaper review for balance sheet reconstruction | 0.5 |
| 03/26/2024 | GG | Working session with G. Gopalakrishnan, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers re: output of adjustments | 0.8 |
| 03/26/2024 | GG | Review master ledger sheet workpaper to identify inputs to the balance sheet model | 1.4 |
| 03/26/2024 | GG | Review the mappings in the digital investments workpaper under digital assets workstream | 2.7 |
| 03/26/2024 | GG | Review the summary in digital investments workpaper under digital assets workstream to identify input tables | 2.4 |
| 03/26/2024 | GG | Review digital investments workpaper to identify input tables | 2.9 |
| 03/26/2024 | GS | Attend meeting with A. Calhoun, B. Mackay, G. Shapiro (AlixPartners) re: net deposit balance calculations | 0.5 |
| 03/26/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: investigating airdrops for inclusion in net deposit balances | 0.6 |
| 03/26/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: support for adjusting journal entries related to insider loans | 0.8 |
| 03/26/2024 | GS | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: update requests regarding loans and other investments | 0.7 |
| 03/26/2024 | GS | Review fact patterns supporting adjusting journal entries related to insider loans | 2.3 |
| 03/26/2024 | GS | Review transfers included in supporting material for adjusting journal entries related to insider loans | 1.7 |
| 03/26/2024 | GS | Update adjusting journal entry workpaper for insider loans to map adjustments to individual transfers | 0.9 |
| 03/26/2024 | JC | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: update requests regarding loans and other investments | 0.7 |
| 03/26/2024 | JC | Working session with J. Chin, O. Braat (AlixPartners) re: discuss specific loan related adjusting journal entries | 0.2 |
| 03/26/2024 | JC | Reconcile the Other Investments master file to the late March adjusted balance sheet model | 1.9 |
| 03/26/2024 | JC | Update the Top Investments Summary table for the late March adjusted balance sheet model | 1.2 |
| 03/26/2024 | KHW | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | KHW | Working session with K. Wessel, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: update on FTX Japan coin prices and potential scam token workstream | 0.7 |
| 03/26/2024 | KHW | Review workpaper support underlying historical Debtor loan receivables from Insiders to align on next steps to finalize for production | 0.8 |
| 03/26/2024 | KHW | Update supporting workpaper underlying historical debtor crypto liabilities to lender counterparties to reconcile model output to adjusting journal entry input | 0.8 |
| 03/26/2024 | LB | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/26/2024 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/26/2024 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.4 |
| 03/26/2024 | LB | Develop Smart Contract Name and Tag scraper for Tron smart contract list to extract names and any relevant tags for identification | 1.4 |
| 03/26/2024 | LB | Investigate Solana decentralized finance programs and classification of type via the use of parameters and data | 2.2 |
| 03/26/2024 | LB | Perform review of decoded entries for ETH Smart Contract decoding workstream to ensure the requisites for decoding and translation work | 1.6 |
| 03/26/2024 | LMG | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: exchange team open items | 0.4 |
| 03/26/2024 | LMG | Research Bitfinex unpriced positions | 1.9 |
| 03/26/2024 | LMG | Research OKEX unpriced perpetual positions | 1.5 |
| 03/26/2024 | LMG | Review examples of tokens with same ticker | 0.6 |
| 03/26/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens held on third party exchanges | 0.4 |
| 03/26/2024 | LJ | Working session with B. Mackay, F. Liang, L. Jia (AlixPartners) re: walkthrough pricing methodology for digital assets in wallets | 0.5 |
| 03/26/2024 | LJ | Working session with B. Mackay, L. Jia (AlixPartners) re: review unpriced tickers in the third-party holdings | 0.7 |
| 03/26/2024 | LJ | Map the ticker names for the FTX.COM and FTX.US tickers | 2.8 |
| 03/26/2024 | MC | Attend meeting with A. Calhoun, M. Cervi, O. Braat (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.7 |
| 03/26/2024 | MC | Review proposes amendment to Hyland software pilot agreement | 0.4 |
| 03/26/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: support for adjusting journal entries related to insider loans | 0.8 |
| 03/26/2024 | MB | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/26/2024 | MB | Working session with K. Wessel, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: update on FTX Japan coin prices and potential scam token workstream | 0.7 |
| 03/26/2024 | MB | Prepare summary of Blob exchange lines to facilitate exchange expert report | 2.2 |
| 03/26/2024 | QB | Attend meeting with A. Calhoun, M. Cervi, O. Braat (AlixPartners) re: implement pricing updates into historical balance sheet reconstruction code | 0.7 |
| 03/26/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: review Exchange Intercompany Related Party workpaper in preparation for expert reports | 0.5 |
| 03/26/2024 | QB | Working session with J. Chin, O. Braat (AlixPartners) re: discuss specific loan related adjusting journal entries | 0.2 |
| 03/26/2024 | QB | Review Exchange Intercompany workpaper for quality control purposes | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/26/2024 | QB | Review Intercompany Imbalance workpaper for quality control purposes | 0.7 |
| 03/26/2024 | QB | Update Alameda Third Party Loans workpaper following quality control review | 2.8 |
| 03/26/2024 | QB | Update pricing source in Alameda Third Party Loans Receivable workpaper | 0.8 |
| 03/26/2024 | RS | Working session with G. Gopalakrishnan, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers re: output of adjustments | 0.8 |
| 03/26/2024 | RS | Working session with K. Wessel, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: update on FTX Japan coin prices and potential scam token workstream | 0.7 |
| 03/26/2024 | RS | Analyze Caroline's balance sheet's pointer data for blob exchange line analysis | 0.8 |
| 03/26/2024 | RS | Update workpaper index for balance sheet workpaper sources | 0.5 |
| 03/26/2024 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Debtor-interacted smart contract function analysis for Debank delta analysis | 0.4 |
| 03/26/2024 | RB | Analyze Ethereum based Curve finance liquidity protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.5 |
| 03/26/2024 | RB | Analyze Ethereum based Curve finance vault protocol debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.6 |
| 03/26/2024 | RB | Analyze Ethereum based TrueFi debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 1.8 |
| 03/26/2024 | RG | Continue to analyze smart contracts for classification purposes | 0.8 |
| 03/26/2024 | RG | Analyze smart contracts for classification purposes | 3.0 |
| 03/26/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens held on third party exchanges | 0.4 |
| 03/26/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.1 |
| 03/26/2024 | ST | Analyze unstructured data determine pricing of tokens held on third party exchanges to support the financial statement reconstruction | 1.4 |
| 03/26/2024 | ST | Summarize review of Snapshot Blob Exchange API code in support of the financial statement reconstruction | 1.8 |
| 03/26/2024 | SK | Continue to extract Application Binary Interface data for target TRX smart contract addresses to facilitate financial reconstruction | 1.7 |
| 03/26/2024 | SK | Extract Application Binary Interface data for target TRX smart contract addresses to facilitate financial reconstruction | 2.9 |
| 03/26/2024 | TY | Working session with K. Wessel, M. Birtwell, R. Self, T. Yamada (AlixPartners) re: update on FTX Japan coin prices and potential scam token workstream | 0.7 |
| 03/26/2024 | TY | Update workpapers of non-QuickBooks workstream to incorporate updated token pricing table | 2.5 |
| 03/26/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: adjusting journal entry workpaper review for balance sheet reconstruction | 0.5 |
| 03/26/2024 | TJH | Develop work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 0.7 |
| 03/26/2024 | TJH | Develop work plan for codifying other investments/assets/liabilities utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/26/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.5 |
| 03/26/2024 | TT | Working session with F. Liang, G. Shapiro, J. Chin, T. Toaso (AlixPartners) re: update requests regarding loans and other investments | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/26/2024 | TT | Review of balance sheet model process documentation | 0.7 |
| 03/26/2024 | TP | Working session with B. Mackay, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss latest status on recreation of debtors historical balances in digital wallets | 0.5 |
| 03/26/2024 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 03/26/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 03/26/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 03/27/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: presentation of net deposit outstanding issues | 0.3 |
| 03/27/2024 | AC | Analyze data sources for adjustments created in the model code for historical balance sheet reconstruction | 1.8 |
| 03/27/2024 | AC | Analyze data sources for creation of intercompany/related party investigations adjusting journal entries for historical balance sheet reconstruction | 2.4 |
| 03/27/2024 | AC | Analyze data sources for creation of Other Liabilities adjusting journal entries for historical balance sheet reconstruction | 2.2 |
| 03/27/2024 | AC | Analyze exchange activity of tokens with negative quarterly net deposits on the FTX.com exchange | 1.4 |
| 03/27/2024 | BFM | Working session with B. Mackay, L. Jia (AlixPartners) re: review the FTX.COM Futures pricing comparison results and Coin Metrics bad pricing data | 0.5 |
| 03/27/2024 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: summary of Snapshot Blob exchange lines to facilitate expert report | 1.0 |
| 03/27/2024 | BFM | Review historical pricing re: token mapping | 1.3 |
| 03/27/2024 | BFM | Review outlier pricing in historical pricing output | 2.3 |
| 03/27/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.3 |
| 03/27/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.7 |
| 03/27/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.1 |
| 03/27/2024 | DJW | Investigate historic digital assets position on decentralized finance for the financial statement reconstruction | 2.7 |
| 03/27/2024 | EM | Update workpapers with latest cryptocurrency pricing to support financial statement reconstruction | 0.6 |
| 03/27/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: presentation of net deposit outstanding issues | 0.3 |
| 03/27/2024 | GS | Prepare summary presentation of outstanding net deposit balances issues | 2.7 |
| 03/27/2024 | GS | Review fact patterns supporting adjusting journal entries related to insider loans | 0.5 |
| 03/27/2024 | GS | Update adjusting journal entry workpaper for insider loans to map adjustments to individual transfers | 1.4 |
| 03/27/2024 | KHW | Meeting with K. Wessel, O. Braat (AlixPartners) re: updates to Exchange Intercompany workpaper | 0.5 |
| 03/27/2024 | KHW | Develop action plan for completion of workpaper support for historical loans receivable from insiders | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/27/2024 | KHW | Develop expert scope cross-reliance approach for exchange data relied upon for development of historical debtor balance sheets | 1.1 |
| 03/27/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code to determine endpoints in support of the financial statement reconstruction | 1.1 |
| 03/27/2024 | LB | Develop Solana program names scraper for program naming and tagging for decentralized finance smart contract decoding and translation | 1.9 |
| 03/27/2024 | LB | Perform review of exchange API scripts to identify missing class-based method translation for Exchange API verification process | 2.3 |
| 03/27/2024 | LB | Perform review of Solana analytics for Program classification approach for contract decoding work using the parameters and data provided via the transaction calls | 1.9 |
| 03/27/2024 | LB | Review of alternative sources of decentralized finance activity on the Solana chain for data sources that could provide further insight and reduce the number of decoding operations on Solana for decentralized finance | 1.7 |
| 03/27/2024 | LMG | Research OKEX unpriced perpetual positions | 0.8 |
| 03/27/2024 | LMG | Review summary of IDs scraped in creation of Alameda Snapshot Blob data | 0.6 |
| 03/27/2024 | LJ | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens held on third party exchanges | 0.5 |
| 03/27/2024 | LJ | Working session with B. Mackay, L. Jia (AlixPartners) re: review the FTX.COM Futures pricing comparison results and Coin Metrics bad pricing data | 0.5 |
| 03/27/2024 | LJ | Analyze the scraper ID by exchange account by snapshot date | 2.4 |
| 03/27/2024 | LJ | Summarize the scraper ID distribution across exchanges | 2.1 |
| 03/27/2024 | LJ | Update the snapshot blob SQL script to include the scraper ID field | 2.6 |
| 03/27/2024 | MC | Review updated Top Investment summary | 0.3 |
| 03/27/2024 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: summary of Snapshot Blob exchange lines to facilitate expert report | 1.0 |
| 03/27/2024 | MB | Working session with M. Birtwell, R. Self (AlixPartners) re: Snapshot Blob exchange line analysis re: Caroline's balance sheet | 0.6 |
| 03/27/2024 | MB | Continue preparing summary of Blob exchange lines to facilitate exchange expert report | 2.1 |
| 03/27/2024 | MB | Prepare summary of Blob exchange lines to facilitate exchange expert report | 2.1 |
| 03/27/2024 | QB | Meeting with K. Wessel, O. Braat (AlixPartners) re: updates to Exchange Intercompany workpaper | 0.5 |
| 03/27/2024 | QB | Review Exchange Intercompany workpaper following updates to exchange account mapping and transfers | 3.2 |
| 03/27/2024 | QB | Update pricing source in Exchange Intercompany workpaper | 1.4 |
| 03/27/2024 | QB | Query intercompany/related party transfers on the FTX US exchange for the Exchange Intercompany workpaper | 1.0 |
| 03/27/2024 | QB | Query intercompany/related party transfers on the FTX.com exchange for the Exchange Intercompany workpaper | 1.0 |
| 03/27/2024 | QB | Update exchange account mapping used in Exchange Intercompany workpaper | 1.0 |
| 03/27/2024 | RS | Working session with M. Birtwell, R. Self (AlixPartners) re: Snapshot Blob exchange line analysis re: Caroline's balance sheet | 0.6 |
| 03/27/2024 | RS | Analyze Caroline's balance sheet's pointer data for blob exchange line analysis | 0.3 |
| 03/27/2024 | RB | Analyze Ethereum based TrueFi debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2024 | RB | Analyze Ethereum blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 2.8 |
| 03/27/2024 | RB | Analyze TRON blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 1.4 |
| 03/27/2024 | ST | Internal meeting with L. Jia, S. Thompson (AlixPartners) re: quality control review of tokens held on third party exchanges | 0.5 |
| 03/27/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code to determine endpoints in support of the financial statement reconstruction | 1.1 |
| 03/27/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 1.5 |
| 03/27/2024 | ST | Analyze structured data determine pricing of tokens held on third party exchanges to support the financial statement reconstruction | 1.9 |
| 03/27/2024 | ST | Analyze unstructured data determine pricing of tokens held on third party exchanges to support the financial statement reconstruction | 2.9 |
| 03/27/2024 | ST | Summarize review of Snapshot Blob Exchange API code in support of the financial statement reconstruction | 0.4 |
| 03/27/2024 | TY | Update workpapers of non-QuickBooks workstream to incorporate updated token pricing table | 0.7 |
| 03/27/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.8 |
| 03/27/2024 | TJH | Develop work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 0.6 |
| 03/27/2024 | TJH | Review underlying documentation for digital asset data utilized in historical financial statements for expert report work in litigation | 1.1 |
| 03/27/2024 | TJH | Review underlying documentation for other investments/assets/liabilities data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 03/27/2024 | TP | Analyze Solana SPL instruction data related to debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 03/27/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 03/27/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 03/28/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: presentation of net deposit outstanding issues | 0.5 |
| 03/28/2024 | AC | Attend meeting with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on changes to the insider adjusted journal entries related to new information regarding net deposits | 0.5 |
| 03/28/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: status update on adjusting journal entry workpaper review | 0.5 |
| 03/28/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: adjustments to equity in quarterly balance sheet model | 0.2 |
| 03/28/2024 | AC | Analyze data sources for adjustments created in the model code for historical balance sheet reconstruction | 0.4 |
| 03/28/2024 | AC | Continue to search Relativity for information on treatment of Terra blockchain tokens on the FTX.com exchange to explain negative quarterly balances | 1.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/28/2024 | AC | Analyze unstructured data for information on treatment of bep2 blockchain tokens on the FTX.com exchange to explain negative quarterly balances | 1.5 |
| 03/28/2024 | AC | Analyze unstructured data for information on treatment of Terra blockchain tokens on the FTX.com exchange to explain negative quarterly balances | 2.8 |
| 03/28/2024 | BFM | Review Alameda codebase re: 3rd party exchange APIs | 2.5 |
| 03/28/2024 | BFM | Review FTX codebase re: white listed contract addresses | 0.7 |
| 03/28/2024 | BFM | Review historical pricing output with alternative logic for potentially duplicative pricing | 2.2 |
| 03/28/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.7 |
| 03/28/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.8 |
| 03/28/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 2.9 |
| 03/28/2024 | DL | Working session with F. Liang, G. Shapiro, R. Self, T. Yamada (AlixPartners) re: potential disclosures related to assumptions made on the valuation of assets | 0.5 |
| 03/28/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: status update on adjusting journal entry workpaper review | 0.5 |
| 03/28/2024 | GG | Review adjustment journal entries elimination workpaper to identify input tables | 2.7 |
| 03/28/2024 | GG | Review Alameda third party exchange workpaper under digital assets workstream to identify input tables | 2.6 |
| 03/28/2024 | GG | Review FTT Genesis workpaper to identify inputs | 1.7 |
| 03/28/2024 | GG | Review wallets workpaper under digital assets workstream to identify input tables for automation purposes | 2.8 |
| 03/28/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: presentation of net deposit outstanding issues | 0.5 |
| 03/28/2024 | GS | Working session with F. Liang, G. Shapiro, R. Self, T. Yamada (AlixPartners) re: potential disclosures related to assumptions made on the valuation of assets | 0.5 |
| 03/28/2024 | GS | Prepare adjusting journal entries related to insider loans for inclusion in balance sheet model | 2.2 |
| 03/28/2024 | GS | Update token pricing in insider loan adjusting journal entry workpaper | 1.5 |
| 03/28/2024 | JC | Working session with J. Chin, M. Cervi, O. Braat (AlixPartners) re: update on financial condition requests and next potential adjusted balance sheet run | 0.5 |
| 03/28/2024 | JC | Reconcile cryptocurrency blockchain, coin type, and address from FTX coin python list to verified Hong Kong coin list | 1.4 |
| 03/28/2024 | KHW | Prepare for meeting with S&C re: next steps to address remaining digital asset workstream topics | 0.4 |
| 03/28/2024 | KHW | Attend meeting with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on changes to the insider adjusted journal entries related to new information regarding net deposits | 0.5 |
| 03/28/2024 | KHW | Review materials in advance of meeting with S&C re: next steps to address remaining digital asset workstream open items | 1.3 |
| 03/28/2024 | LB | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code to determine endpoints in support of the financial statement reconstruction | 1.0 |
| 03/28/2024 | LB | Further development of Solana Program name scraper for decentralized finance smart contract identification on Solana block chain | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2024 | LB | Further review of snapshot balances creation scripts and automated processes to be able to link Exchange API calls to the exact balance sheet entries for the raw data | 0.9 |
| 03/28/2024 | LB | Perform review of current translation work and templates used to populate balance sheet translation of decentralized finance smart contract interactions | 1.5 |
| 03/28/2024 | LB | Review of internal documentation of snapshot blob raw data cleaning and processing for quarterly balance creation to understand the raw data needed to link to for exchange API verification | 1.8 |
| 03/28/2024 | LB | Review snapshot balances creation scripts and automated processes to be able to link Exchange API calls to the exact balance sheet entries for the raw data | 1.6 |
| 03/28/2024 | LMG | Research OKEX pointer issues | 0.4 |
| 03/28/2024 | LMG | Research OKEX unpriced perpetual positions | 0.6 |
| 03/28/2024 | LJ | Pull prices for the exchange intercompany tickers | 2.8 |
| 03/28/2024 | LJ | Prepare the asset metrics metadata from Coin Metrics | 2.3 |
| 03/28/2024 | LJ | Review the Coin Metrics API documentation and endpoints to support the financial statement reconstruction | 2.9 |
| 03/28/2024 | MC | Working session with J. Chin, M. Cervi, O. Braat (AlixPartners) re: update on financial condition requests and next potential adjusted balance sheet run | 0.5 |
| 03/28/2024 | MB | Attend meeting with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on changes to the insider adjusted journal entries related to new information regarding net deposits | 0.5 |
| 03/28/2024 | MB | Meeting with M. Birtwell, O. Braat (AlixPartners) re: review of IC110 workpaper for quality control purposes | 0.3 |
| 03/28/2024 | MB | Analyze tokens for potential scams to remove from historical financial statement reconstruction | 1.8 |
| 03/28/2024 | MB | Prepare workplan for scam token identification | 2.3 |
| 03/28/2024 | MB | Review tokens for potential scams to remove from historical financial statement reconstruction | 2.4 |
| 03/28/2024 | QB | Meeting with M. Birtwell, O. Braat (AlixPartners) re: review of IC110 workpaper for quality control purposes | 0.3 |
| 03/28/2024 | QB | Working session with J. Chin, M. Cervi, O. Braat (AlixPartners) re: update on financial condition requests and next potential adjusted balance sheet run | 0.5 |
| 03/28/2024 | QB | Review Exchange Intercompany workpaper following updates to exchange account mapping and transfers | 0.8 |
| 03/28/2024 | QB | Review historical reconstruction workpapers for reliance on exchange data in preparation for expert report | 3.9 |
| 03/28/2024 | RS | Working session with F. Liang, G. Shapiro, R. Self, T. Yamada (AlixPartners) re: potential disclosures related to assumptions made on the valuation of assets | 0.5 |
| 03/28/2024 | RS | Review intercompany and related party workpapers re: reliance on exchange data | 1.0 |
| 03/28/2024 | RB | Analyze Avalanche blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 1.9 |
| 03/28/2024 | RB | Analyze debtor held token addresses using on-chain tools to identify related blockchain for financial statement reconstruction | 0.6 |
| 03/28/2024 | RB | Analyze Ethereum blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 3.1 |
| 03/28/2024 | RB | Analyze TRON blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 2.6 |
| 03/28/2024 | RG | Analyze smart contracts for classification purposes | 2.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2024 | ST | Working session with L. Beischer, S. Thompson (AlixPartners) re: analyze Snapshot Blob Exchange API code to determine endpoints in support of the financial statement reconstruction | 1.0 |
| 03/28/2024 | ST | Analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.5 |
| 03/28/2024 | ST | Analyze unstructured data to determine the pricing of tokens held on third party exchanges to support the financial statement reconstruction | 2.8 |
| 03/28/2024 | ST | Continue to analyze Snapshot Blob Exchange API code for specific third party exchanges in support of the financial statement reconstruction | 2.4 |
| 03/28/2024 | TY | Working session with F. Liang, G. Shapiro, R. Self, T. Yamada (AlixPartners) re: potential disclosures related to assumptions made on the valuation of assets | 0.5 |
| 03/28/2024 | TY | Update workpapers of non-QuickBooks workstream to incorporate updated token pricing table | 1.3 |
| 03/28/2024 | TJH | Develop work plan for codifying Intercompany data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/28/2024 | TJH | Review underlying documentation for fixed asset data utilized in historical financial statements for expert report work in litigation | 2.2 |
| 03/28/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 0.8 |
| 03/28/2024 | TT | Attend meeting with A. Calhoun, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: update on changes to the insider adjusted journal entries related to new information regarding net deposits | 0.5 |
| 03/28/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: adjustments to equity in quarterly balance sheet model | 0.2 |
| 03/28/2024 | TT | Review of balance sheet model process documentation | 1.5 |
| 03/28/2024 | TP | Analyze Solana SPL token data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 03/28/2024 | TP | Analyze Tron token data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 03/29/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: presentation of net deposit outstanding issues | 1.3 |
| 03/29/2024 | AC | Analyze data sources for adjustments created in the model code for historical balance sheet reconstruction | 0.5 |
| 03/29/2024 | AC | Analyze blockchain data of bep2/terra blockchain tokens on the FTX.com exchange to explain negative quarterly net deposit balances | 2.1 |
| 03/29/2024 | AC | Analyze unstructured data for information on treatment of bep2/terra blockchain tokens on the FTX.com exchange to explain negative quarterly balances | 2.2 |
| 03/29/2024 | BFM | Continue review of historical pricing output with alternative logic for potentially duplicative pricing | 1.8 |
| 03/29/2024 | BFM | Update historical balance sheet model token mapping with token information | 2.9 |
| 03/29/2024 | CAS | Consolidate documentary information related to blockchain data management and analyses | 0.9 |
| 03/29/2024 | CAS | Consolidate documentary information related to accounting data management and analyses | 1.4 |
| 03/29/2024 | CAS | Survey the processes and existing documentation related to the financial statement reconstruction | 3.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/29/2024 | DL | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss the workflow of Dotcom shortfall calculation | 0.5 |
| 03/29/2024 | DL | Check pricing for FIDA token across quarters on the balance sheets to draft response | 1.6 |
| 03/29/2024 | GG | Working session with F. Liang, G. Gopalakrishnan (AlixPartners) re: discuss the workflow of Dotcom shortfall calculation | 0.5 |
| 03/29/2024 | GG | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: walkthrough of the pricing to-do items and discuss the next steps | 2.1 |
| 03/29/2024 | GG | Review dotcom shortfall workpaper for transactions from ftx trading to identify input tables | 2.4 |
| 03/29/2024 | GG | Review FTX.com summary workpaper tab under digital assets workstream to identify input tables | 2.7 |
| 03/29/2024 | GG | Review dotcom shortfall workpaper for transactions involving AR LTD to identify input tables | 2.8 |
| 03/29/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: presentation of net deposit outstanding issues | 1.3 |
| 03/29/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: adjusting journal entries related to insider loans | 0.5 |
| 03/29/2024 | GS | Prepare adjusting journal entries related to insider loans for inclusion in balance sheet model | 0.4 |
| 03/29/2024 | GS | Prepare summary presentation of outstanding net deposit balances issues | 0.6 |
| 03/29/2024 | JC | Compile summary table for the notable FTX bankruptcy docket filings from 3/23/2024 to 3/29/2024 | 0.3 |
| 03/29/2024 | JC | Review the FTX bankruptcy docket filings from 3/23/2024 to 3/29/2024 for notable filings | 1.3 |
| 03/29/2024 | LJ | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: walkthrough of the pricing to-do items and discuss the next steps | 2.1 |
| 03/29/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: adjusting journal entries related to insider loans | 0.5 |
| 03/29/2024 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 1.1 |
| 03/29/2024 | MB | Decode Maple Loan contracts to value debtor custodied decentralized finance | 2.0 |
| 03/29/2024 | QB | Update Exchange Intercompany workpaper with new daily pricing | 1.4 |
| 03/29/2024 | QB | Update IC110 workpaper for quality control purposes | 1.5 |
| 03/29/2024 | QB | Review historical reconstruction workpapers for reliance on exchange data in preparation for expert report | 2.0 |
| 03/29/2024 | RB | Analyze Ethereum based TrueFi debtor-interacted smart contracts to determine purpose for Debank and snapshot blob position reconciliation | 0.7 |
| 03/29/2024 | RB | Analyze Avalanche blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 2.1 |
| 03/29/2024 | RB | Analyze Ethereum blockchain based smart contracts using on-chain tools to determine scam token classification for financial statement reconstruction | 2.8 |
| 03/29/2024 | ST | Summarize analysis of pricing of currently unpriced tokens held on third party exchange to support the financial statement reconstruction | 2.2 |
| 03/29/2024 | ST | Analyze unstructured data to determine the pricing of tokens held on third party exchanges to support the financial statement reconstruction | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2024 | TY | Update workpapers of non-QuickBooks workstream to incorporate updated token pricing table | 1.0 |
| 03/29/2024 | TJH | Review underlying documentation for Third Party data utilized in historical financial statements for expert report work in litigation | 0.9 |
| 03/29/2024 | TJH | Develop workplan for codifying digital asset data utilized in historical financial statements for expert report work in litigation | 1.2 |
| 03/29/2024 | TJH | Review underlying documentation for Intercompany data utilized in historical financial statements for expert report work in litigation | 1.4 |
| 03/29/2024 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: scam token identification | 1.1 |
| **Total Professional Hours** | | | **2,196.8** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                 Financial Statement Reconstruction
Code:             20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 10.6 | $ | 14,946.00 |
| Matthew Evans | $1,410 | 22.2 | | 31,302.00 |
| Charles Cipione | $1,320 | 89.1 | | 117,612.00 |
| David J White | $1,225 | 41.4 | | 50,715.00 |
| Anne Vanderkamp | $1,200 | 11.0 | | 13,200.00 |
| John C LaBella | $1,200 | 57.0 | | 68,400.00 |
| Lilly M Goldman | $1,200 | 52.8 | | 63,360.00 |
| Thomas Hofner | $1,200 | 85.2 | | 102,240.00 |
| Todd Toaso | $1,200 | 83.9 | | 100,680.00 |
| Mark Cervi | $1,125 | 3.9 | | 4,387.50 |
| Travis Phelan | $1,025 | 136.9 | | 140,322.50 |
| Kurt H Wessel | $960 | 71.5 | | 68,640.00 |
| Leslie I Morrison | $960 | 6.8 | | 6,528.00 |
| Bennett F Mackay | $960 | 133.4 | | 128,064.00 |
| Ganesh Gopalakrishnan | $910 | 181.7 | | 165,347.00 |
| Lewis Beischer | $855 | 130.0 | | 111,150.00 |
| Matthew Birtwell | $855 | 128.1 | | 109,525.50 |
| Ryan Griffith | $855 | 7.1 | | 6,070.50 |
| Takahiro Yamada | $855 | 27.4 | | 23,427.00 |
| Di Liang | $800 | 98.0 | | 78,400.00 |
| Ryan Backus | $770 | 92.7 | | 71,379.00 |
| Randi Self | $690 | 60.6 | | 41,814.00 |
| Allyson Calhoun | $640 | 153.1 | | 97,984.00 |
| Eric Mostoff | $640 | 39.5 | | 25,280.00 |
| Linna Jia | $640 | 151.4 | | 96,896.00 |
| Sean Thompson | $640 | 78.6 | | 50,304.00 |
| Griffin Shapiro | $555 | 74.3 | | 41,236.50 |
| Jason Chin | $555 | 103.1 | | 57,220.50 |
| Olivia Braat | $555 | 56.4 | | 31,302.00 |
| Shengjia Kang | $555 | 9.1 | | 5,050.50 |
| **Total Professional Hours and Fees** | | **2,196.8** | **$** | **1,922,783.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Special Investigations
Code:     20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfer schedules for charitable contributions for asset recovery | 0.3 |
| 03/01/2024 | GS | Prepare transfer schedules for charitable contributions for asset recovery | 2.5 |
| 03/01/2024 | GS | Update transfer schedules for charitable contributions with bank records demonstrating Debtor funding for asset recovery | 1.7 |
| 03/01/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing transfer schedules for charitable contributions for asset recovery | 0.3 |
| 03/04/2024 | GS | Review charitable contribution regranting commission payments to determine recipient for asset recovery | 1.1 |
| 03/05/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 1.3 |
| 03/07/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 1.4 |
| 03/08/2024 | GS | Analyze source of funding for FTX Foundation Evolve bank account for charitable contribution recovery | 2.7 |
| 03/08/2024 | GS | Analyze source of funding for FTX Foundation Signature bank account for charitable contribution recovery | 2.3 |
| 03/11/2024 | GS | Review charitable contributions made by Debtors to identify returned donations | 0.9 |
| 03/11/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 1.1 |
| 03/11/2024 | MJ | Review of the avoidance action litigation status summary | 0.2 |
| 03/12/2024 | GS | Analyze funding of charitable contributions by the FTX Foundation for asset recovery | 1.7 |
| 03/13/2024 | GS | Draft email re: funding of FTX Foundation for charitable contribution recovery | 0.7 |
| 03/13/2024 | GS | Prepare support packages for political donations made by conduit entities for asset recovery | 2.3 |
| 03/13/2024 | GS | Prepare support packages for political donations made by Debtors for asset recovery | 2.2 |
| 03/13/2024 | GS | Review charitable contributions made by Debtors to identify returned donations | 0.3 |
| 03/14/2024 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of political donation support packages for asset recovery | 0.8 |
| 03/14/2024 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of political donation support packages for asset recovery | 0.8 |
| 03/14/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: political donation support packages for asset recovery | 1.3 |
| 03/14/2024 | GS | Prepare support packages for political donations funded by exchange transfers for asset recovery | 1.8 |
| 03/14/2024 | GS | Prepare support packages for political donations made by conduit entities for asset recovery | 2.3 |
| 03/14/2024 | GS | Prepare support packages for political donations made by insiders for asset recovery | 2.8 |
| 03/14/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 1.4 |
| 03/14/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: political donation support packages for asset recovery | 1.3 |
| 03/14/2024 | MB | Review source of funds tracing for charitable contributions made by the debtor | 0.7 |
| 03/14/2024 | MB | Review source of funds tracing for political contributions made by the debtor | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Special Investigations
Code: 20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/15/2024 | GS | Review recipients of charitable contributions to provide supporting documents for asset recovery | 1.1 |
| 03/18/2024 | GS | Prepare support packages for political donations made by conduit entities for asset recovery | 2.5 |
| 03/19/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing funding of charitable contributions made by FTX Foundation for asset recovery | 0.7 |
| 03/19/2024 | GS | Analyze funding of charitable contributions made by the FTX Foundation for asset recovery | 2.4 |
| 03/19/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing funding of charitable contributions made by FTX Foundation for asset recovery | 0.7 |
| 03/19/2024 | MJ | Review of Cottonwood Research summary | 0.2 |
| 03/20/2024 | GS | Prepare support packages for political donations made by conduit entities for asset recovery | 1.7 |
| 03/20/2024 | GS | Review political donations support packages in preparation for discussion with counsel | 0.1 |
| 03/28/2024 | AC | Review political donation source of funds support packages for quality control purposes | 0.3 |
| 03/28/2024 | GS | Prepare support packages for political donations funded by exchange activity for asset recovery | 2.6 |
| 03/28/2024 | GS | Prepare support packages for political donations made by conduit entities for asset recovery | 1.6 |
| 03/29/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donation support packages for asset recovery | 0.5 |
| 03/29/2024 | GS | Prepare political donation support package summary for asset recovery | 0.5 |
| 03/29/2024 | GS | Review charitable contribution recipients to prepare supporting documents for asset recovery | 1.3 |
| 03/29/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donation support packages for asset recovery | 0.5 |
| **Total Professional Hours** | | | **53.6** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                       Special Investigations
Code:                    20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 0.4 | $ | 564.00 |
| Matthew Birtwell | $855 | 4.2 | | 3,591.00 |
| Allyson Calhoun | $640 | 1.1 | | 704.00 |
| Griffin Shapiro | $555 | 47.9 | | 26,584.50 |
| **Total Professional Hours and Fees** | | **53.6** | **$** | **31,443.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Solvency Analysis
Code:    20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/04/2024 | KHW | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: sensitivity analysis for Maclaurin Investments | 0.4 |
| 03/04/2024 | KHW | Draft historical balance sheet financial condition narrative for Maclaurin Investments Ltd | 0.3 |
| 03/04/2024 | RS | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: sensitivity analysis for Maclaurin Investments | 0.4 |
| 03/04/2024 | TY | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: sensitivity analysis for Maclaurin Investments | 0.4 |
| 03/04/2024 | TY | Analyze the drivers of sensitivity analysis related to Alameda Research Ltd | 0.3 |
| 03/06/2024 | KHW | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: update sensitivity analysis for Maclaurin Investments and next steps of the workstream | 0.4 |
| 03/06/2024 | KHW | Analyze drivers for FTX Digital Markets re: asset and liabilities in historical periods | 0.8 |
| 03/06/2024 | RS | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: update sensitivity analysis for Maclaurin Investments and next steps of the workstream | 0.4 |
| 03/06/2024 | RS | Prepare sensitivity analysis re: intercompany and related party net payables/receivables for Maclaurin Investments | 1.3 |
| 03/06/2024 | TY | Analyze Maclaurin Investments Ltd's exchange balance by tokens to as part of a sensitivity analysis | 0.9 |
| 03/06/2024 | TY | Working session with K. Wessel, R. Self, T. Yamada (AlixPartners) re: update sensitivity analysis for Maclaurin Investments and next steps of the workstream | 0.4 |
| 03/08/2024 | RS | Prepare sensitivity analysis re: intercompany and related party net payables/receivables for Maclaurin Investments | 1.7 |
| 03/11/2024 | TY | Review sensitivity analysis for Maclaurin Investments Ltd | 0.3 |
| 03/13/2024 | KHW | Review first amended complaint to evaluate allegations re: financial condition | 1.4 |
| 03/13/2024 | TT | Review of draft complaint to  evaluate allegations re: financial condition | 1.3 |
| 03/14/2024 | KHW | Analyze facts regarding financial condition incorporated into amended complaint | 1.0 |
| 03/15/2024 | RS | Update sensitivity analysis source data re: intercompany and related party net payables/receivables for Maclaurin Investments based on quantity | 1.5 |
| 03/15/2024 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party netting of stable coins for sensitivity analysis | 0.3 |
| 03/15/2024 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: intercompany and related party netting of stable coins for sensitivity analysis | 0.3 |
| 03/18/2024 | RS | Update sensitivity analysis re: intercompany and related party net payables/receivables for Maclaurin Investments | 1.0 |
| 03/21/2024 | DL | Working session with F. Liang, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: update on financial condition valuation scenarios and potential for workpaper versions that focus on specific time periods and entities | 0.5 |
| 03/21/2024 | JC | Working session with F. Liang, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: update on financial condition valuation scenarios and potential for workpaper versions that focus on specific time periods and entities | 0.5 |
| 03/21/2024 | MB | Working session with F. Liang, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: update on financial condition valuation scenarios and potential for workpaper versions that focus on specific time periods and entities | 0.5 |
| 03/21/2024 | QB | Working session with F. Liang, J. Chin, M. Birtwell, O. Braat (AlixPartners) re: update on financial condition valuation scenarios and potential for workpaper versions that focus on specific time periods and entities | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Solvency Analysis
Code:     20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2024 | RS | Update sensitivity analysis re: pre-discounted and discounted balance sheet for Maclaurin | 1.0 |
| 03/22/2024 | RS | Update sensitivity analysis re: pre-discounted and discounted balance sheet for Maclaurin | 0.5 |
| 03/25/2024 | RS | Update sensitivity analysis re: pre-discounted and discounted balance sheet for Maclaurin | 1.0 |
| 03/25/2024 | TY | Review the sensitivity analysis for Maclaurin Investments and FTX Trading Ltd | 0.7 |
| 03/25/2024 | TY | Update the sensitivity analysis for Maclaurin Investments and FTX Trading Ltd | 1.7 |
| 03/26/2024 | KHW | Develop updated historical third party loan detail schedule underlying latest balance sheet | 2.4 |
| **Total Professional Hours** | | | **24.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Solvency Analysis
Code:                 20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Todd Toaso | $1,200 | 1.6 | $ | 1,920.00 |
| Kurt H Wessel | $960 | 6.7 | | 6,432.00 |
| Matthew Birtwell | $855 | 0.5 | | 427.50 |
| Takahiro Yamada | $855 | 4.7 | | 4,018.50 |
| Di Liang | $800 | 0.5 | | 400.00 |
| Randi Self | $690 | 9.1 | | 6,279.00 |
| Jason Chin | $555 | 0.5 | | 277.50 |
| Olivia Braat | $555 | 0.5 | | 277.50 |
| **Total Professional Hours and Fees** | | **24.1** | **$** | **20,032.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Examiner Related
Code:    20008100PN0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2024 | CAS | Consolidate documentary gathered information related to workstreams for presentation purposes | 0.4 |
| 03/04/2024 | CAS | Consolidate documentary gathered information related to workstreams for presentation purposes | 0.7 |
| 03/06/2024 | CAS | Consolidate documentary gathered information related to workstreams for presentation purposes | 0.4 |
| 03/07/2024 | CAS | Consolidate documentary gathered information related to workstreams for presentation purposes | 0.2 |
| 03/11/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: develop presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 2.0 |
| 03/11/2024 | AV | Review draft slides for Examiner presentation | 0.8 |
| 03/11/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: develop presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 2.0 |
| 03/11/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: develop presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 2.0 |
| 03/11/2024 | KHW | Further develop draft slides for presentation to Examiner re: financial statement reconstruction approach | 0.8 |
| 03/11/2024 | MJ | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: develop presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 2.0 |
| 03/11/2024 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: develop presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 2.0 |
| 03/12/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | AV | Review updated draft slides for Examiner presentation | 1.3 |
| 03/12/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: update on the draft presentation for examiner | 0.4 |
| 03/12/2024 | GS | Review charitable contributions population to summarize totals donated for examiner presentation | 1.2 |
| 03/12/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: update on the draft presentation for examiner | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Examiner Related
Code:     20008100PN0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/12/2024 | JCL | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: further develop draft presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 1.1 |
| 03/12/2024 | JCL | Analyze historical financial statements and supporting workpapers | 3.1 |
| 03/12/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: update on the draft presentation for examiner | 0.4 |
| 03/12/2024 | KHW | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: further develop draft presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 1.1 |
| 03/12/2024 | KHW | Update draft slides incorporating input from S&C re: AlixPartners work performed to reconstruct historical financials | 1.0 |
| 03/12/2024 | KHW | Revise draft slides re: historical financial statement data sources & approach for incorporation into S&C presentation for the Examiner | 1.7 |
| 03/12/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | LMG | Review final slides for examiner | 0.3 |
| 03/12/2024 | LMG | Update slides for examiner | 0.3 |
| 03/12/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | MJ | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: further develop draft presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 1.1 |
| 03/12/2024 | MJ | Edit materials to be presented to the Examiner | 1.4 |
| 03/12/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, M. Jacques, T. Toaso (AlixPartners) re: presentation to examiner | 0.9 |
| 03/12/2024 | TT | Working session with E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: update on the draft presentation for examiner | 0.4 |
| 03/12/2024 | TT | Working session with J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: further develop draft presentation to bankruptcy examiner re: work performed to develop historical adjusted balance sheets | 1.1 |
| 03/13/2024 | KHW | Final updates to presentation slides re: AlixPartners work to reconstruct historical financials incorporating feedback from S&C | 1.2 |
| 03/13/2024 | ME | Review draft deck for examiner meeting | 1.0 |
| 03/13/2024 | ME | Revise draft deck for examiner meeting | 0.8 |
| 03/27/2024 | GS | Prepare summary of charitable contribution recipients for Examiner per S&C request | 2.9 |

**Total Professional Hours**                                                       **43.6**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                        Examiner Related
Code:                      20008100PN0001.1.19

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Matthew Jacques | $1,410 | 5.4 | $ | 7,614.00 |
| Matthew Evans | $1,410 | 2.7 | | 3,807.00 |
| Charles Cipione | $1,320 | 2.6 | | 3,432.00 |
| Anne Vanderkamp | $1,200 | 5.0 | | 6,000.00 |
| John C LaBella | $1,200 | 7.5 | | 9,000.00 |
| Lilly M Goldman | $1,200 | 1.5 | | 1,800.00 |
| Todd Toaso | $1,200 | 4.4 | | 5,280.00 |
| Kurt H Wessel | $960 | 9.1 | | 8,736.00 |
| Bennett F Mackay | $960 | 0.9 | | 864.00 |
| Eric Mostoff | $640 | 0.4 | | 256.00 |
| Griffin Shapiro | $555 | 4.1 | | 2,275.50 |
| **Total Professional Hours and Fees** | | **43.6** | **$** | **49,064.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Travel Time
Code:      20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2024 | JCL | Travel from San Francisco, CA to Boston, MA (travel to meetings with engagement team) | 4.0 |
| 03/10/2024 | KHW | Travel from Washington, DC to Boston, MA (travel to meetings with engagement team) | 2.0 |
| 03/10/2024 | TT | Travel from New York, NY to Boston, MA (travel to meetings with engagement team) | 2.0 |
| 03/12/2024 | MB | Travel from Washington, DC to Boston, MA (travel to meetings with engagement team) | 3.5 |
| 03/14/2024 | JCL | Travel from Boston, MA to Medford, OR (return from meetings with engagement team) | 6.0 |
| 03/14/2024 | KHW | Travel from Boston, MA to Washington, DC (return from meetings with engagement team) | 2.0 |
| 03/14/2024 | MB | Travel from Boston, MA to Washington, DC (return from meetings with engagement team) | 5.4 |
| 03/14/2024 | TT | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 2.0 |
| **Total Professional Hours** | | | **26.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                             Travel Time
Code:                           20008100PN0001.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John C LaBella | $1,200 | 10.0 | 12,000.00 |
| Todd Toaso | $1,200 | 4.0 | 4,800.00 |
| Kurt H Wessel | $960 | 4.0 | 3,840.00 |
| Matthew Birtwell | $855 | 8.9 | $ 7,609.50 |
| **Total Professional Hours and Fees** | | **26.9** | **$ 28,249.50** |
| Less 50% Travel Fees | | | (14,124.75) |
| **Total Professional Fees** | | | **$ 14,124.75** |