***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***March 1, 2024 through March 31, 2024***

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 87.5 | $98,437.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 1.8 | $1,980.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 138.2 | $147,874.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 199.0 | $213,925.00 |
| Dubow, James | Managing Director | $1,425.00 | 1.9 | $2,707.50 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 5.4 | $6,210.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 90.8 | $104,420.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 16.9 | $19,435.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 5.2 | $5,564.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 0.7 | $770.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 78.7 | $112,147.50 |
| Howe, Christopher | Managing Director | $1,475.00 | 21.3 | $31,417.50 |
| Iwanski, Larry | Managing Director | $1,150.00 | 16.2 | $18,630.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 14.8 | $21,830.00 |
| Johnston, David | Managing Director | $1,100.00 | 138.3 | $152,130.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 10.4 | $14,820.00 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 161.1 | $229,567.50 |
| Ryan, Laureen | Managing Director | $1,150.00 | 37.1 | $42,665.00 |
| Shanahan, Michael | Managing Director | $990.00 | 4.1 | $4,059.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 114.1 | $125,510.00 |
| Simion, Tony | Managing Director | $1,250.00 | 10.5 | $13,125.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 7.1 | $10,827.50 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 56.6 | $80,655.00 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 5.8 | $8,265.00 |
| Blanks, David | Senior Director | $1,025.00 | 211.3 | $216,582.50 |
| Brantley, Chase | Senior Director | $950.00 | 54.6 | $51,870.00 |
| Broskay, Cole | Senior Director | $975.00 | 144.5 | $140,887.50 |
| Canale, Alex | Senior Director | $965.00 | 56.0 | $54,040.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 15.1 | $14,571.50 |
| Esposito, Rob | Senior Director | $975.00 | 192.6 | $187,785.00 |
| Evans, Charles | Senior Director | $900.00 | 2.5 | $2,250.00 |
| Johnson, Robert | Senior Director | $965.00 | 88.0 | $84,920.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965.00 | 109.8 | $105,957.00 |
| Kwan, Peter | Senior Director | $965.00 | 156.0 | $150,540.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 171.2 | $166,920.00 |
| Pandey, Vishal | Senior Director | $975.00 | 18.7 | $18,232.50 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 288.7 | $303,135.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 41.5 | $40,462.50 |
| Titus, Adam | Senior Director | $1,025.00 | 212.3 | $217,607.50 |
| Yip, Ansel | Senior Director | $990.00 | 1.5 | $1,485.00 |
| Zatz, Jonathan | Senior Director | $965.00 | 160.7 | $155,075.50 |
| Baker, Kevin | Director | $800.00 | 136.9 | $109,520.00 |
| Balmelli, Gioele | Director | $850.00 | 59.4 | $50,490.00 |
| Casey, John | Director | $775.00 | 68.4 | $53,010.00 |
| Chamma, Leandro | Director | $800.00 | 133.0 | $106,400.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 102.3 | $84,397.50 |
| Flynn, Matthew | Director | $850.00 | 244.2 | $207,570.00 |
| Glustein, Steven | Director | $825.00 | 245.7 | $202,702.50 |
| Gosau, Tracy | Director | $800.00 | 36.2 | $28,960.00 |
| Hainline, Drew | Director | $875.00 | 187.1 | $163,712.50 |
| Kearney, Kevin | Director | $875.00 | 229.3 | $200,637.50 |
| Lambert, Leslie | Director | $800.00 | 14.7 | $11,760.00 |
| Lee, Julian | Director | $800.00 | 6.4 | $5,120.00 |
| Lewandowski, Douglas | Director | $875.00 | 218.4 | $191,100.00 |
| Lowe, Sam | Director | $715.00 | 22.2 | $15,873.00 |
| McGrath, Patrick | Director | $800.00 | 101.7 | $81,360.00 |
| Mimms, Samuel | Director | $715.00 | 2.2 | $1,573.00 |
| Pekhman, Yuliya | Director | $800.00 | 1.3 | $1,040.00 |
| van den Belt, Mark | Director | $850.00 | 143.7 | $122,145.00 |
| Walia, Gaurav | Director | $900.00 | 236.5 | $212,850.00 |
| Blanchard, Madison | Manager | $635.00 | 96.0 | $60,960.00 |
| Cox, Allison | Manager | $635.00 | 39.0 | $24,765.00 |
| Grussing, Bernice | Operations Manager | $375.00 | 10.6 | $3,975.00 |
| Herring, Scott | Manager | $725.00 | 150.7 | $109,257.50 |
| Hoffer, Emily | Manager | $695.00 | 19.4 | $13,483.00 |
| Kuruvilla, Daniel | Manager | $725.00 | 95.4 | $69,165.00 |
| Lam, James | Manager | $650.00 | 2.1 | $1,365.00 |
| Li, Summer | Manager | $725.00 | 86.1 | $62,422.50 |
| Pestano, Kyle | Manager | $700.00 | 171.7 | $120,190.00 |
| Reagan, Kelsey | Manager | $725.00 | 90.0 | $65,250.00 |
| Sivapalu, Anan | Manager | $700.00 | 255.0 | $178,500.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Sloan, Austin | Manager | $695.00 | 23.4 | $16,263.00 |
| Tong, Crystal | Manager | $700.00 | 134.9 | $94,430.00 |
| Work, David | Manager | $725.00 | 127.1 | $92,147.50 |
| Zhang, Qi | Manager | $725.00 | 160.1 | $116,072.50 |
| Braatelien, Troy | Senior Associate | $625.00 | 87.1 | $54,437.50 |
| Chan, Jon | Senior Associate | $580.00 | 142.2 | $82,476.00 |
| Chuah, Jane | Senior Associate | $495.00 | 12.5 | $6,187.50 |
| Dobbs, Aaron | Senior Associate | $580.00 | 2.5 | $1,450.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 67.9 | $39,382.00 |
| Faett, Jack | Senior Associate | $700.00 | 208.7 | $146,090.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 41.8 | $27,170.00 |
| Heath, Peyton | Senior Associate | $775.00 | 212.2 | $164,455.00 |
| Helal, Aly | Senior Associate | $615.00 | 40.3 | $24,784.50 |
| Heric, Andrew | Senior Associate | $635.00 | 107.0 | $67,945.00 |
| Jones, Mackenzie | Senior Associate | $625.00 | 120.4 | $75,250.00 |
| Kaufman, Ashley | Senior Associate | $685.00 | 22.5 | $15,412.50 |
| Kolodny, Steven | Senior Associate | $625.00 | 202.0 | $126,250.00 |
| Lo, Molly | Senior Associate | $515.00 | 8.0 | $4,120.00 |
| Montague, Katie | Senior Associate | $775.00 | 59.9 | $46,422.50 |
| Parker, Brandon | Senior Associate | $800.00 | 33.1 | $26,480.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 229.5 | $177,862.50 |
| Sunkara, Manasa | Senior Associate | $580.00 | 166.2 | $96,396.00 |
| Todd, Patrick | Senior Associate | $685.00 | 97.9 | $67,061.50 |
| Trent, Hudson | Senior Associate | $725.00 | 230.9 | $167,402.50 |
| Wilson, David | Senior Associate | $615.00 | 146.6 | $90,159.00 |
| Yan, Jack | Senior Associate | $530.00 | 18.3 | $9,699.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 166.2 | $103,875.00 |
| Beretta, Matthew | Associate | $525.00 | 133.2 | $69,930.00 |
| Collis, Jack | Associate | $550.00 | 3.5 | $1,925.00 |
| Francis, Luke | Associate | $650.00 | 273.0 | $177,450.00 |
| Gonzalez, Johnny | Associate | $700.00 | 271.1 | $189,770.00 |
| Kane, Alex | Associate | $650.00 | 228.9 | $148,785.00 |
| Krautheim, Sean | Associate | $560.00 | 62.4 | $34,944.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 29.8 | $17,284.00 |
| Mirando, Michael | Associate | $625.00 | 175.1 | $109,437.50 |
| Price, Breanna | Associate | $560.00 | 21.2 | $11,872.00 |
| Radwanski, Igor | Associate | $580.00 | 105.0 | $60,900.00 |
| Slay, David | Associate | $625.00 | 242.1 | $151,312.50 |
| Smith, Cameron | Associate | $525.00 | 35.4 | $18,585.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Soto, Eric | Associate | $675.00 | 0.8 | $540.00 |
| Taraba, Erik | Associate | $650.00 | 252.4 | $164,060.00 |
| Ward, Kyle | Associate | $556.00 | 168.8 | $93,852.80 |
| Witherspoon, Samuel | Associate | $650.00 | 236.6 | $153,790.00 |
| Burns, Zach | Consultant | $500.00 | 142.4 | $71,200.00 |
| Arora, Rohan | Analyst | $475.00 | 192.5 | $91,437.50 |
| Avdellas, Peter | Analyst | $525.00 | 207.0 | $108,675.00 |
| Bolduc, Jojo | Analyst | $475.00 | 235.1 | $111,672.50 |
| Clayton, Lance | Analyst | $525.00 | 245.9 | $129,097.50 |
| Duncan, Ryan | Analyst | $475.00 | 235.6 | $111,910.00 |
| Ernst, Reagan | Analyst | $475.00 | 220.0 | $104,500.00 |
| Fonteijne, Bas | Analyst | $450.00 | 104.9 | $47,205.00 |
| Gidoomal, Dhruv | Analyst | $500.00 | 191.4 | $95,700.00 |
| Hubbard, Taylor | Analyst | $500.00 | 179.2 | $89,600.00 |
| Karnik, Noorita | Analyst | $480.00 | 31.6 | $15,168.00 |
| Mittal, Anuj | Analyst | $450.00 | 139.3 | $62,685.00 |
| Myers, Claire | Analyst | $500.00 | 181.9 | $90,950.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 200.2 | $95,095.00 |
| Ribman, Tucker | Analyst | $475.00 | 278.2 | $132,145.00 |
| Sekera, Aryaki | Analyst | $450.00 | 143.6 | $64,620.00 |
| Selwood, Alexa | Analyst | $525.00 | 203.7 | $106,942.50 |
| Simoneaux, Nicole | Analyst | $525.00 | 297.4 | $156,135.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 275.5 | $144,637.50 |
| Stolyar, Alan | Analyst | $500.00 | 145.0 | $72,500.00 |
| Tenney, Bridger | Analyst | $525.00 | 274.1 | $143,902.50 |
| Thadani, Harshit | Analyst | $450.00 | 137.5 | $61,875.00 |
| Thomas, Izabel | Analyst | $450.00 | 135.7 | $61,065.00 |
| Yadav, Vijay | Analyst | $450.00 | 112.4 | $50,580.00 |
| Yang, Sharon | Analyst | $500.00 | 163.8 | $81,900.00 |
| **Total** | | | **16,137.5** | **$11,585,314.30** |

*Exhibit B*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Task*
> ### *March 1, 2024 through March 31, 2024*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 145.5 | $93,426.00 |
| Asset Sales | 1,557.9 | $1,160,882.50 |
| Avoidance Actions | 639.6 | $488,783.50 |
| Business Operations | 3,050.9 | $2,274,182.5€ |
| Case Administration | 45.8 | $49,620.00 |
| Cash Management | 809.2 | $522,760.00 |
| Claims | 5,258.2 | $3,528,191.30 |
| Contracts | 259.0 | $147,375.00 |
| Court and UST Reporting | 694.2 | $543,210.00 |
| Court Hearings | 27.4 | $30,761.50 |
| Creditor Cooperation | 106.5 | $90,125.00 |
| Disclosure Statement and Plan | 2,377.5 | $1,711,462.00 |
| Due Diligence | 158.9 | $98,595.50 |
| Employee Matters | 39.9 | $23,757.50 |
| Fee Application | 14.6 | $6,937.50 |
| Financial Analysis | 74.3 | $65,892.50 |
| Government and Regulatory Data Requests | 171.4 | $118,097.50 |
| Joint Official Liquidators | 18.6 | $19,387.00 |
| Liquidation Analysis | 251.9 | $200,325.00 |
| Motions and Related Support | 65.2 | $48,952.50 |
| Solicitation | 94.3 | $94,897.50 |
| Tax Initiatives | 246.0 | $250,097.50 |
| Vendor Management | 30.7 | $17,595.00 |
| **Total** | **16,137.5** | **$11,585,314.3$** |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

**Accounting**                Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 2.8 | $2,996.00 |
| Gordon, Robert | Managing Director | $1,150 | 3.9 | $4,485.00 |
| Broskay, Cole | Senior Director | $975 | 6.9 | $6,727.50 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| Hainline, Drew | Director | $875 | 5.3 | $4,637.50 |
| Kearney, Kevin | Director | $875 | 12.1 | $10,587.50 |
| Braatelien, Troy | Senior Associate | $625 | 1.0 | $625.00 |
| Faett, Jack | Senior Associate | $700 | 27.6 | $19,320.00 |
| Jones, Mackenzie | Senior Associate | $625 | 1.6 | $1,000.00 |
| Mirando, Michael | Associate | $625 | 1.1 | $687.50 |
| Clayton, Lance | Analyst | $525 | 0.6 | $315.00 |
| Ernst, Reagan | Analyst | $475 | 1.3 | $617.50 |
| Stockmeyer, Cullen | Analyst | $525 | 25.9 | $13,597.50 |
| Stolyar, Alan | Analyst | $500 | 55.0 | $27,500.00 |
| | | | 145.5 | $93,426.00 |

*Average Billing Rate*                                              $642.10

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

---

**Asset Sales**　　　　Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 4.6 | $5,175.00 |
| Chambers, Henry | Managing Director | $1,070 | 47.5 | $50,825.00 |
| Coverick, Steve | Managing Director | $1,075 | 25.1 | $26,982.50 |
| Hershan, Robert | Managing Director | $1,100 | 0.7 | $770.00 |
| Johnston, David | Managing Director | $1,100 | 19.8 | $21,780.00 |
| Mosley, Ed | Managing Director | $1,425 | 41.7 | $59,422.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 141.1 | $148,155.00 |
| Titus, Adam | Senior Director | $1,025 | 153.0 | $156,825.00 |
| Balmelli, Gioele | Director | $850 | 0.3 | $255.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.2 | $165.00 |
| Flynn, Matthew | Director | $850 | 61.2 | $52,020.00 |
| Glustein, Steven | Director | $825 | 151.8 | $125,235.00 |
| Kearney, Kevin | Director | $875 | 1.1 | $962.50 |
| Walia, Gaurav | Director | $900 | 5.4 | $4,860.00 |
| Sivapalu, Anan | Manager | $700 | 175.0 | $122,500.00 |
| Faett, Jack | Senior Associate | $700 | 23.0 | $16,100.00 |
| Montague, Katie | Senior Associate | $775 | 13.4 | $10,385.00 |
| Sagen, Daniel | Senior Associate | $775 | 21.2 | $16,430.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Trent, Hudson | Senior Associate | $725 | 19.8 | $14,355.00 |
| Bolduc, Jojo | Analyst | $475 | 1.9 | $902.50 |
| Clayton, Lance | Analyst | $525 | 229.8 | $120,645.00 |
| Ernst, Reagan | Analyst | $475 | 169.7 | $80,607.50 |
| Paolinetti, Sergio | Analyst | $475 | 120.8 | $57,380.00 |
| Selwood, Alexa | Analyst | $525 | 1.0 | $525.00 |
| Simoneaux, Nicole | Analyst | $525 | 7.1 | $3,727.50 |
| Stockmeyer, Cullen | Analyst | $525 | 121.7 | $63,892.50 |
| | | | 1557.9 | $1,160,882.50 |

*Average Billing Rate*                                    $745.16

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd., et al.,** **Summary of Time Detail by Professional** **March 1, 2024 through March 31, 2024** | | | | |

**Avoidance Actions**          Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 6.0 | $6,750.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.2 | $215.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.7 | $997.50 |
| Ryan, Laureen | Managing Director | $1,150 | 37.1 | $42,665.00 |
| Shanahan, Michael | Managing Director | $990 | 3.4 | $3,366.00 |
| Broskay, Cole | Senior Director | $975 | 0.4 | $390.00 |
| Canale, Alex | Senior Director | $965 | 54.9 | $52,978.50 |
| Johnson, Robert | Senior Director | $965 | 6.9 | $6,658.50 |
| Konig, Louis | Senior Director | $965 | 33.3 | $32,134.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.6 | $1,680.00 |
| Baker, Kevin | Director | $800 | 8.3 | $6,640.00 |
| Flynn, Matthew | Director | $850 | 27.5 | $23,375.00 |
| Glustein, Steven | Director | $825 | 1.3 | $1,072.50 |
| Gosau, Tracy | Director | $800 | 36.2 | $28,960.00 |
| Hainline, Drew | Director | $875 | 2.2 | $1,925.00 |
| Kearney, Kevin | Director | $875 | 2.8 | $2,450.00 |
| Lambert, Leslie | Director | $800 | 0.2 | $160.00 |
| Lee, Julian | Director | $800 | 5.7 | $4,560.00 |

*Page 4 of 37*

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| McGrath, Patrick | Director | $800 | 90.0 | $72,000.00 |
| Mimms, Samuel | Director | $715 | 2.2 | $1,573.00 |
| Walia, Gaurav | Director | $900 | 1.0 | $900.00 |
| Blanchard, Madison | Manager | $635 | 95.5 | $60,642.50 |
| Cox, Allison | Manager | $635 | 39.0 | $24,765.00 |
| Hoffer, Emily | Manager | $695 | 13.4 | $9,313.00 |
| Sloan, Austin | Manager | $695 | 23.4 | $16,263.00 |
| Chan, Jon | Senior Associate | $580 | 2.9 | $1,682.00 |
| Dobbs, Aaron | Senior Associate | $580 | 2.5 | $1,450.00 |
| Ebrey, Mason | Senior Associate | $580 | 67.4 | $39,092.00 |
| Faett, Jack | Senior Associate | $700 | 0.9 | $630.00 |
| Helal, Aly | Senior Associate | $615 | 22.1 | $13,591.50 |
| Heric, Andrew | Senior Associate | $635 | 1.8 | $1,143.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 18.0 | $11,250.00 |
| Mirando, Michael | Associate | $625 | 5.0 | $3,125.00 |
| Price, Breanna | Associate | $560 | 21.2 | $11,872.00 |
| Radwanski, Igor | Associate | $580 | 1.8 | $1,044.00 |
| Simoneaux, Nicole | Analyst | $525 | 2.8 | $1,470.00 |
| | | | 639.6 | $488,783.50 |

*Average Billing Rate*                                    $764.20

*Exhibit C*

<div style="border:1px solid black;">

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2024 through March 31, 2024*

</div>

**Business Operations**    Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.5 | $1,687.50 |
| Bowles, Carl | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Chambers, Henry | Managing Director | $1,070 | 73.7 | $78,859.00 |
| Coverick, Steve | Managing Director | $1,075 | 7.4 | $7,955.00 |
| Dubow, James | Managing Director | $1,425 | 1.9 | $2,707.50 |
| Farsaci, Alessandro | Managing Director | $1,150 | 5.4 | $6,210.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.8 | $920.00 |
| Grillo, Rocco | Managing Director | $1,150 | 16.9 | $19,435.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.5 | $712.50 |
| Iwanski, Larry | Managing Director | $1,150 | 16.2 | $18,630.00 |
| Johnston, David | Managing Director | $1,100 | 64.9 | $71,390.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425 | 8.8 | $12,540.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.5 | $550.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 5.8 | $8,845.00 |
| Broskay, Cole | Senior Director | $975 | 0.6 | $585.00 |
| Dusendschon, Kora | Senior Director | $965 | 14.6 | $14,089.00 |
| Esposito, Rob | Senior Director | $975 | 1.0 | $975.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Evans, Charles | Senior Director | $900 | 2.5 | $2,250.00 |
| Johnson, Robert | Senior Director | $965 | 53.6 | $51,724.00 |
| Konig, Louis | Senior Director | $965 | 17.1 | $16,501.50 |
| Kwan, Peter | Senior Director | $965 | 153.2 | $147,838.00 |
| Mohammed, Azmat | Senior Director | $975 | 14.1 | $13,747.50 |
| Pandey, Vishal | Senior Director | $975 | 18.7 | $18,232.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 63.0 | $66,150.00 |
| Tarikere, Sriram | Senior Director | $975 | 41.5 | $40,462.50 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Zatz, Jonathan | Senior Director | $965 | 31.2 | $30,108.00 |
| Baker, Kevin | Director | $800 | 125.0 | $100,000.00 |
| Balmelli, Gioele | Director | $850 | 58.3 | $49,555.00 |
| Casey, John | Director | $775 | 68.4 | $53,010.00 |
| Dalgleish, Elizabeth | Director | $825 | 11.2 | $9,240.00 |
| Flynn, Matthew | Director | $850 | 87.3 | $74,205.00 |
| Glustein, Steven | Director | $825 | 45.1 | $37,207.50 |
| Hainline, Drew | Director | $875 | 41.8 | $36,575.00 |
| Kearney, Kevin | Director | $875 | 1.3 | $1,137.50 |
| Lambert, Leslie | Director | $800 | 14.5 | $11,600.00 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Pekhman, Yuliya | Director | $800 | 1.3 | $1,040.00 |
| van den Belt, Mark | Director | $850 | 104.1 | $88,485.00 |
| Walia, Gaurav | Director | $900 | 55.4 | $49,860.00 |
| Kuruvilla, Daniel | Manager | $725 | 2.2 | $1,595.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***March 1, 2024 through March 31, 2024***

| | | | | |
|---|---|---|---|---|
| Lam, James | Manager | $650 | 2.1 | $1,365.00 |
| Li, Summer | Manager | $725 | 86.1 | $62,422.50 |
| Sivapalu, Anan | Manager | $700 | 0.2 | $140.00 |
| Tong, Crystal | Manager | $700 | 3.3 | $2,310.00 |
| Work, David | Manager | $725 | 127.1 | $92,147.50 |
| Zhang, Qi | Manager | $725 | 149.5 | $108,387.50 |
| Braatelien, Troy | Senior Associate | $625 | 2.6 | $1,625.00 |
| Chan, Jon | Senior Associate | $580 | 130.1 | $75,458.00 |
| Chuah, Jane | Senior Associate | $495 | 12.5 | $6,187.50 |
| Gibbs, Connor | Senior Associate | $650 | 3.1 | $2,015.00 |
| Helal, Aly | Senior Associate | $615 | 18.2 | $11,193.00 |
| Heric, Andrew | Senior Associate | $635 | 105.2 | $66,802.00 |
| Jones, Mackenzie | Senior Associate | $625 | 2.3 | $1,437.50 |
| Kaufman, Ashley | Senior Associate | $685 | 22.5 | $15,412.50 |
| Sagen, Daniel | Senior Associate | $775 | 118.2 | $91,605.00 |
| Sunkara, Manasa | Senior Associate | $580 | 125.2 | $72,616.00 |
| Todd, Patrick | Senior Associate | $685 | 97.9 | $67,061.50 |
| Wilson, David | Senior Associate | $615 | 145.2 | $89,298.00 |
| Yan, Jack | Senior Associate | $530 | 8.0 | $4,240.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 41.3 | $25,812.50 |
| Collis, Jack | Associate | $550 | 3.5 | $1,925.00 |
| Krautheim, Sean | Associate | $560 | 28.2 | $15,792.00 |
| Lowdermilk, Quinn | Associate | $580 | 29.8 | $17,284.00 |
| Mirando, Michael | Associate | $625 | 30.8 | $19,250.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

| | | | | |
|---|---|---|---|---|
| Radwanski, Igor | Associate | $580 | 103.2 | $59,856.00 |
| Witherspoon, Samuel | Associate | $650 | 10.9 | $7,085.00 |
| Burns, Zach | Consultant | $500 | 80.4 | $40,200.00 |
| Clayton, Lance | Analyst | $525 | 1.6 | $840.00 |
| Duncan, Ryan | Analyst | $475 | 16.0 | $7,600.00 |
| Ernst, Reagan | Analyst | $475 | 3.3 | $1,567.50 |
| Fonteijne, Bas | Analyst | $450 | 63.6 | $28,620.00 |
| Paolinetti, Sergio | Analyst | $475 | 41.3 | $19,617.50 |
| Selwood, Alexa | Analyst | $525 | 196.8 | $103,320.00 |
| Simoneaux, Nicole | Analyst | $525 | 0.3 | $157.50 |
| Stockmeyer, Cullen | Analyst | $525 | 5.6 | $2,940.00 |
| | | | 3050.9 | $2,274,182.50 |
| | *Average Billing Rate* | | | $745.41 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

---

**Case Administration**          Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.7 | $787.50 |
| Coverick, Steve | Managing Director | $1,075 | 10.7 | $11,502.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Johnston, David | Managing Director | $1,100 | 5.5 | $6,050.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.2 | $15,960.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.8 | $880.00 |
| Simion, Tony | Managing Director | $1,250 | 0.5 | $625.00 |
| Blanks, David | Senior Director | $1,025 | 0.9 | $922.50 |
| Esposito, Rob | Senior Director | $975 | 0.4 | $390.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.2 | $2,310.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.4 | $330.00 |
| Trent, Hudson | Senior Associate | $725 | 10.5 | $7,612.50 |
| | | | 45.8 | $49,620.00 |
| | | *Average Billing Rate* | | $1,083.41 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### March 1, 2024 through March 31, 2024

**Cash Management**          Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 5.3 | $5,697.50 |
| Johnston, David | Managing Director | $1,100 | 27.8 | $30,580.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.5 | $9,262.50 |
| Simion, Tony | Managing Director | $1,250 | 3.2 | $4,000.00 |
| Dalgleish, Elizabeth | Director | $825 | 77.1 | $63,607.50 |
| van den Belt, Mark | Director | $850 | 28.0 | $23,800.00 |
| Trent, Hudson | Senior Associate | $725 | 2.8 | $2,030.00 |
| Gonzalez, Johnny | Associate | $700 | 1.2 | $840.00 |
| Slay, David | Associate | $625 | 216.9 | $135,562.50 |
| Taraba, Erik | Associate | $650 | 207.2 | $134,680.00 |
| Witherspoon, Samuel | Associate | $650 | 0.4 | $260.00 |
| Bolduc, Jojo | Analyst | $475 | 17.0 | $8,075.00 |
| Clayton, Lance | Analyst | $525 | 0.9 | $472.50 |
| Duncan, Ryan | Analyst | $475 | 152.4 | $72,390.00 |
| Ernst, Reagan | Analyst | $475 | 14.2 | $6,745.00 |
| Fonteijne, Bas | Analyst | $450 | 8.0 | $3,600.00 |
| Simoneaux, Nicole | Analyst | $525 | 40.3 | $21,157.50 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2024 through March 31, 2024*

| | 809.2 | $522,760.00 |
|---|---|---|

| | *Average Billing Rate* | $646.02 |
|---|---|---|

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

---

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 23.7 | $26,662.50 |
| Chambers, Henry | Managing Director | $1,070 | 14.2 | $15,194.00 |
| Coverick, Steve | Managing Director | $1,075 | 38.0 | $40,850.00 |
| Gordon, Robert | Managing Director | $1,150 | 13.8 | $15,870.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 70.8 | $100,890.00 |
| Johnston, David | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Mosley, Ed | Managing Director | $1,425 | 22.9 | $32,632.50 |
| Shanahan, Michael | Managing Director | $990 | 0.7 | $693.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 97.8 | $107,580.00 |
| Simion, Tony | Managing Director | $1,250 | 3.6 | $4,500.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 1.3 | $1,982.50 |
| Brantley, Chase | Senior Director | $950 | 29.0 | $27,550.00 |
| Broskay, Cole | Senior Director | $975 | 9.2 | $8,970.00 |
| Canale, Alex | Senior Director | $965 | 1.1 | $1,061.50 |
| Esposito, Rob | Senior Director | $975 | 152.1 | $148,297.50 |
| Johnson, Robert | Senior Director | $965 | 16.4 | $15,826.00 |
| Konig, Louis | Senior Director | $965 | 36.6 | $35,319.00 |
| Kwan, Peter | Senior Director | $965 | 1.4 | $1,351.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

| | | | | |
|---|---|---|---|---|
| Mohammed, Azmat | Senior Director | $975 | 70.1 | $68,347.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 15.8 | $16,590.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Zatz, Jonathan | Senior Director | $965 | 122.3 | $118,019.50 |
| Baker, Kevin | Director | $800 | 3.6 | $2,880.00 |
| Chamma, Leandro | Director | $800 | 129.9 | $103,920.00 |
| Flynn, Matthew | Director | $850 | 18.9 | $16,065.00 |
| Glustein, Steven | Director | $825 | 7.1 | $5,857.50 |
| Hainline, Drew | Director | $875 | 80.8 | $70,700.00 |
| Kearney, Kevin | Director | $875 | 94.2 | $82,425.00 |
| Lewandowski, Douglas | Director | $875 | 205.9 | $180,162.50 |
| McGrath, Patrick | Director | $800 | 11.7 | $9,360.00 |
| Walia, Gaurav | Director | $900 | 33.5 | $30,150.00 |
| Blanchard, Madison | Manager | $635 | 0.5 | $317.50 |
| Herring, Scott | Manager | $725 | 150.7 | $109,257.50 |
| Hoffer, Emily | Manager | $695 | 6.0 | $4,170.00 |
| Kuruvilla, Daniel | Manager | $725 | 77.3 | $56,042.50 |
| Pestano, Kyle | Manager | $700 | 171.7 | $120,190.00 |
| Reagan, Kelsey | Manager | $725 | 69.3 | $50,242.50 |
| Sivapalu, Anan | Manager | $700 | 6.4 | $4,480.00 |
| Tong, Crystal | Manager | $700 | 131.6 | $92,120.00 |
| Zhang, Qi | Manager | $725 | 10.6 | $7,685.00 |
| Braatelien, Troy | Senior Associate | $625 | 56.5 | $35,312.50 |
| Chan, Jon | Senior Associate | $580 | 6.0 | $3,480.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

| | | | | |
|---|---|---|---|---|
| Ebrey, Mason | Senior Associate | $580 | 0.5 | $290.00 |
| Faett, Jack | Senior Associate | $700 | 83.5 | $58,450.00 |
| Gibbs, Connor | Senior Associate | $650 | 36.8 | $23,920.00 |
| Jones, Mackenzie | Senior Associate | $625 | 4.2 | $2,625.00 |
| Kolodny, Steven | Senior Associate | $625 | 182.9 | $114,312.50 |
| Montague, Katie | Senior Associate | $775 | 11.7 | $9,067.50 |
| Sunkara, Manasa | Senior Associate | $580 | 41.0 | $23,780.00 |
| Trent, Hudson | Senior Associate | $725 | 2.1 | $1,522.50 |
| Wilson, David | Senior Associate | $615 | 1.4 | $861.00 |
| Yan, Jack | Senior Associate | $530 | 10.3 | $5,459.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 52.4 | $32,750.00 |
| Beretta, Matthew | Associate | $525 | 124.1 | $65,152.50 |
| Francis, Luke | Associate | $650 | 243.7 | $158,405.00 |
| Kane, Alex | Associate | $650 | 228.9 | $148,785.00 |
| Krautheim, Sean | Associate | $560 | 34.2 | $19,152.00 |
| Mirando, Michael | Associate | $625 | 138.2 | $86,375.00 |
| Smith, Cameron | Associate | $525 | 35.4 | $18,585.00 |
| Ward, Kyle | Associate | $556 | 168.8 | $93,852.80 |
| Arora, Rohan | Analyst | $475 | 192.5 | $91,437.50 |
| Avdellas, Peter | Analyst | $525 | 207.0 | $108,675.00 |
| Bolduc, Jojo | Analyst | $475 | 0.4 | $190.00 |
| Gidoomal, Dhruv | Analyst | $500 | 130.2 | $65,100.00 |
| Hubbard, Taylor | Analyst | $500 | 179.2 | $89,600.00 |
| Mittal, Anuj | Analyst | $450 | 139.3 | $62,685.00 |

*Exhibit C*

<table>
<tr><td></td><td></td><td colspan="4">**FTX Trading Ltd., et al.,**<br>**Summary of Time Detail by Professional**<br>**March 1, 2024 through March 31, 2024**</td></tr>
</table>

| Myers, Claire | Analyst | $500 | 168.7 | $84,350.00 |
|---|---|---|---|---|
| Paolinetti, Sergio | Analyst | $475 | 5.1 | $2,422.50 |
| Sekera, Aryaki | Analyst | $450 | 143.6 | $64,620.00 |
| Simoneaux, Nicole | Analyst | $525 | 35.6 | $18,690.00 |
| Stolyar, Alan | Analyst | $500 | 84.0 | $42,000.00 |
| Tenney, Bridger | Analyst | $525 | 7.7 | $4,042.50 |
| Thadani, Harshit | Analyst | $450 | 137.5 | $61,875.00 |
| Thomas, Izabel | Analyst | $450 | 135.7 | $61,065.00 |
| Yadav, Vijay | Analyst | $450 | 112.4 | $50,580.00 |
| Yang, Sharon | Analyst | $500 | 163.8 | $81,900.00 |
| | | | 5258.2 | $3,528,191.30 |
| | *Average Billing Rate* | | | $670.99 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

---

**Contracts**                Advise and assist management in preparing for and negotiating various
                             agreement and accommodations with key partners/affiliates, suppliers, and
                             vendors and analysis of contracts, potential contract asumptions and rejections,
                             and contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 26.5 | $29,812.50 |
| Yip, Ansel | Senior Director | $990 | 1.5 | $1,485.00 |
| van den Belt, Mark | Director | $850 | 1.1 | $935.00 |
| Lo, Molly | Senior Associate | $515 | 8.0 | $4,120.00 |
| Montague, Katie | Senior Associate | $775 | 17.5 | $13,562.50 |
| Trent, Hudson | Senior Associate | $725 | 0.5 | $362.50 |
| Bolduc, Jojo | Analyst | $475 | 187.1 | $88,872.50 |
| Ernst, Reagan | Analyst | $475 | 11.9 | $5,652.50 |
| Simoneaux, Nicole | Analyst | $525 | 1.6 | $840.00 |
| Tenney, Bridger | Analyst | $525 | 3.3 | $1,732.50 |
| | | | 259.0 | $147,375.00 |

*Average Billing Rate*                                                $569.02

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

**Court and UST Reporting**     **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 5.4 | $5,805.00 |
| Gordon, Robert | Managing Director | $1,150 | 50.9 | $58,535.00 |
| Johnston, David | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Broskay, Cole | Senior Director | $975 | 126.1 | $122,947.50 |
| Esposito, Rob | Senior Director | $975 | 34.7 | $33,832.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 12.7 | $13,335.00 |
| Titus, Adam | Senior Director | $1,025 | 5.6 | $5,740.00 |
| Dalgleish, Elizabeth | Director | $825 | 9.6 | $7,920.00 |
| Glustein, Steven | Director | $825 | 3.8 | $3,135.00 |
| Hainline, Drew | Director | $875 | 56.3 | $49,262.50 |
| Kearney, Kevin | Director | $875 | 36.0 | $31,500.00 |
| Lee, Julian | Director | $800 | 0.7 | $560.00 |
| van den Belt, Mark | Director | $850 | 0.4 | $340.00 |
| Kuruvilla, Daniel | Manager | $725 | 9.4 | $6,815.00 |
| Faett, Jack | Senior Associate | $700 | 18.9 | $13,230.00 |
| Jones, Mackenzie | Senior Associate | $625 | 102.3 | $63,937.50 |
| Kolodny, Steven | Senior Associate | $625 | 19.0 | $11,875.00 |
| Trent, Hudson | Senior Associate | $725 | 9.9 | $7,177.50 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***March 1, 2024 through March 31, 2024***

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Zabcik, Kathryn | Senior Associate | $625 | 54.5 | $34,062.50 |
| Francis, Luke | Associate | $650 | 21.6 | $14,040.00 |
| Taraba, Erik | Associate | $650 | 5.3 | $3,445.00 |
| Burns, Zach | Consultant | $500 | 62.0 | $31,000.00 |
| Bolduc, Jojo | Analyst | $475 | 2.4 | $1,140.00 |
| Clayton, Lance | Analyst | $525 | 0.4 | $210.00 |
| Duncan, Ryan | Analyst | $475 | 25.7 | $12,207.50 |
| Ernst, Reagan | Analyst | $475 | 0.4 | $190.00 |
| Myers, Claire | Analyst | $500 | 12.6 | $6,300.00 |
| Paolinetti, Sergio | Analyst | $475 | 1.4 | $665.00 |
| Simoneaux, Nicole | Analyst | $525 | 4.9 | $2,572.50 |
| | | | 694.2 | $543,210.00 |
| | *Average Billing Rate* | | | $782.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

**Court Hearings**           Prepare for and participate in hearings before the United States Bankruptcy Court
                              for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,425 | 7.4 | $10,545.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.7 | $15,435.00 |
| Zatz, Jonathan | Senior Director | $965 | 1.6 | $1,544.00 |
| Lewandowski, Douglas | Director | $875 | 3.7 | $3,237.50 |
| | | | 27.4 | $30,761.50 |
| | *Average Billing Rate* | | | $1,122.68 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

**Creditor Cooperation**  Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 17.7 | $19,027.50 |
| Gordon, Robert | Managing Director | $1,150 | 1.3 | $1,495.00 |
| Johnston, David | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Mosley, Ed | Managing Director | $1,425 | 10.0 | $14,250.00 |
| Simion, Tony | Managing Director | $1,250 | 0.5 | $625.00 |
| Broskay, Cole | Senior Director | $975 | 1.3 | $1,267.50 |
| Esposito, Rob | Senior Director | $975 | 1.8 | $1,755.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.5 | $5,775.00 |
| Titus, Adam | Senior Director | $1,025 | 0.3 | $307.50 |
| Dalgleish, Elizabeth | Director | $825 | 3.8 | $3,135.00 |
| van den Belt, Mark | Director | $850 | 0.3 | $255.00 |
| Walia, Gaurav | Director | $900 | 1.4 | $1,260.00 |
| Montague, Katie | Senior Associate | $775 | 1.3 | $1,007.50 |
| Sagen, Daniel | Senior Associate | $775 | 7.6 | $5,890.00 |
| Trent, Hudson | Senior Associate | $725 | 9.6 | $6,960.00 |
| Slay, David | Associate | $625 | 1.1 | $687.50 |
| Taraba, Erik | Associate | $650 | 21.8 | $14,170.00 |
| Paolinetti, Sergio | Analyst | $475 | 8.5 | $4,037.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

| | | | | |
|---|---|---|---|---|
| Selwood, Alexa | Analyst | $525 | 5.6 | $2,940.00 |
| Stockmeyer, Cullen | Analyst | $525 | 4.4 | $2,310.00 |
| | | | 106.5 | $90,125.00 |
| | *Average Billing Rate* | | | $846.24 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### *Summary of Time Detail by Professional*
### *March 1, 2024 through March 31, 2024*

---

**Disclosure Statement and Plan**      **Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 17.1 | $19,237.50 |
| Coverick, Steve | Managing Director | $1,075 | 60.8 | $65,360.00 |
| Gordon, Robert | Managing Director | $1,150 | 18.5 | $21,275.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 3.5 | $4,987.50 |
| Johnston, David | Managing Director | $1,100 | 0.4 | $440.00 |
| Mosley, Ed | Managing Director | $1,425 | 39.8 | $56,715.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 3.6 | $3,960.00 |
| Simion, Tony | Managing Director | $1,250 | 1.7 | $2,125.00 |
| Blanks, David | Senior Director | $1,025 | 124.5 | $127,612.50 |
| Brantley, Chase | Senior Director | $950 | 22.8 | $21,660.00 |
| Esposito, Rob | Senior Director | $975 | 1.6 | $1,560.00 |
| Johnson, Robert | Senior Director | $965 | 1.9 | $1,833.50 |
| Konig, Louis | Senior Director | $965 | 12.5 | $12,062.50 |
| Kwan, Peter | Senior Director | $965 | 0.5 | $482.50 |
| Mohammed, Azmat | Senior Director | $975 | 26.1 | $25,447.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 30.7 | $32,235.00 |
| Titus, Adam | Senior Director | $1,025 | 4.5 | $4,612.50 |
| Zatz, Jonathan | Senior Director | $965 | 0.9 | $868.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Chamma, Leandro | Director | $800 | 3.1 | $2,480.00 |
| Flynn, Matthew | Director | $850 | 47.9 | $40,715.00 |
| Glustein, Steven | Director | $825 | 8.7 | $7,177.50 |
| Hainline, Drew | Director | $875 | 0.7 | $612.50 |
| Kearney, Kevin | Director | $875 | 35.0 | $30,625.00 |
| Lewandowski, Douglas | Director | $875 | 4.5 | $3,937.50 |
| van den Belt, Mark | Director | $850 | 0.9 | $765.00 |
| Walia, Gaurav | Director | $900 | 139.8 | $125,820.00 |
| Kuruvilla, Daniel | Manager | $725 | 6.5 | $4,712.50 |
| Reagan, Kelsey | Manager | $725 | 8.7 | $6,307.50 |
| Sivapalu, Anan | Manager | $700 | 73.4 | $51,380.00 |
| Braatelien, Troy | Senior Associate | $625 | 15.2 | $9,500.00 |
| Chan, Jon | Senior Associate | $580 | 1.0 | $580.00 |
| Faett, Jack | Senior Associate | $700 | 20.3 | $14,210.00 |
| Gibbs, Connor | Senior Associate | $650 | 1.9 | $1,235.00 |
| Heath, Peyton | Senior Associate | $775 | 133.9 | $103,772.50 |
| Jones, Mackenzie | Senior Associate | $625 | 0.9 | $562.50 |
| Sagen, Daniel | Senior Associate | $775 | 82.5 | $63,937.50 |
| Trent, Hudson | Senior Associate | $725 | 159.1 | $115,347.50 |
| Francis, Luke | Associate | $650 | 7.7 | $5,005.00 |
| Gonzalez, Johnny | Associate | $700 | 259.3 | $181,510.00 |
| Slay, David | Associate | $625 | 22.4 | $14,000.00 |
| Taraba, Erik | Associate | $650 | 2.0 | $1,300.00 |
| Witherspoon, Samuel | Associate | $650 | 225.3 | $146,445.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

| | | | | |
|---|---|---|---|---|
| Bolduc, Jojo | Analyst | $475 | 21.6 | $10,260.00 |
| Clayton, Lance | Analyst | $525 | 9.1 | $4,777.50 |
| Duncan, Ryan | Analyst | $475 | 5.3 | $2,517.50 |
| Ernst, Reagan | Analyst | $475 | 2.2 | $1,045.00 |
| Paolinetti, Sergio | Analyst | $475 | 6.9 | $3,277.50 |
| Ribman, Tucker | Analyst | $475 | 249.7 | $118,607.50 |
| Selwood, Alexa | Analyst | $525 | 0.3 | $157.50 |
| Simoneaux, Nicole | Analyst | $525 | 172.1 | $90,352.50 |
| Stockmeyer, Cullen | Analyst | $525 | 49.0 | $25,725.00 |
| Tenney, Bridger | Analyst | $525 | 229.2 | $120,330.00 |
| | | | 2377.5 | $1,711,462.00 |
| | *Average Billing Rate* | | | $719.86 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

**Due Diligence**            Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.2 | $3,600.00 |
| Coverick, Steve | Managing Director | $1,075 | 4.4 | $4,730.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.4 | $570.00 |
| Blanks, David | Senior Director | $1,025 | 7.3 | $7,482.50 |
| Konig, Louis | Senior Director | $965 | 0.2 | $193.00 |
| Titus, Adam | Senior Director | $1,025 | 15.9 | $16,297.50 |
| Glustein, Steven | Director | $825 | 4.4 | $3,630.00 |
| Lewandowski, Douglas | Director | $875 | 0.3 | $262.50 |
| Heath, Peyton | Senior Associate | $775 | 0.3 | $232.50 |
| Duncan, Ryan | Analyst | $475 | 21.9 | $10,402.50 |
| Ernst, Reagan | Analyst | $475 | 16.6 | $7,885.00 |
| Paolinetti, Sergio | Analyst | $475 | 15.8 | $7,505.00 |
| Stockmeyer, Cullen | Analyst | $525 | 68.2 | $35,805.00 |
| | | | 158.9 | $98,595.50 |
| | *Average Billing Rate* | | | $620.49 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**March 1, 2024 through March 31, 2024**

**Employee Matters**          Assist the Debtors with employee communications, employee compensation and benefits, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.8 | $3,150.00 |
| Coverick, Steve | Managing Director | $1,075 | 1.5 | $1,612.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.2 | $285.00 |
| Trent, Hudson | Senior Associate | $725 | 1.8 | $1,305.00 |
| Bolduc, Jojo | Analyst | $475 | 4.7 | $2,232.50 |
| Simoneaux, Nicole | Analyst | $525 | 28.9 | $15,172.50 |
| | | | 39.9 | $23,757.50 |
| | | *Average Billing Rate* | | $595.43 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

**Fee Application**                  Preparation of monthly and interim fee applications in accordance with Court
                                     guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.9 | $967.50 |
| Grussing, Bernice | Operations Manager | $375 | 10.6 | $3,975.00 |
| Gonzalez, Johnny | Associate | $700 | 2.1 | $1,470.00 |
| Clayton, Lance | Analyst | $525 | 0.5 | $262.50 |
| Simoneaux, Nicole | Analyst | $525 | 0.5 | $262.50 |
| | | | 14.6 | $6,937.50 |

*Average Billing Rate*                                            $475.17

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Titus, Adam | Senior Director | $1,025 | 28.8 | $29,520.00 |
| Glustein, Steven | Director | $825 | 23.1 | $19,057.50 |
| Kearney, Kevin | Director | $875 | 5.7 | $4,987.50 |
| Montague, Katie | Senior Associate | $775 | 7.7 | $5,967.50 |
| Trent, Hudson | Senior Associate | $725 | 3.1 | $2,247.50 |
| Clayton, Lance | Analyst | $525 | 3.0 | $1,575.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.4 | $190.00 |
| Stockmeyer, Cullen | Analyst | $525 | 0.7 | $367.50 |
| | | | 74.3 | $65,892.50 |

*Average Billing Rate*          $886.84

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

---

**Government and Regulatory Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,070 | 5.2 | $5,564.00 |
| Dusendschon, Kora | Senior Director | $965 | 0.5 | $482.50 |
| Johnson, Robert | Senior Director | $965 | 1.4 | $1,351.00 |
| Konig, Louis | Senior Director | $965 | 7.8 | $7,527.00 |
| Kwan, Peter | Senior Director | $965 | 0.9 | $868.50 |
| Mohammed, Azmat | Senior Director | $975 | 1.9 | $1,852.50 |
| Flynn, Matthew | Director | $850 | 1.4 | $1,190.00 |
| Kearney, Kevin | Director | $875 | 22.1 | $19,337.50 |
| Lowe, Sam | Director | $715 | 22.2 | $15,873.00 |
| Reagan, Kelsey | Manager | $725 | 12.0 | $8,700.00 |
| Braatelien, Troy | Senior Associate | $625 | 11.8 | $7,375.00 |
| Chan, Jon | Senior Associate | $580 | 2.2 | $1,276.00 |
| Faett, Jack | Senior Associate | $700 | 18.5 | $12,950.00 |
| Kolodny, Steven | Senior Associate | $625 | 0.1 | $62.50 |
| Montague, Katie | Senior Associate | $775 | 8.3 | $6,432.50 |
| Trent, Hudson | Senior Associate | $725 | 1.5 | $1,087.50 |
| Gidoomal, Dhruv | Analyst | $500 | 16.0 | $8,000.00 |
| Karnik, Noorita | Analyst | $480 | 31.6 | $15,168.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*March 1, 2024 through March 31, 2024*

| | | | | |
|---|---|---|---|---|
| Stolyar, Alan | Analyst | $500 | 6.0 | $3,000.00 |
| | | | 171.4 | $118,097.50 |
| | *Average Billing Rate* | | | $689.02 |

*Exhibit C*

| | |
|---|---|
| *FTX Trading Ltd., et al.,* | |
| *Summary of Time Detail by Professional* | |
| *March 1, 2024 through March 31, 2024* | |

**Joint Official Liquidators**     **Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.1 | $3,332.50 |
| Mosley, Ed | Managing Director | $1,425 | 4.3 | $6,127.50 |
| Konig, Louis | Senior Director | $965 | 2.3 | $2,219.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.4 | $1,470.00 |
| Titus, Adam | Senior Director | $1,025 | 3.0 | $3,075.00 |
| Trent, Hudson | Senior Associate | $725 | 4.1 | $2,972.50 |
| Ernst, Reagan | Analyst | $475 | 0.4 | $190.00 |
| | | | 18.6 | $19,387.00 |

*Average Billing Rate*     $1,042.31

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

---

**Liquidation Analysis**          Preparation of hypothetical liquidation analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.8 | $900.00 |
| Coverick, Steve | Managing Director | $1,075 | 6.8 | $7,310.00 |
| Johnston, David | Managing Director | $1,100 | 0.6 | $660.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.3 | $3,277.50 |
| Blanks, David | Senior Director | $1,025 | 78.6 | $80,565.00 |
| Brantley, Chase | Senior Director | $950 | 2.8 | $2,660.00 |
| Heath, Peyton | Senior Associate | $775 | 78.0 | $60,450.00 |
| Trent, Hudson | Senior Associate | $725 | 6.1 | $4,422.50 |
| Gonzalez, Johnny | Associate | $700 | 8.5 | $5,950.00 |
| Slay, David | Associate | $625 | 1.7 | $1,062.50 |
| Ribman, Tucker | Analyst | $475 | 28.5 | $13,537.50 |
| Simoneaux, Nicole | Analyst | $525 | 3.3 | $1,732.50 |
| Tenney, Bridger | Analyst | $525 | 33.9 | $17,797.50 |
| | | | 251.9 | $200,325.00 |

*Average Billing Rate*                                    $795.26

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### March 1, 2024 through March 31, 2024

**Motions and Related Support**    **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 7.7 | $8,277.50 |
| Johnston, David | Managing Director | $1,100 | 9.9 | $10,890.00 |
| Mosley, Ed | Managing Director | $1,425 | 4.6 | $6,555.00 |
| Balmelli, Gioele | Director | $850 | 0.8 | $680.00 |
| van den Belt, Mark | Director | $850 | 8.9 | $7,565.00 |
| Fonteijne, Bas | Analyst | $450 | 33.3 | $14,985.00 |
| | | | 65.2 | $48,952.50 |

*Average Billing Rate*    $750.81

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2024 through March 31, 2024*

**Solicitation**            Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Coverick, Steve | Managing Director | $1,075 | 0.8 | $860.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 3.9 | $5,557.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.3 | $427.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 11.4 | $12,540.00 |
| Simion, Tony | Managing Director | $1,250 | 1.0 | $1,250.00 |
| Esposito, Rob | Senior Director | $975 | 1.0 | $975.00 |
| Johnson, Robert | Senior Director | $965 | 7.8 | $7,527.00 |
| Mohammed, Azmat | Senior Director | $975 | 59.0 | $57,525.00 |
| Zatz, Jonathan | Senior Director | $965 | 4.7 | $4,535.50 |
| Lewandowski, Douglas | Director | $875 | 3.5 | $3,062.50 |
| Myers, Claire | Analyst | $500 | 0.6 | $300.00 |
| | | | 94.3 | $94,897.50 |

*Average Billing Rate*            $1,006.34

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2024 through March 31, 2024*

**Tax Initiatives**                        **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.2 | $3,440.00 |
| Howe, Christopher | Managing Director | $1,475 | 21.3 | $31,417.50 |
| Jacobs, Kevin | Managing Director | $1,475 | 14.8 | $21,830.00 |
| Johnston, David | Managing Director | $1,100 | 1.6 | $1,760.00 |
| Kotarba, Chris | Managing Director | $1,425 | 10.4 | $14,820.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 56.6 | $80,655.00 |
| Seaway, Bill | Senior Advisor | $1,425 | 5.8 | $8,265.00 |
| Kearney, Kevin | Director | $875 | 19.0 | $16,625.00 |
| Faett, Jack | Senior Associate | $700 | 16.0 | $11,200.00 |
| Jones, Mackenzie | Senior Associate | $625 | 9.1 | $5,687.50 |
| Parker, Brandon | Senior Associate | $800 | 33.1 | $26,480.00 |
| Beretta, Matthew | Associate | $525 | 9.1 | $4,777.50 |
| Soto, Eric | Associate | $675 | 0.8 | $540.00 |
| Gidoomal, Dhruv | Analyst | $500 | 45.2 | $22,600.00 |
| | | | 246.0 | $250,097.50 |

*Average Billing Rate*                                            $1,016.66

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***March 1, 2024 through March 31, 2024***

**Vendor Management**                    Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Taraba, Erik | Associate | $650 | 16.1 | $10,465.00 |
| Duncan, Ryan | Analyst | $475 | 14.3 | $6,792.50 |
| | | | 30.7 | $17,595.00 |
| | *Average Billing Rate* | | | $573.13 |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

</div>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/1/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany adjustment associated with estimation motion pricing for token sales |
| Faett, Jack | 3/1/2024 | 1.3 | Analyze Coin Report for variances with LedgerPrime Master Fund's books in connection with RLKS correspondence |
| Hainline, Drew | 3/1/2024 | 0.6 | Review historical records to respond to open questions on intercompany liabilities to support estimation motion pricing adjustments |
| Hainline, Drew | 3/1/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) to review open items for post-petition accounting and estimation motion adjustments |
| Kearney, Kevin | 3/1/2024 | 0.7 | Review updates to intercompany balances for FTX Japan loan |
| Kearney, Kevin | 3/1/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany adjustment associated with estimation motion pricing for token sales |
| Kearney, Kevin | 3/1/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) to review open items for post-petition accounting and estimation motion adjustments |
| Mirando, Michael | 3/1/2024 | 1.1 | Research intercompany balances between Cottonwood grove and DOTCOM silo entities |
| Stockmeyer, Cullen | 3/3/2024 | 1.8 | Continue review of pricing for 2/29 month end reporting |
| Stockmeyer, Cullen | 3/3/2024 | 2.1 | Begin review of pricing for 2/29 month end reporting |
| Broskay, Cole | 3/4/2024 | 0.7 | Correspondence with exchange data team regarding cryptocurrency activity for identified related party accounts |
| Broskay, Cole | 3/4/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Gordon, Robert | 3/4/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Hainline, Drew | 3/4/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Kearney, Kevin | 3/4/2024 | 0.7 | Call with R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to discuss reconciliation of LedgerPrime crypto assets to coin report |
| Kearney, Kevin | 3/4/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Stockmeyer, Cullen | 3/4/2024 | 1.4 | Prepare report bridging hedge fund entity token receivables to month end |
| Stockmeyer, Cullen | 3/4/2024 | 1.6 | Prepare alameda venture token model month end reporting updates |
| Stockmeyer, Cullen | 3/4/2024 | 1.1 | Prepare report bridging Alameda token receivables to month end |
| Stockmeyer, Cullen | 3/5/2024 | 0.4 | Make updates to MOR for hedge fund entity venture tokens based on quality review |
| Stockmeyer, Cullen | 3/5/2024 | 1.1 | Make updates to MOR for Alameda venture tokens based on quality review |
| Stockmeyer, Cullen | 3/5/2024 | 0.4 | Quality review MOR for hedge fund entity venture tokens |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/5/2024 | 0.9 | Quality review MOR for Alameda venture tokens |
| Stockmeyer, Cullen | 3/5/2024 | 1.1 | Begin preparation of MOR for hedge fund entity venture tokens |
| Stockmeyer, Cullen | 3/5/2024 | 1.4 | Begin preparation of MOR for Alameda venture tokens |
| Broskay, Cole | 3/6/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Faett, Jack | 3/6/2024 | 0.8 | Analyze funding sources to confirm funding of Euclid Way equity and token agreements |
| Faett, Jack | 3/6/2024 | 1.4 | Review Euclid Way investment agreements for attribution of legal entity ownership |
| Faett, Jack | 3/6/2024 | 0.8 | Call with R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to walkthrough LedgerPrime crypto asset reconciliation |
| Gordon, Robert | 3/6/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Hainline, Drew | 3/6/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Kearney, Kevin | 3/6/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Kearney, Kevin | 3/6/2024 | 0.8 | Call with R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to walkthrough LedgerPrime crypto asset reconciliation |
| Stockmeyer, Cullen | 3/6/2024 | 0.8 | Make updates for MOR based on commentary from S. Glustein (A&M) |
| Faett, Jack | 3/7/2024 | 1.1 | Review LedgerPrime crypto asset rollback to petition date balances |
| Faett, Jack | 3/7/2024 | 0.7 | Analyze BlockFi' s Plan Administrator's Second Status Report to Creditors for any FTX accounting impact |
| Faett, Jack | 3/8/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss crypto tracing for Alameda lender analysis |
| Faett, Jack | 3/8/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss funding for newly identified Alameda venture investment |
| Kearney, Kevin | 3/8/2024 | 0.7 | Review purchase agreement and related funding for newly identified venture investment |
| Kearney, Kevin | 3/8/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss crypto tracing for Alameda lender analysis |
| Kearney, Kevin | 3/8/2024 | 0.7 | Review results of crypto tracing analysis performed for targeted Alameda lender |
| Kearney, Kevin | 3/8/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss funding for newly identified Alameda venture investment |
| Stockmeyer, Cullen | 3/8/2024 | 1.3 | Update MOR report for Ledger Prime based on finalized token pricing from coin report |
| Stockmeyer, Cullen | 3/8/2024 | 2.1 | Update MOR report for Alameda based on finalized token pricing from coin report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/8/2024 | 1.6 | Review specific investments requested by J. Faett (A&M) |
| Broskay, Cole | 3/12/2024 | 0.7 | Correspondence with exchange data request team regarding related party transaction data request |
| Faett, Jack | 3/12/2024 | 0.9 | Review funding sources and relativity to vouch funding of Mujo Holdings token warrant |
| Faett, Jack | 3/12/2024 | 0.7 | Analyze customer deposits for scoping for tracing of customer funds to the FTX.com exchange |
| Faett, Jack | 3/12/2024 | 1.1 | Analyze FTT Analysis file for impact on FTT circulation analysis |
| Faett, Jack | 3/12/2024 | 0.9 | Review relativity for information pertaining to staking rewards on Blockfolio and the FTX.com exchange |
| Hainline, Drew | 3/12/2024 | 0.6 | Update log of open items to support accounting team |
| Jones, Mackenzie | 3/12/2024 | 1.2 | Research Alameda Aus Pty Ltd formation documentation in document repository |
| Broskay, Cole | 3/13/2024 | 1.2 | Review responses from exchange data team regarding related party transaction values |
| Broskay, Cole | 3/13/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Faett, Jack | 3/13/2024 | 1.7 | Review Alameda and Venture process documentation for updates for processes used in amended statement and schedules |
| Faett, Jack | 3/13/2024 | 1.2 | Review FTX Master File bridge for potential petition date adjustments for investments identified after amended statements and schedules |
| Faett, Jack | 3/8/2024 | 0.9 | Update IRL tab within the Trade AP Reconciliation spreadsheet for follow up requests for claimants |
| Gordon, Robert | 3/13/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Hainline, Drew | 3/13/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Kearney, Kevin | 3/13/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review status of open items for accounting team |
| Broskay, Cole | 3/14/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss status of open items for accounting team |
| Faett, Jack | 3/14/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss status of venture investments document review |
| Gordon, Robert | 3/14/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss status of open items for accounting team |
| Hainline, Drew | 3/14/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss status of open items for accounting team |
| Kearney, Kevin | 3/14/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss status of venture investments document review |
| Kearney, Kevin | 3/14/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss status of open items for accounting team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/14/2024 | 1.0 | Review of updates to ventures master file based on updated documentation gathering and associated updates |
| Clayton, Lance | 3/15/2024 | 0.6 | Review February venture sales schedule based on comments from L. Clayton (A&M) |
| Ernst, Reagan | 3/15/2024 | 0.7 | Create schedule for M. Jones (A&M) detailing all venture sales for the month of February |
| Ernst, Reagan | 3/15/2024 | 0.6 | Review February venture sales schedule based on comments from L. Clayton (A&M) |
| Gordon, Robert | 3/15/2024 | 0.7 | Review account support binder outline to support documentation of prepetition record organization |
| Braatelien, Troy | 3/18/2024 | 0.2 | Review guidelines regarding Alameda/Ventures silos financial statement preparation process |
| Braatelien, Troy | 3/18/2024 | 0.4 | Rollforward latest accounting schedules for final petition date balance adjustments |
| Braatelien, Troy | 3/18/2024 | 0.4 | Draft initial reconciliation against investments master file for balance updates to Alameda venture investments |
| Faett, Jack | 3/18/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review venture investment funding updates |
| Faett, Jack | 3/18/2024 | 0.7 | Update spreadsheet for tracking of venture investment funding |
| Faett, Jack | 3/18/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss and walkthrough FTX Ventures Investments work delegation and documentation |
| Kearney, Kevin | 3/18/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to review venture investment funding updates |
| Kearney, Kevin | 3/18/2024 | 0.7 | Review summary of venture investment funding for reporting requirements |
| Stolyar, Alan | 3/18/2024 | 1.4 | Document venture funding details for 6th man ventures fund investment |
| Stolyar, Alan | 3/18/2024 | 1.1 | Document venture funding details for agile fund investment |
| Stolyar, Alan | 3/18/2024 | 1.2 | Document venture funding details for 3Commas investment |
| Stolyar, Alan | 3/18/2024 | 1.2 | Document venture funding details for 80 acres investment |
| Stolyar, Alan | 3/18/2024 | 1.3 | Document venture funding details for 5D investment |
| Stolyar, Alan | 3/18/2024 | 0.8 | Document venture funding details for aligned AI investment |
| Stolyar, Alan | 3/18/2024 | 1.4 | Document venture funding details for 1inch investment |
| Stolyar, Alan | 3/18/2024 | 1.1 | Document venture funding details for 6529 investment |
| Stolyar, Alan | 3/18/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss and walkthrough FTX Ventures Investments work delegation and documentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/19/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and status of open items for accounting team |
| Glustein, Steven | 3/19/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding legal entity distinctions relating to venture investments |
| Gordon, Robert | 3/19/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and status of open items for accounting team |
| Hainline, Drew | 3/19/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and status of open items for accounting team |
| Kearney, Kevin | 3/19/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and status of open items for accounting team |
| Stolyar, Alan | 3/19/2024 | 1.4 | Document venture funding details for Alkimiya investment |
| Stolyar, Alan | 3/19/2024 | 1.1 | Document venture funding details for anylist investment |
| Stolyar, Alan | 3/19/2024 | 1.2 | Document venture funding details for ancient 8 investment |
| Stolyar, Alan | 3/19/2024 | 0.6 | Document venture funding details for anchor investment |
| Stolyar, Alan | 3/19/2024 | 1.3 | Document venture funding details for angelic game investment |
| Stolyar, Alan | 3/19/2024 | 0.8 | Document venture funding details for Alpha Finance investment |
| Stolyar, Alan | 3/19/2024 | 0.7 | Document venture funding details for Alvea, LLC investment |
| Stolyar, Alan | 3/19/2024 | 1.3 | Document venture funding details for alkemi protocol investment |
| Stolyar, Alan | 3/19/2024 | 1.2 | Document venture funding details for Alethea investment |
| Stolyar, Alan | 3/19/2024 | 1.4 | Document venture funding details for anysphere inc investment |
| Chambers, Henry | 3/20/2024 | 1.6 | Consider the latest intercompany balance analysis updated for latest estimation motion impact on FTX Japan balances |
| Faett, Jack | 3/20/2024 | 0.3 | Review relativity for any record of Framework Consulting Ltd financial information |
| Faett, Jack | 3/20/2024 | 0.3 | Review relativity for any record of Eyewitness Systems Ltd financial information |
| Faett, Jack | 3/20/2024 | 0.3 | Review relativity for any record of Bay Crest Ltd financial information |
| Faett, Jack | 3/20/2024 | 0.3 | Review relativity for any record of Little Harbour financial information |
| Faett, Jack | 3/21/2024 | 0.7 | Review Big Time Studios investment related to RLKS petition date scheduling inquiry |
| Faett, Jack | 3/21/2024 | 0.9 | Review GoHashers investment related to RLKS petition date scheduling inquiry |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/22/2024 | 1.2 | Respond to FTX Japan queries on intercompany balance calculations |
| Gordon, Robert | 3/24/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review next steps and open items for accounting team |
| Broskay, Cole | 3/25/2024 | 0.3 | Correspondence with A&M accounting team regarding PT Triniti financial data availability |
| Broskay, Cole | 3/25/2024 | 0.4 | Respond to intercompany revaluation question provided by D. Hainline (A&M) |
| Broskay, Cole | 3/25/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and open items for accounting team |
| Broskay, Cole | 3/25/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review next steps and open items for accounting team |
| Gordon, Robert | 3/25/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and open items for accounting team |
| Hainline, Drew | 3/25/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and open items for accounting team |
| Hainline, Drew | 3/25/2024 | 0.2 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review next steps and open items for accounting team |
| Kearney, Kevin | 3/25/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps and open items for accounting team |
| Broskay, Cole | 3/26/2024 | 0.4 | Correspondence with A&M deal team regarding proposed sale of WRS non-debtor entity |
| Faett, Jack | 3/26/2024 | 0.6 | Call with J. Faett and A. Stolyar (A&M) to discuss status and outstanding items of FTX Ventures funding documentation |
| Jones, Mackenzie | 3/26/2024 | 0.4 | Review access to Box folders per security initiative |
| Stolyar, Alan | 3/26/2024 | 1.4 | Document funding details for venture investment 6 |
| Stolyar, Alan | 3/26/2024 | 1.2 | Document funding details for venture investment 8 |
| Stolyar, Alan | 3/26/2024 | 1.3 | Document funding details for venture investment 5 |
| Stolyar, Alan | 3/26/2024 | 0.5 | Document funding details for venture investment 10 |
| Stolyar, Alan | 3/26/2024 | 1.1 | Document funding details for venture investment 1 |
| Stolyar, Alan | 3/26/2024 | 0.9 | Document funding details for venture investment 2 |
| Stolyar, Alan | 3/26/2024 | 0.8 | Document funding details for venture investment 3 |
| Stolyar, Alan | 3/26/2024 | 0.3 | Document funding details for venture investment 9 |
| Stolyar, Alan | 3/26/2024 | 0.7 | Document funding details for venture investment 4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 3/26/2024 | 1.2 | Document funding details for venture investment 7 |
| Stolyar, Alan | 3/26/2024 | 0.6 | Call with J. Faett and A. Stolyar (A&M) to discuss status and outstanding items of FTX Ventures funding documentation |
| Stolyar, Alan | 3/27/2024 | 0.9 | Document funding details for venture investment 15 |
| Stolyar, Alan | 3/27/2024 | 1.3 | Document funding details for venture investment 13 |
| Stolyar, Alan | 3/27/2024 | 1.4 | Document funding details for venture investment 19 |
| Stolyar, Alan | 3/27/2024 | 0.8 | Document funding details for venture investment 14 |
| Stolyar, Alan | 3/27/2024 | 1.4 | Document funding details for venture investment 12 |
| Stolyar, Alan | 3/27/2024 | 1.2 | Document funding details for venture investment 18 |
| Stolyar, Alan | 3/27/2024 | 1.2 | Document funding details for venture investment 11 |
| Stolyar, Alan | 3/27/2024 | 1.1 | Document funding details for venture investment 17 |
| Stolyar, Alan | 3/27/2024 | 0.7 | Document funding details for venture investment 16 |
| Faett, Jack | 3/28/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss open items regarding FTX Ventures funding documentation |
| Stolyar, Alan | 3/28/2024 | 1.2 | Document funding details for venture investment 28 |
| Stolyar, Alan | 3/28/2024 | 1.4 | Document funding details for venture investment 23 |
| Stolyar, Alan | 3/28/2024 | 1.1 | Document funding details for venture investment 24 |
| Stolyar, Alan | 3/28/2024 | 0.8 | Document funding details for venture investment 25 |
| Stolyar, Alan | 3/28/2024 | 0.8 | Document funding details for venture investment 27 |
| Stolyar, Alan | 3/28/2024 | 0.9 | Document funding details for venture investment 26 |
| Stolyar, Alan | 3/28/2024 | 1.2 | Document funding details for venture investment 20 |
| Stolyar, Alan | 3/28/2024 | 1.3 | Document funding details for venture investment 21 |
| Stolyar, Alan | 3/28/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss open items regarding FTX Ventures funding documentation |
| Faett, Jack | 3/29/2024 | 1.6 | Perform roll forward of LP Feeder Fund balance sheet from petition date through February 2024 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/29/2024 | 1.9 | Perform roll forward of LP LLC balance sheet from petition date through February 2024 |
| Faett, Jack | 3/29/2024 | 2.8 | Perform roll forward of LP Master Fund balance sheet from petition date through February 2024 |
| Stockmeyer, Cullen | 3/29/2024 | 2.2 | Begin preparing schedule for march monthly operating report for alameda |
| Stockmeyer, Cullen | 3/29/2024 | 1.7 | Begin summary table updates for monthly operating report for alameda |
| Stockmeyer, Cullen | 3/29/2024 | 1.8 | Begin updating historical bridges for monthly operating report for alameda |
| Stolyar, Alan | 3/29/2024 | 1.2 | Document funding details for venture investment 32 |
| Stolyar, Alan | 3/29/2024 | 1.3 | Document funding details for venture investment 30 |
| Stolyar, Alan | 3/29/2024 | 1.1 | Document funding details for venture investment 31 |
| Stolyar, Alan | 3/29/2024 | 1.4 | Document funding details for venture investment 29 |
| Stockmeyer, Cullen | 3/31/2024 | 1.1 | Prepare bridge from February coin report to latest understanding for March operating report for alameda |
| **Subtotal** | | **145.5** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/1/2024 | 0.2 | Revise correspondence to J. Ray (Company) re: status of de minimis asset sale transaction |
| Arnett, Chris | 3/1/2024 | 0.7 | Review potential insider information re: withdrawal of sale motion |
| Arnett, Chris | 3/1/2024 | 0.3 | Review and comment on side letter vis-à-vis de minimis asset sale transaction |
| Chambers, Henry | 3/1/2024 | 1.8 | Review and update FTX Japan investor deck for S&C and A&M comments |
| Chambers, Henry | 3/1/2024 | 2.3 | Manage the governance of FTX Japan ongoing plan efforts |
| Chambers, Henry | 3/1/2024 | 0.4 | Correspondence with Nardello and FTX Japan Management regarding potential FTX Japan bidder identity |
| Clayton, Lance | 3/1/2024 | 2.4 | Research relativity for potential incremental investment position re: unlocked token asset |
| Clayton, Lance | 3/1/2024 | 3.1 | Create schedule of vested/unvested tokens by contract in investment model |
| Clayton, Lance | 3/1/2024 | 3.3 | Review contracts and search relativity re: potential new estate investments |
| Clayton, Lance | 3/1/2024 | 2.6 | Prepare schedule of future token rights outlined by SAFE agreements |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 3/1/2024 | 0.2 | Call with E. Simpson, N. Mehta (A&C), D. Johnston, E. Dalgleish, H. Chambers (A&M) to discuss certain FTX entity IP and implications for ongoing sale process |
| Ernst, Reagan | 3/1/2024 | 1.2 | Meeting with R. Ernst, S. Paolinetti (A&M) to confirm funding for equity and token agreements |
| Ernst, Reagan | 3/1/2024 | 0.9 | Update venture book contact list for recent company name and email changes |
| Ernst, Reagan | 3/1/2024 | 1.3 | Call with R. Ernst, S. Paolinetti (A&M) re: reclassification of venture investments by legal entity |
| Flynn, Matthew | 3/1/2024 | 1.6 | Create locked token sales presentation for management |
| Glustein, Steven | 3/1/2024 | 0.4 | Review capital call statement regarding outstanding fund positions relating to venture book |
| Glustein, Steven | 3/1/2024 | 0.4 | Review returns analysis regarding post-petition sales compared to petition date balances |
| Glustein, Steven | 3/1/2024 | 0.4 | Provide comments on returns analysis regarding comparison to plan outputs |
| Glustein, Steven | 3/1/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: digital assets sales |
| Glustein, Steven | 3/1/2024 | 0.3 | Summarize vesting schedule for recently ICO'd token investments |
| Glustein, Steven | 3/1/2024 | 2.3 | Review returns analysis regarding comparison to plan outputs |
| Glustein, Steven | 3/1/2024 | 0.4 | Summarize W9 forms received relating to venture fund investments |
| Glustein, Steven | 3/1/2024 | 0.3 | Provide comments on returns analysis regarding post-petition sales compared to petition date balances |
| Johnston, David | 3/1/2024 | 0.2 | Call with E. Simpson, N. Mehta (A&C), D. Johnston, E. Dalgleish, H. Chambers (A&M) to discuss certain FTX entity IP and implications for ongoing sale process |
| Johnston, David | 3/1/2024 | 0.6 | Prepare correspondence to S&C, PWP, FTX local management in relation to sale of certain FTX entity |
| Mosley, Ed | 3/1/2024 | 1.2 | Review of Anthropic sales process update and connected supporting data |
| Mosley, Ed | 3/1/2024 | 0.7 | Discussions with J.Ray (FTX) regarding locked SOL and creditor negotiations |
| Mosley, Ed | 3/1/2024 | 1.1 | Review of locked SOL analysis of outstanding offers and potential scenarios |
| Mosley, Ed | 3/1/2024 | 0.4 | Review of and prepare comments to draft of communications regarding locked SOL |
| Mosley, Ed | 3/1/2024 | 0.9 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy, C. Delo (Rothschild), F. Risler (FTI) to discuss crypto asset liquidation parameters |
| Mosley, Ed | 3/1/2024 | 0.6 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy) to discuss crypto asset liquidations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/1/2024 | 1.2 | Meeting with R. Ernst, S. Paolinetti (A&M) to confirm funding for equity and token agreements |
| Paolinetti, Sergio | 3/1/2024 | 0.3 | Review ICO status of potential upcoming token launch |
| Paolinetti, Sergio | 3/1/2024 | 1.6 | Search on Relativity for documents with transaction hashes or wire details confirming investment funding |
| Paolinetti, Sergio | 3/1/2024 | 1.3 | Call with R. Ernst, S. Paolinetti (A&M) re: reclassification of venture investments by legal entity |
| Ramanathan, Kumanan | 3/1/2024 | 0.6 | Review of legal entity ownership for purchase and sale agreement and correspond with counsel |
| Ramanathan, Kumanan | 3/1/2024 | 0.3 | Prepare revisions to press release and provide approval to post |
| Ramanathan, Kumanan | 3/1/2024 | 0.2 | Call with A. Dietderich (S&C) to discuss crypto asset liquidation matter |
| Ramanathan, Kumanan | 3/1/2024 | 0.3 | Call with J. Ray (FTX) to discuss revisions to crypto asset term sheet |
| Ramanathan, Kumanan | 3/1/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss crypto asset liquidation process |
| Ramanathan, Kumanan | 3/1/2024 | 0.6 | Call with C. Rhine (Galaxy) to discuss various crypto asset sale approvals |
| Ramanathan, Kumanan | 3/1/2024 | 0.9 | Prepare updated term sheet re: crypto asset liquidations and distribute |
| Ramanathan, Kumanan | 3/1/2024 | 0.4 | Call with B. Handelsman (S&C) to discuss edits to term sheet |
| Ramanathan, Kumanan | 3/1/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss crypto asset term sheet |
| Ramanathan, Kumanan | 3/1/2024 | 0.6 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy) to discuss crypto asset liquidations |
| Ramanathan, Kumanan | 3/1/2024 | 0.9 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy, C. Delo (Rothschild), F. Risler (FTI) to discuss crypto asset liquidation parameters |
| Ramanathan, Kumanan | 3/1/2024 | 0.3 | Prepare comprehensive crypto action item list for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 3/1/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), C. Rhine (Galaxy) to discuss crypto asset purchase and sale agreement revisions |
| Ramanathan, Kumanan | 3/1/2024 | 1.4 | Correspond with C. Rhine (Galaxy) to discuss updates to crypto liquidations and review of relevant materials |
| Sivapalu, Anan | 3/1/2024 | 1.8 | Reconcile variation in coin prices related to CM-CMC comparison for secondary set of coins |
| Stockmeyer, Cullen | 3/1/2024 | 1.7 | Review valuation schedule for accuracy prior to sharing with third party specialist |
| Stockmeyer, Cullen | 3/1/2024 | 1.8 | Make updates to digital assets sales analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/1/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: digital assets sales |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/1/2024 | 2.3 | Make updates to returns analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/1/2024 | 1.7 | Quality review returns analysis for functional accuracy |
| Titus, Adam | 3/1/2024 | 0.4 | Review funding documents related to dividend payment including approval documentation |
| Titus, Adam | 3/1/2024 | 1.2 | Provide comments to S. Paolinetti {&AM] on overview presentation of token positions |
| Titus, Adam | 3/1/2024 | 0.8 | Review draft of token overview position provided by S. Paolinetti [A&M] |
| Titus, Adam | 3/1/2024 | 1.3 | Review original agreement for fund dividend payment related to equity investment |
| Titus, Adam | 3/1/2024 | 0.9 | Review updates for hedge fund entity positions based on recent results |
| Titus, Adam | 3/1/2024 | 1.4 | Review amendment documents associated with hedge fund entity positions |
| Titus, Adam | 3/1/2024 | 1.3 | Review final details related to capital call funding to ensure condition precedents were met and accurate |
| Trent, Hudson | 3/1/2024 | 1.6 | Prepare summary of status of sale of de minimis asset |
| Chambers, Henry | 3/2/2024 | 1.3 | Correspondence with A&M team regarding KYC status of an individual |
| Flynn, Matthew | 3/2/2024 | 0.9 | Create summary charts of locked tokens for S&C presentation |
| Mosley, Ed | 3/2/2024 | 0.4 | Call with J.Ray (FTX) regarding SOL and creditor negotiations |
| Mosley, Ed | 3/2/2024 | 1.2 | Review of SOL sale process and financial analysis in preparation for meeting with creditors |
| Mosley, Ed | 3/2/2024 | 0.7 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), F. Risler, S. Simms (FTI), K. Pasquale (PH), E. Broderick (ES), D. Handelsman, A. Dietderich and others (S&C), C. Delo (Rothschild) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 3/2/2024 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset liquidation sale parameters |
| Ramanathan, Kumanan | 3/2/2024 | 0.7 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), F. Risler, S. Simms (FTI), K. Pasquale (PH), E. Broderick (ES), D. Handelsman, A. Dietderich and others (S&C) to discuss crypto asset liquidation matters |
| Stockmeyer, Cullen | 3/2/2024 | 2.3 | Make updates to returns analysis report for latest changes in modelling |
| Stockmeyer, Cullen | 3/2/2024 | 1.1 | Make updates to plan recovery tracking model for venture tokens based on review |
| Stockmeyer, Cullen | 3/2/2024 | 1.7 | Analyze plan recoveries inputs for minor variances |
| Trent, Hudson | 3/2/2024 | 0.4 | Prepare summary of next steps for de minimis asset sale |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/3/2024 | 1.6 | Review venture investments deck and provide comments for L. Clayton (A&M) |
| Ernst, Reagan | 3/3/2024 | 1.3 | Review token portion of investment deck and provide comments for L. Clayton regarding past due tokens |
| Glustein, Steven | 3/3/2024 | 0.9 | Review returns analysis regarding pricing inputs relating to updated plan pricing assumptions |
| Ramanathan, Kumanan | 3/3/2024 | 0.8 | Review of NDA party for crypto sales and provide feedback to counsel on next steps |
| Ramanathan, Kumanan | 3/3/2024 | 0.9 | Correspond with C. Rhine (Galaxy) to discuss trading updates and review of relevant materials |
| Ramanathan, Kumanan | 3/3/2024 | 0.8 | Review of crypto sales tracker and provide comments for updates |
| Stockmeyer, Cullen | 3/3/2024 | 1.8 | Bridge reports for plan recoveries analysis based on different calculation methods |
| Stockmeyer, Cullen | 3/3/2024 | 1.6 | Make adjustments to finalize chosen calculation method for returns report |
| Stockmeyer, Cullen | 3/3/2024 | 1.1 | Quality review returns report based on latest analysis updates |
| Arnett, Chris | 3/4/2024 | 0.3 | Continue to review and comment on revised side letter to draft APA |
| Arnett, Chris | 3/4/2024 | 0.3 | Review conditions re: "fiduciary out" language in draft APA |
| Arnett, Chris | 3/4/2024 | 0.4 | Review and comment on status of potential domain name sale |
| Chambers, Henry | 3/4/2024 | 0.7 | Correspondence with FTX Japan Management regarding FTX Japan future plan |
| Chambers, Henry | 3/4/2024 | 0.3 | Correspondence with Nardello regarding FTX Japan updated bidder diligence |
| Chambers, Henry | 3/4/2024 | 0.4 | Review and responses on FTX Management answers to FTX Japan bidder queries |
| Clayton, Lance | 3/4/2024 | 0.9 | Update MOR schedule for legal entity summary view and petition date bridge re: LedgerPrime |
| Clayton, Lance | 3/4/2024 | 0.4 | Prepare final draft venture book overview presentation prior to redistributing |
| Clayton, Lance | 3/4/2024 | 1.6 | Update model drivers re: venture investments deck |
| Clayton, Lance | 3/4/2024 | 1.4 | Prepare token portion of investment deck and re: past due tokens |
| Clayton, Lance | 3/4/2024 | 3.1 | Prepare first draft LedgerPrime MOR report as of 2/29 |
| Coverick, Steve | 3/4/2024 | 1.2 | Review and provide comments on analysis of locked SOL sale proposals |
| Coverick, Steve | 3/4/2024 | 0.2 | Discussion with E. Mosley, S.Coverick (A&M) regarding SOL asset sales |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/4/2024 | 0.8 | Review and provide comments on analysis of potential venture asset sales |
| Coverick, Steve | 3/4/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Coverick, Steve | 3/4/2024 | 0.6 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, S. Kurz (Galaxy) to discuss crypto sale process |
| Ernst, Reagan | 3/4/2024 | 0.9 | Call with K. Montague, R. Ernst (A&M) re: diligence dashboard updates for ventures team |
| Ernst, Reagan | 3/4/2024 | 1.2 | Summarize current offers on fund positions that are apart of venture book for A. Titus (A&M) |
| Ernst, Reagan | 3/4/2024 | 0.8 | Summarize current offers on token positions that are apart of venture book for A. Titus (A&M) |
| Ernst, Reagan | 3/4/2024 | 0.7 | Summarize current offers on loan positions that are apart of venture book for A. Titus (A&M) |
| Ernst, Reagan | 3/4/2024 | 2.6 | Construct diligence dashboard to provide updates on reach out progress to rest of ventures team |
| Ernst, Reagan | 3/4/2024 | 1.3 | Edit venture book overview presentation based on comments by A. Titus (A&M) |
| Ernst, Reagan | 3/4/2024 | 1.3 | Summarize current offers on equity positions that are apart of venture book for A. Titus (A&M) |
| Ernst, Reagan | 3/4/2024 | 0.9 | Search for contract details of missing fund investment agreement and signature packet in relativity for venture book clean up |
| Ernst, Reagan | 3/4/2024 | 0.6 | Draft correspondence to Alameda third parties regarding details about various venture investments |
| Ernst, Reagan | 3/4/2024 | 1.4 | Search for contract details of missing equity investment agreement in relativity for venture book clean up |
| Ernst, Reagan | 3/4/2024 | 0.4 | Review comments by L. Clayton (A&M) re: venture book overview presentation prior to redistributing |
| Ernst, Reagan | 3/4/2024 | 1.7 | Search for contract details of missing token investment agreement in relativity for venture book clean up |
| Ernst, Reagan | 3/4/2024 | 0.9 | Update second email bucket for ventures diligence reach out based on new contact letters from third parties |
| Glustein, Steven | 3/4/2024 | 1.6 | Update workplan document regarding upcoming deliverables relating to the venture workstream |
| Glustein, Steven | 3/4/2024 | 1.3 | Draft summary of venture investments with jurisdiction change requests relating to venture book |
| Glustein, Steven | 3/4/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding plan comparison report |
| Glustein, Steven | 3/4/2024 | 1.9 | Review update deck regarding LedgerPrime relating to illiquid venture investments |
| Glustein, Steven | 3/4/2024 | 0.2 | Review wire confirmation regarding dividend payment received |
| Glustein, Steven | 3/4/2024 | 0.3 | Correspondence with venture investment company regarding dividend payment received relating to Alameda venture book |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/4/2024 | 0.4 | Correspondence with token issuer regarding upcoming token launch relating to LedgerPrime venture book |
| Glustein, Steven | 3/4/2024 | 1.2 | Update investment master tracker regarding post-petition receipts relating to Alameda venture book |
| Glustein, Steven | 3/4/2024 | 0.7 | Provide comments to on update deck regarding LedgerPrime relating to illiquid venture investments |
| Montague, Katie | 3/4/2024 | 0.9 | Call with K. Montague, R. Ernst (A&M) re: diligence dashboard updates for ventures team |
| Montague, Katie | 3/4/2024 | 1.2 | Review documents received related to certain investments for diligence efforts |
| Montague, Katie | 3/4/2024 | 2.4 | Update dashboard related to current status of diligence requests |
| Mosley, Ed | 3/4/2024 | 1.6 | Review of and prepare comments to draft of proposed process memo for SOL sales from UCC |
| Mosley, Ed | 3/4/2024 | 0.7 | Review of crypto sale analysis for UCC / AHG |
| Mosley, Ed | 3/4/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding SOL asset sales |
| Mosley, Ed | 3/4/2024 | 0.6 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, S. Kurz (Galaxy) to discuss crypto sale process |
| Mosley, Ed | 3/4/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |
| Paolinetti, Sergio | 3/4/2024 | 0.7 | Search on open web sources for funding rounds to identify management of token investments |
| Paolinetti, Sergio | 3/4/2024 | 0.9 | Search on open web sources for contact information on Pre-ICO venture token investments |
| Paolinetti, Sergio | 3/4/2024 | 0.4 | Summarize information on potential miscategorized Post-ICO token investment |
| Paolinetti, Sergio | 3/4/2024 | 0.8 | Search on open web sources for potential delisting of token investments |
| Paolinetti, Sergio | 3/4/2024 | 2.3 | Create a data repository for token investments with potential delisting |
| Paolinetti, Sergio | 3/4/2024 | 1.1 | Adjust token vesting dates and consolidated IDs on ventures token model |
| Paolinetti, Sergio | 3/4/2024 | 0.9 | Initiate revision of Galaxy's comments on Pre-ICO venture token investments for potential token launches |
| Ramanathan, Kumanan | 3/4/2024 | 0.4 | Review of coin monetization order for noticing provisions on changes |
| Ramanathan, Kumanan | 3/4/2024 | 1.3 | Prepare changes to crypto sales tracker and distribute |
| Ramanathan, Kumanan | 3/4/2024 | 0.6 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, S. Kurz (Galaxy) to discuss crypto sale process |
| Ramanathan, Kumanan | 3/4/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Delo and others (Rothschild), F. Risler and others (FTI), C. Rhine, S. Kurz and other (Galaxy) to discuss crypto sales |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/4/2024 | 1.1 | Correspond with C. Rhine, S. Kurz (Galaxy) to discuss updates to crypto liquidations and review of relevant materials |
| Ramanathan, Kumanan | 3/4/2024 | 1.4 | Correspond with C. Rhine, S. Kurz (Galaxy) to discuss trading updates and review of relevant materials |
| Sagen, Daniel | 3/4/2024 | 0.6 | Call with G. Walia, D. Sagen and A. Sivapalu (A&M) regarding trading execution dashboard development progress / inclusion of remaining tokens to be sold |
| Simoneaux, Nicole | 3/4/2024 | 0.6 | Call with M. Wu, J. Lee (S&C), H. Trent, and N. Simoneaux (A&M): re potential de minimis asset bid |
| Sivapalu, Anan | 3/4/2024 | 0.6 | Call with G. Walia, D. Sagen and A. Sivapalu (A&M) regarding trading execution dashboard development progress / inclusion of remaining tokens to be sold |
| Stockmeyer, Cullen | 3/4/2024 | 1.8 | Make updates to returns analysis report based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/4/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding plan comparison report |
| Stockmeyer, Cullen | 3/4/2024 | 1.3 | Review locked sales proposals for returns report |
| Titus, Adam | 3/4/2024 | 0.8 | Draft email related to due diligence requests and details for posting to J. Ray [FTX] |
| Titus, Adam | 3/4/2024 | 0.6 | Review details of token position for vesting period confirmation per BitGo requirements |
| Titus, Adam | 3/4/2024 | 1.6 | Update overview of token position of hedge fund SAFE for preparation for call with investment |
| Titus, Adam | 3/4/2024 | 1.2 | Review agreement of token position agreement to prepare for call scheduled |
| Titus, Adam | 3/4/2024 | 0.9 | Update token investment tracker for recent details on amendment process |
| Titus, Adam | 3/4/2024 | 1.3 | Provide draft writeup to S. Glustein related to process updates with investment reach out for operation details |
| Trent, Hudson | 3/4/2024 | 0.6 | Call with M. Wu, J. Lee (S&C), H. Trent, and N. Simoneaux (A&M): re potential de minimis asset bid |
| Walia, Gaurav | 3/4/2024 | 0.6 | Call with G. Walia, D. Sagen and A. Sivapalu (A&M) regarding trading execution dashboard development progress / inclusion of remaining tokens to be sold |
| Arnett, Chris | 3/5/2024 | 0.3 | Review and comment on revised APA side letter re: de minimis asset sale |
| Chambers, Henry | 3/5/2024 | 0.9 | Review the FTX Japan Management most recent updated presentation for bidders |
| Chambers, Henry | 3/5/2024 | 0.4 | Comment on FTX Japan management responses to bidder diligence queries |
| Clayton, Lance | 3/5/2024 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: investigation of non funded equity position |
| Clayton, Lance | 3/5/2024 | 3.1 | Finalize MOR report for 2/29 re: LedgerPrime |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 3/5/2024 | 1.4 | Review vesting token schedule prepared for UCC |
| Clayton, Lance | 3/5/2024 | 2.6 | Refresh venture recoveries re: asset bid schedule |
| Clayton, Lance | 3/5/2024 | 2.1 | Prepare first draft venture MOR report as of 2/29 |
| Clayton, Lance | 3/5/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: past due token process updates |
| Coverick, Steve | 3/5/2024 | 0.9 | Call with E. Mosley, S. Coverick (A&M) to discuss crypto asset sale process developments |
| Coverick, Steve | 3/5/2024 | 1.1 | Review and provide comments on latest thinking forecast of crypto asset sales |
| Coverick, Steve | 3/5/2024 | 1.2 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, others (Galaxy), A. Dietderich, others (S&C), K. Pasquale and others (PH), F. Risler and others (FTI), S. Shah and others (UCC) to discuss crypto sale term sheet parameters |
| Coverick, Steve | 3/5/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, S. Kurz and others (Galaxy), A. Dietderich (S&C) to discuss crypto sale term sheet parameters |
| Ernst, Reagan | 3/5/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book process updates |
| Ernst, Reagan | 3/5/2024 | 0.7 | Review fund position deliverables and financial statements sent by Alameda fund position |
| Ernst, Reagan | 3/5/2024 | 1.6 | Call with K. Montague, R. Ernst (A&M) re: venture book diligence process overview |
| Ernst, Reagan | 3/5/2024 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: investigation of non funded equity position |
| Ernst, Reagan | 3/5/2024 | 1.2 | Conduct diligence on venture book token investments prior to reach out |
| Ernst, Reagan | 3/5/2024 | 0.3 | Conduct diligence on venture book loan investments prior to reach out |
| Ernst, Reagan | 3/5/2024 | 1.4 | Conduct diligence on venture book equity investments prior to reach out |
| Ernst, Reagan | 3/5/2024 | 0.7 | Conduct diligence on venture book fund investments prior to reach out |
| Ernst, Reagan | 3/5/2024 | 0.8 | Draft emails to equity investments regarding execution of funding, wire confirmation, and contract details |
| Glustein, Steven | 3/5/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding plan comparison report updates |
| Glustein, Steven | 3/5/2024 | 0.6 | Provide comments on updated investment master tracker regarding recently identified investments |
| Glustein, Steven | 3/5/2024 | 2.1 | Review updated investment master tracker regarding recently identified investments |
| Glustein, Steven | 3/5/2024 | 1.1 | Provide comments on returns analysis regarding token venture investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/5/2024 | 2.7 | Review returns analysis regarding token venture investments |
| Glustein, Steven | 3/5/2024 | 0.5 | Call with K. Flinn, E. Tu (PWP) A. Titus, S. Glustein (A&M) and fund investment company to discuss upcoming capital call related to LedgerPrime |
| Glustein, Steven | 3/5/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss SAFE to equity conversion process relating to LedgerPrime venture investment |
| Glustein, Steven | 3/5/2024 | 1.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis deck review |
| Glustein, Steven | 3/5/2024 | 0.6 | Draft summary of SAFE conversion process regarding select venture investment relating to LedgerPrime venture book |
| Glustein, Steven | 3/5/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: past due token process updates |
| Johnston, David | 3/5/2024 | 0.9 | Review draft collateral claim settlement agreement relating to FTX Europe |
| Montague, Katie | 3/5/2024 | 1.6 | Call with K. Montague, R. Ernst (A&M) re: venture book diligence process overview |
| Montague, Katie | 3/5/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: past due token process updates |
| Mosley, Ed | 3/5/2024 | 0.2 | Discussion with K.Cofsky (PWP) regarding crypto asset sale and other sale of assets |
| Mosley, Ed | 3/5/2024 | 1.4 | Review of and prepare comments to draft of allocation of tokens for sale |
| Mosley, Ed | 3/5/2024 | 0.9 | Discussion of asset sales with S.Coverick (A&M) |
| Mosley, Ed | 3/5/2024 | 0.3 | Participate in call with J.Ray (FTX) regarding SOL sale |
| Mosley, Ed | 3/5/2024 | 0.3 | Discuss crypto sales and UCC approvals with J.Ray (FTX) |
| Mosley, Ed | 3/5/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, S. Kurz and others (Galaxy), A. Dietderich (S&C) to discuss crypto sale term sheet parameters |
| Mosley, Ed | 3/5/2024 | 0.6 | Participate in Galaxy discussion for crypto sale situation with J.Ray (FTX), Galaxy (S.Kurz, P.Cappelli), S&C (A.Dietderich), and A&M (E.Mosley, K.Ramanathan, S.Coverick) |
| Paolinetti, Sergio | 3/5/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book process updates |
| Paolinetti, Sergio | 3/5/2024 | 0.4 | Analyze cap table of certain equity investment to understand estate's ownership dilution |
| Paolinetti, Sergio | 3/5/2024 | 1.1 | Calculate pre-money and post-money estate's ownership after SAFE conversion |
| Paolinetti, Sergio | 3/5/2024 | 0.5 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis commentary |
| Paolinetti, Sergio | 3/5/2024 | 0.7 | Estimate estate's ownership of certain pre-ico tokens with testnet launch |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/5/2024 | 1.7 | Prepare recommendation slides for SAFE investment conversion to equity |
| Paolinetti, Sergio | 3/5/2024 | 0.8 | Estimate estate's ownership of certain pre-ico tokens with mainnet launch |
| Paolinetti, Sergio | 3/5/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss SAFE to equity conversion process relating to LedgerPrime venture investment |
| Paolinetti, Sergio | 3/5/2024 | 1.9 | Create pre-ico token investments tracker to identify potential token launches |
| Paolinetti, Sergio | 3/5/2024 | 1.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis deck review |
| Ramanathan, Kumanan | 3/5/2024 | 0.1 | Review of crypto sales tracker and correspond with A. Murphy (Galaxy) to confirm sales |
| Ramanathan, Kumanan | 3/5/2024 | 0.4 | Prepare presentation materials on crypto asset liquidations vs plan recovery estimates |
| Ramanathan, Kumanan | 3/5/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss crypto asset sale term sheet |
| Ramanathan, Kumanan | 3/5/2024 | 0.3 | Call with J. Ray (FTX) to discuss sale of crypto assets and UCC approval |
| Ramanathan, Kumanan | 3/5/2024 | 2.2 | Review of updated purchase and sale agreement and provide comments |
| Ramanathan, Kumanan | 3/5/2024 | 0.3 | Call with B. Zonenshayn (S&C) to discuss markup to BitGo custody agreement |
| Ramanathan, Kumanan | 3/5/2024 | 0.6 | Participate in Galaxy discussion for crypto sale situation with J. Ray (FTX), Galaxy (S.Kurz, P. Cappelli), S&C (A.Dietderich), and A&M (E.Mosley, K.Ramanathan, S.Coverick) |
| Ramanathan, Kumanan | 3/5/2024 | 0.4 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, S. Kurz and others (Galaxy), A. Dietderich (S&C) to discuss crypto sale term sheet parameters |
| Ramanathan, Kumanan | 3/5/2024 | 1.2 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M), J. Ray (FTX), C. Rhine, others (Galaxy), A. Dietderich, others (S&C), K. Pasquale and others (PH), F. Risler and others (FTI), S. Shah and others (UCC) to discuss crypto sale term sheet parameters |
| Ramanathan, Kumanan | 3/5/2024 | 0.6 | Call with F. Risler (FTI), J. Maddell (PH), A. Levine, B. Zonenshayn, A. Brod, D. Handelsman (S&C) to discuss crypto asset purchase and sale agreement comments |
| Ramanathan, Kumanan | 3/5/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss sale of crypto assets to various buyers |
| Ramanathan, Kumanan | 3/5/2024 | 0.2 | Call with A. Levine, B. Zonenshayn, A. Brod, D. Handelsman (S&C) to discuss purchase and sale agreement markups |
| Ramanathan, Kumanan | 3/5/2024 | 1.8 | Correspond with C. Rhine, S. Kurz (Galaxy) to discuss trading updates and review of relevant materials |
| Simoneaux, Nicole | 3/5/2024 | 2.7 | Prepare responses to Vault Trust Co. diligence requests re: regulatory considerations and licensing reciprocity across the US |
| Stockmeyer, Cullen | 3/5/2024 | 1.7 | Make updates to returns analysis report based on commentary from S. Glustein (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/5/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book process updates |
| Stockmeyer, Cullen | 3/5/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding plan comparison report updates |
| Stockmeyer, Cullen | 3/5/2024 | 0.5 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: returns analysis commentary |
| Stockmeyer, Cullen | 3/5/2024 | 1.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis deck review |
| Titus, Adam | 3/5/2024 | 0.8 | Review overview presentation of token investment based on recent events on position |
| Titus, Adam | 3/5/2024 | 1.3 | Draft detailed narrative on token position for sign off on process update for inclusion |
| Titus, Adam | 3/5/2024 | 0.3 | Build token detail bridge for receipt of tokens within plan vs collected post petition |
| Titus, Adam | 3/5/2024 | 0.6 | Review returns analysis sub schedule from C. Stockmeyer [A&M] related to pre-ICO tokens |
| Titus, Adam | 3/5/2024 | 0.9 | Draft bullet notes including agenda for prep call with token issuer |
| Titus, Adam | 3/5/2024 | 0.7 | Update counter proposal document to include details on offer |
| Titus, Adam | 3/5/2024 | 0.5 | Call with K. Flinn, E. Tu (PWP) A. Titus, S. Glustein (A&M) and fund investment company to discuss upcoming capital call related to LedgerPrime |
| Titus, Adam | 3/5/2024 | 1.4 | Draft investment overview of equity position to summarize strategic alternatives needed for execution |
| Chambers, Henry | 3/6/2024 | 0.3 | Correspondence with S&C regarding non-disclosure agreements for FTX Japan bidder |
| Chambers, Henry | 3/6/2024 | 1.7 | Correspondence with AMT, S&C, A&M and FTX Japan management regarding progression of FTX's future operation plan |
| Clayton, Lance | 3/6/2024 | 3.1 | Prepare updates to summary venture recovery analysis deck based on comments from A. Titus (A&M) |
| Clayton, Lance | 3/6/2024 | 2.7 | Review LedgerPrime updated internal materials and incorporate into asset model |
| Clayton, Lance | 3/6/2024 | 2.4 | Prepare first draft LedgerPrime MOR report as of 2/29 |
| Clayton, Lance | 3/6/2024 | 2.2 | Review contract details for select venture investments re: token affiliated equity investments |
| Coverick, Steve | 3/6/2024 | 0.1 | Discuss token receivable asset sale process with A. Titus (A&M) |
| Coverick, Steve | 3/6/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke, J. MacDonald and others (S&C), B. Mendelsohn, K. Flinn and others (PWP) to discuss settlement proposal relating to venture book asset |
| Ernst, Reagan | 3/6/2024 | 0.9 | Call with K. Montague, R. Ernst (A&M) re: updates and approach with diligence reach out |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/6/2024 | 0.7 | Call with K. Montague, R. Ernst (A&M): re: review of diligence details prior to stand up call |
| Ernst, Reagan | 3/6/2024 | 0.9 | Consolidate investment contact information for hedge fund entity legal updates |
| Ernst, Reagan | 3/6/2024 | 0.4 | Prepare workplan for ventures team prior to the updates and stand up call |
| Ernst, Reagan | 3/6/2024 | 0.4 | Revise offer tracker to fit format of workplan and correspondence tracker |
| Ernst, Reagan | 3/6/2024 | 1.2 | Draft legal entity name change emails to send out to S. Glustein (A&M) prior to distribution to venture book investments |
| Ernst, Reagan | 3/6/2024 | 0.6 | Review outstanding offers on equity positions in venture book to incorporate into updated offer tracker |
| Ernst, Reagan | 3/6/2024 | 1.2 | Update offer tracker based on recent engagements with buyers interested in equity and token positions |
| Ernst, Reagan | 3/6/2024 | 1.4 | Provide comments to K. Montague (A&M) regarding share purchase agreement details and diligence approach |
| Ernst, Reagan | 3/6/2024 | 1.1 | Review share purchase agreements regarding capitalization table and schedule of purchase to confirm funding amounts |
| Flynn, Matthew | 3/6/2024 | 2.4 | Update management presentation for crypto sale process |
| Glustein, Steven | 3/6/2024 | 0.4 | Provide comments on investment summary tearsheet regarding pre-ico token investment |
| Glustein, Steven | 3/6/2024 | 0.9 | Review MOR reporting support file relating to token receivables |
| Glustein, Steven | 3/6/2024 | 0.4 | Provide comments on MOR reporting support file relating to token receivables |
| Glustein, Steven | 3/6/2024 | 0.8 | Prepare for call regarding settlement proposal relating to venture book asset |
| Glustein, Steven | 3/6/2024 | 1.6 | Review investment summary tearsheet regarding pre-ico token investment |
| Glustein, Steven | 3/6/2024 | 0.7 | Provide comments on MOR reporting support file relating to venture investments |
| Glustein, Steven | 3/6/2024 | 2.6 | Review MOR reporting support file relating to venture investments |
| Glustein, Steven | 3/6/2024 | 1.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to returns analysis and sellable schedule deck |
| Glustein, Steven | 3/6/2024 | 0.6 | Call with A. Titus, S. Glustein, H. Trent, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis updates |
| Glustein, Steven | 3/6/2024 | 0.5 | Call with M. Rahmani, K. Flynn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Glustein, Steven | 3/6/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke, J. MacDonald and others (S&C), B. Mendelsohn, K. Flinn and others (PWP) to discuss settlement proposal relating to venture book asset |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/6/2024 | 0.8 | Prepare for venture team catchup call with PWP team and S&C team regarding outstanding items relating to venture workstream |
| Johnston, David | 3/6/2024 | 0.9 | Coordinate and correspond re: FTX Japan with local management in relation to asset sale |
| Montague, Katie | 3/6/2024 | 0.7 | Call with K. Montague, R. Ernst (A&M): re: review of diligence details prior to stand up call |
| Montague, Katie | 3/6/2024 | 0.9 | Call with K. Montague, R. Ernst (A&M) re: updates and approach with diligence reach out |
| Montague, Katie | 3/6/2024 | 1.4 | Summarize status of diligence efforts for Ventures investments |
| Montague, Katie | 3/6/2024 | 1.4 | Provide comments to K. Montague (A&M) regarding share purchase agreement details and diligence approach |
| Mosley, Ed | 3/6/2024 | 1.4 | Review of and prepare comments to draft of FTX Japan update and requests for approval |
| Mosley, Ed | 3/6/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke, J. MacDonald and others (S&C), B. Mendelsohn, K. Flinn and others (PWP) to discuss settlement proposal relating to venture book asset |
| Paolinetti, Sergio | 3/6/2024 | 0.6 | Provide information regarding summary of proposals for token investments in dispute |
| Paolinetti, Sergio | 3/6/2024 | 0.8 | Update pre-ico token slide depicting recent news on potential launches for return analysis deck |
| Paolinetti, Sergio | 3/6/2024 | 0.4 | Search for pre-ico tokens pre-market pricing and gauge value of tokens for estate |
| Paolinetti, Sergio | 3/6/2024 | 1.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to returns analysis and sellable schedule deck |
| Paolinetti, Sergio | 3/6/2024 | 0.6 | Call with A. Titus, S. Glustein, H. Trent, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis updates |
| Ramanathan, Kumanan | 3/6/2024 | 0.2 | Call with F. Risler (FTI) to discuss sales tracking for crypto liquidations |
| Ramanathan, Kumanan | 3/6/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss staking method for crypto asset matter |
| Ramanathan, Kumanan | 3/6/2024 | 1.1 | Review changes to the purchase and sale agreement of crypto assets |
| Ramanathan, Kumanan | 3/6/2024 | 1.2 | Review of amendments to crypto asset engagement letter |
| Ramanathan, Kumanan | 3/6/2024 | 1.6 | Review and provide comments on crypto asset sale progress tracker |
| Ramanathan, Kumanan | 3/6/2024 | 0.4 | Call with B. Zonenshayn (S&C) to discuss BitGo custody agreement |
| Ramanathan, Kumanan | 3/6/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke, J. MacDonald and others (S&C), B. Mendelsohn, K. Flinn and others (PWP) to discuss settlement proposal relating to venture book asset |
| Simoneaux, Nicole | 3/6/2024 | 0.7 | Update balance sheet cash for Vault Trust Co based on latest thinking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/6/2024 | 2.6 | Create data feeder for trade execution data tracking all liquidation activities |
| Sivapalu, Anan | 3/6/2024 | 2.7 | Create data feeder for all remaining token data which have not been liquidated |
| Sivapalu, Anan | 3/6/2024 | 2.7 | Create data feeder for all tracked tokens with descriptions |
| Stockmeyer, Cullen | 3/6/2024 | 1.8 | Make updates to plan completion analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/6/2024 | 1.6 | Prepare additional schedule related to vesting for returns analysis bridge |
| Stockmeyer, Cullen | 3/6/2024 | 1.7 | Prepare additional bridges related to reporting update for plan recovery analysis |
| Stockmeyer, Cullen | 3/6/2024 | 0.2 | Review commentary related to coin report bridge from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/6/2024 | 0.4 | Make updates for coin report bridges based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/6/2024 | 2.4 | Make updates to returns analysis based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 3/6/2024 | 1.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to returns analysis and sellable schedule deck |
| Stockmeyer, Cullen | 3/6/2024 | 0.6 | Call with A. Titus, S. Glustein, H. Trent, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis updates |
| Titus, Adam | 3/6/2024 | 0.4 | Provide email response to hedge fund investor for details on fund information |
| Titus, Adam | 3/6/2024 | 0.3 | Modify draft of counter offer for details needed to provide response |
| Titus, Adam | 3/6/2024 | 0.1 | Discuss token receivable asset sale process with A. Titus (A&M) |
| Titus, Adam | 3/6/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, S. Glustein (A&M), J. Ray (FTX), J. Croke, J. MacDonald and others (S&C), B. Mendelsohn, K. Flinn and others (PWP) to discuss settlement proposal relating to venture book asset |
| Titus, Adam | 3/6/2024 | 0.9 | Review analysis sent by C. Stockmeyer [A&M] of token position sales against plan details to determine pace of sales against venture proceeds |
| Titus, Adam | 3/6/2024 | 0.6 | Call with A. Titus, S. Glustein, H. Trent, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis updates |
| Titus, Adam | 3/6/2024 | 0.7 | Provide comments to C. Stockmeyer [A&M] related to returns analysis for details to include for finalization |
| Titus, Adam | 3/6/2024 | 0.6 | Draft email response including J. Croke [S&C] to provide details related to proposed counter offer |
| Titus, Adam | 3/6/2024 | 0.5 | Email S. Glustein [A&M] comments on one pager overview for proposal preview with portfolio company |
| Titus, Adam | 3/6/2024 | 1.2 | Review latest draft of Confirmation Timeline Deck incorporating feedback provided to team on update call |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 3/6/2024 | 1.1 | Discuss de minimis asset sale with pending bidder |
| Trent, Hudson | 3/6/2024 | 0.6 | Call with A. Titus, S. Glustein, H. Trent, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales return analysis updates |
| Chambers, Henry | 3/7/2024 | 0.9 | Correspondence with FTX Japan Management regarding updates to investor presentation |
| Clayton, Lance | 3/7/2024 | 1.9 | Update MOR schedule for timing considerations and post-petition activity re: LedgerPrime |
| Clayton, Lance | 3/7/2024 | 2.9 | Prepare updates to LedgerPrime asset model re: post-petition adjustments and exits |
| Clayton, Lance | 3/7/2024 | 2.4 | Call with L. Clayton, R. Ernst (A&M) re: review of open fund position tracker |
| Clayton, Lance | 3/7/2024 | 2.9 | Update plan recovery incremental analysis based on team comments |
| Clayton, Lance | 3/7/2024 | 0.6 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss venture process updates |
| Coverick, Steve | 3/7/2024 | 0.5 | Discuss crypto liquidation efforts and next steps re E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 3/7/2024 | 0.2 | Call with H. Trent (A&M) re: latest thinking asset recovery estimates |
| Coverick, Steve | 3/7/2024 | 1.6 | Review and provide comments on latest forecast of asset sale proceeds |
| Ernst, Reagan | 3/7/2024 | 1.7 | Reconcile diligence scrub contract details with contract details found in the investment master |
| Ernst, Reagan | 3/7/2024 | 0.9 | Revise capital calls tracker regarding inbound capital calls from fund investments |
| Ernst, Reagan | 3/7/2024 | 2.4 | Call with L. Clayton, R. Ernst (A&M) re: review of open fund position tracker |
| Ernst, Reagan | 3/7/2024 | 0.7 | Amend diligence correspondence list to include wind down reach out investments |
| Ernst, Reagan | 3/7/2024 | 1.1 | Call with S. Glustein, K. Montague, R. Ernst, S. Paolinetti (A&M) re: updates to investment master data repository |
| Ernst, Reagan | 3/7/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture token process updates |
| Glustein, Steven | 3/7/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: past due tokens review and next steps |
| Glustein, Steven | 3/7/2024 | 1.4 | Review documents associated with SAFE to Seed conversion relating to venture investments |
| Glustein, Steven | 3/7/2024 | 0.4 | Review NAV Disclosure Statement relating to fund venture investment |
| Glustein, Steven | 3/7/2024 | 1.3 | Review Coinbase amendment agreement regarding upcoming ICO token launch |
| Glustein, Steven | 3/7/2024 | 0.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: plan returns analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/7/2024 | 1.1 | Update investment master tracker for capital call received |
| Glustein, Steven | 3/7/2024 | 2.1 | Prepare summary tearsheet on SAFE to Seed conversion request |
| Glustein, Steven | 3/7/2024 | 0.4 | Review merger agreements associated with sale of venture position relating to the venture book |
| Glustein, Steven | 3/7/2024 | 1.1 | Call with S. Glustein, K. Montague, R. Ernst, S. Paolinetti (A&M) re: updates to investment master data repository |
| Glustein, Steven | 3/7/2024 | 0.9 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture sales returns analysis commentary from A. Titus (A&M) |
| Montague, Katie | 3/7/2024 | 1.1 | Call with S. Glustein, K. Montague, R. Ernst, S. Paolinetti (A&M) re: updates to investment master data repository |
| Mosley, Ed | 3/7/2024 | 0.5 | Discuss crypto liquidation efforts and next steps with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 3/7/2024 | 0.8 | Review of updated quantity allotments for sale of crypto |
| Paolinetti, Sergio | 3/7/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: past due tokens review and next steps |
| Paolinetti, Sergio | 3/7/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture token process updates |
| Paolinetti, Sergio | 3/7/2024 | 1.2 | Search on Relativity for documents confirming notional equity investments |
| Paolinetti, Sergio | 3/7/2024 | 1.1 | Call with S. Glustein, K. Montague, R. Ernst, S. Paolinetti (A&M) re: updates to investment master data repository |
| Ramanathan, Kumanan | 3/7/2024 | 0.4 | Call with F. Risler (FTI) to discuss crypto asset liquidation parameters |
| Ramanathan, Kumanan | 3/7/2024 | 1.1 | Correspond with C. Rhine, S. Kurz (Galaxy) to discuss crypto asset liquidations |
| Ramanathan, Kumanan | 3/7/2024 | 1.1 | Review of final Galaxy trading reports and provide comments |
| Ramanathan, Kumanan | 3/7/2024 | 0.2 | Correspond with A. Dietderich (S&C) and J. Ray (FTX) re: crypto asset sale parameters and review of relevant materials |
| Simoneaux, Nicole | 3/7/2024 | 0.9 | Prepare Vault Trust Co bidder diligence package and arranged external access through diligence process |
| Sivapalu, Anan | 3/7/2024 | 2.9 | Write SQL code to allocate notional trade amount by each minute of trade |
| Sivapalu, Anan | 3/7/2024 | 2.9 | Write SQL code to feed legal entity allocation data into the data model |
| Sivapalu, Anan | 3/7/2024 | 2.7 | Create data feeder for legal entity allocation of traded notionals |
| Sivapalu, Anan | 3/7/2024 | 2.7 | Write SQL code to find timing difference between trade start/end time |
| Sivapalu, Anan | 3/7/2024 | 2.9 | Write SQL code to create date table to be used in data modeling |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/7/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: discuss venture token process updates |
| Stockmeyer, Cullen | 3/7/2024 | 1.3 | Make updates to return on plan analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/7/2024 | 1.2 | Make updates to plan completion analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/7/2024 | 2.2 | Make updates to returns analysis based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 3/7/2024 | 1.1 | Make updates to return on plan analysis based on commentary from A. Titus (A&M) |
| Stockmeyer, Cullen | 3/7/2024 | 1.1 | Bridge reports for returns analysis based on changes requested by A. Titus (A&M) |
| Stockmeyer, Cullen | 3/7/2024 | 0.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: plan returns analysis |
| Stockmeyer, Cullen | 3/7/2024 | 0.8 | Perform review of returns report printout for quality |
| Stockmeyer, Cullen | 3/7/2024 | 0.9 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture sales returns analysis commentary from A. Titus (A&M) |
| Titus, Adam | 3/7/2024 | 1.4 | Provide comments to S. Paolinetti [A&M] on token overview presentation on vesting schedules |
| Titus, Adam | 3/7/2024 | 1.1 | Review amendment token document for vesting agreement against prior version |
| Titus, Adam | 3/7/2024 | 0.9 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: venture sales returns analysis commentary from A. Titus (A&M) |
| Titus, Adam | 3/7/2024 | 0.8 | Email correspondence with J. Croke [S&C] related to claiming including vesting time of token position |
| Titus, Adam | 3/7/2024 | 0.9 | Email correspondence including S. Glustein [A&M] with potential buyers with process points from follow up request |
| Titus, Adam | 3/7/2024 | 1.3 | Build detailed analysis of token investment through review of documentation including recent updates |
| Titus, Adam | 3/7/2024 | 1.4 | Review token overview details provided by S. Paolinetti [A&M] detailing changes to vesting schedule |
| Trent, Hudson | 3/7/2024 | 1.1 | Prepare summary of timeline related to ongoing de minimis asset sale process |
| Trent, Hudson | 3/7/2024 | 0.2 | Call with H. Trent (A&M) re: latest thinking asset recovery estimates |
| Trent, Hudson | 3/7/2024 | 1.3 | Prepare summary of outstanding issues related to de minimis asset sale |
| Trent, Hudson | 3/7/2024 | 1.4 | Prepare responses to bidder inquiries regarding de minimis asset sale |
| Arnett, Chris | 3/8/2024 | 0.4 | Review and comment on revised draft de minimis asset sale agreement |
| Chambers, Henry | 3/8/2024 | 0.2 | Call with H. Chambers and D. Johnston (A&M) regarding FTX Japan update post diligence call |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/8/2024 | 1.1 | Call with S. Melamed, J. Masters, K. Takahashi, C. Bertrand (FTX Japan), H. Chambers and D. Johnston (A&M) with potential FTX Japan Bidder |
| Clayton, Lance | 3/8/2024 | 2.8 | Update incremental recovery analysis deck based on updated recoveries and metrics |
| Clayton, Lance | 3/8/2024 | 2.9 | Update MOR schedule for timing considerations and post-petition activity re: Alameda |
| Clayton, Lance | 3/8/2024 | 2.2 | Prepare new output tabs in venture investment model re: current token status |
| Clayton, Lance | 3/8/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: notion listing investment search |
| Clayton, Lance | 3/8/2024 | 3.3 | Prepare updates to LedgerPrime monthly summary update deck |
| Ernst, Reagan | 3/8/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) re: notion listing investment search |
| Ernst, Reagan | 3/8/2024 | 0.8 | Review notion investment listing to identify any discovered funded positions |
| Ernst, Reagan | 3/8/2024 | 0.9 | Search relativity to find executed purchase agreement and wire confirmation for funded equity position |
| Ernst, Reagan | 3/8/2024 | 1.1 | Draft emails to investments relating to inquiries regarding potentially funded equity and token positions |
| Flynn, Matthew | 3/8/2024 | 2.4 | Update management presentation for crypto sale process |
| Flynn, Matthew | 3/8/2024 | 2.2 | Analyze and summary background checks and AWS detail for management |
| Glustein, Steven | 3/8/2024 | 2.4 | Prepare summary presentation regarding token proposal relating to token venture book |
| Glustein, Steven | 3/8/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding token presentation relating to venture investment |
| Glustein, Steven | 3/8/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: vesting schedule updates and token contracts review |
| Johnston, David | 3/8/2024 | 0.2 | Call with H. Chambers and D. Johnston (A&M) regarding FTX Japan update post diligence call |
| Johnston, David | 3/8/2024 | 1.1 | Call with S. Melamed, J. Masters, K. Takahashi, C. Bertrand (FTX Japan), H. Chambers and D. Johnston (A&M) with potential FTX Japan Bidder |
| Paolinetti, Sergio | 3/8/2024 | 0.7 | Identify potential differences in Vesting Amendment Agreements and provide to legal counsel |
| Paolinetti, Sergio | 3/8/2024 | 0.6 | Draft emails requesting claiming instructions for outstanding vested tokens |
| Paolinetti, Sergio | 3/8/2024 | 0.4 | Draft emails to confirm rebranding of Pre-ICO token investment to Post-ICO |
| Paolinetti, Sergio | 3/8/2024 | 1.3 | Review Vesting Amendment Agreements for the receipt of locked tokens |
| Paolinetti, Sergio | 3/8/2024 | 0.9 | Confirm funding for equity investment with potential buyers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/8/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: vesting schedule updates and token contracts review |
| Ramanathan, Kumanan | 3/8/2024 | 0.2 | Call with P. Cappelli (Galaxy) to discuss public communications on asset sales |
| Ramanathan, Kumanan | 3/8/2024 | 0.6 | Correspond with A. Murphy (Galaxy) to discuss crypto asset liquidation process |
| Ramanathan, Kumanan | 3/8/2024 | 0.6 | Call with T. Chen (BitGo) to discuss crypto asset custody agreement |
| Ramanathan, Kumanan | 3/8/2024 | 1.4 | Review of most recent draft of CPSA and other materials for crypto sales |
| Ramanathan, Kumanan | 3/8/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss crypto asset sales |
| Ramanathan, Kumanan | 3/8/2024 | 1.6 | Correspondence with C. Rhine (Galaxy) to discuss crypto asset liquidation process and review of relevant documents |
| Ramanathan, Kumanan | 3/8/2024 | 2.3 | Review of updated custody agreement and purchase and sale agreement for crypto asset sales and provide comments |
| Sivapalu, Anan | 3/8/2024 | 2.9 | Create preliminary dashboard with table to gauge data within the data model |
| Sivapalu, Anan | 3/8/2024 | 3.2 | Recreate data model using SQL code to separate out dimension data from fact data |
| Sivapalu, Anan | 3/8/2024 | 0.3 | Call with A. Sivapalu, G. Walia (A&M) to discuss latest token sales dashboard |
| Sivapalu, Anan | 3/8/2024 | 2.9 | Create data model linkages using ssas methodology |
| Sivapalu, Anan | 3/8/2024 | 2.9 | Revise data model to split out proportional notional by date from legal entity proportional allocation |
| Titus, Adam | 3/8/2024 | 1.2 | Build summary of proposal including associated discounts to token unlocking schedule |
| Titus, Adam | 3/8/2024 | 0.8 | Review portfolio token airdrop process details confirming process for receiving tokens |
| Titus, Adam | 3/8/2024 | 0.9 | Prepare for 341 exam diligence materials compilation for funding of investment details |
| Titus, Adam | 3/8/2024 | 0.6 | Update workstream leadership tracker for latest details on venture items |
| Titus, Adam | 3/8/2024 | 0.4 | Respond to request for information from J. Croke [S&C] on venture investment |
| Titus, Adam | 3/8/2024 | 1.1 | Diligence history of transaction investment in token value |
| Titus, Adam | 3/8/2024 | 0.5 | Review transaction including funding history for investment to include in recent investment updates |
| Titus, Adam | 3/8/2024 | 0.8 | Review contact letter change email via R. Ernst [A&M] during send off to ensure issuers properly received notice |
| Titus, Adam | 3/8/2024 | 1.3 | Build analysis of token schedule for unlocking details with associated discounts to compare proposal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/8/2024 | 0.3 | Call with A. Sivapalu, G. Walia (A&M) to discuss latest token sales dashboard |
| Coverick, Steve | 3/9/2024 | 0.5 | Discuss crypto sale process matters with J. Ray (FTX) |
| Coverick, Steve | 3/9/2024 | 0.3 | Discuss crypto sale process issue with E. Mosley (A&M) |
| Coverick, Steve | 3/9/2024 | 0.2 | Discuss crypto sale process matters with K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 3/9/2024 | 1.6 | Review of most recent crypto asset liquidation term sheet and provide comments to counsel |
| Ramanathan, Kumanan | 3/9/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss crypto asset liquidation matter |
| Ramanathan, Kumanan | 3/9/2024 | 0.6 | Call with S. Kurz (Galaxy) to discuss crypto asset sale updates |
| Ramanathan, Kumanan | 3/9/2024 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto asset sale process |
| Ramanathan, Kumanan | 3/9/2024 | 0.3 | Call with C. Rhine (Galaxy) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 3/9/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss crypto asset sales |
| Ramanathan, Kumanan | 3/9/2024 | 1.1 | Correspond with J. Ray (FTX), A. Dietderich (S&C) to discuss crypto asset liquidation matter and review of relevant materials |
| Ramanathan, Kumanan | 3/9/2024 | 0.4 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), S. Kurz, C. Rhine (Galaxy) to discuss crypto asset liquidations |
| Sivapalu, Anan | 3/9/2024 | 2.7 | Recreate preliminary dashboard using tables only to gauge trade execution trade flow |
| Sivapalu, Anan | 3/9/2024 | 2.9 | Reconcile summary provided in preliminary dashboard against provided raw data |
| Sivapalu, Anan | 3/9/2024 | 2.1 | Relink trade execution data model using new split data tables |
| Sivapalu, Anan | 3/9/2024 | 2.9 | Write initial dax code to summarize trade execution data |
| Stockmeyer, Cullen | 3/9/2024 | 1.4 | Update returns analysis inputs based on 2/29 month end outputs |
| Stockmeyer, Cullen | 3/9/2024 | 1.7 | Revise returns analysis based on review from 3/7 |
| Coverick, Steve | 3/10/2024 | 0.2 | Debrief call with J. Ray (FTX) following call re: crypto sales with PH |
| Coverick, Steve | 3/10/2024 | 0.2 | Debrief call with K. Ramanathan (A&M) following call re: crypto sales with PH |
| Coverick, Steve | 3/10/2024 | 1.2 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Dietderich (S&C), K. Pasquale (PH) to discuss crypto asset liquidations |
| Ernst, Reagan | 3/10/2024 | 1.4 | Review venture team workplan edits and provide comments on necessary adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/10/2024 | 0.9 | Review red-line NDAs for management execution |
| Glustein, Steven | 3/10/2024 | 0.4 | Update Confirmation Timeline Deck slides regarding sale closing and dissolution updates |
| Glustein, Steven | 3/10/2024 | 1.3 | Update Confirmation Timeline Deck slides regarding recent token investment updates |
| Glustein, Steven | 3/10/2024 | 0.3 | Update Confirmation Timeline Deck slides regarding brokerage price change updates |
| Glustein, Steven | 3/10/2024 | 0.6 | Update Confirmation Timeline Deck slides regarding recent LedgerPrime updates |
| Glustein, Steven | 3/10/2024 | 0.8 | Update Confirmation Timeline Deck slides regarding active sale process relating to equity investments |
| Mosley, Ed | 3/10/2024 | 0.9 | Review of draft of crypto auction term sheet to creditors |
| Paolinetti, Sergio | 3/10/2024 | 1.4 | Update venture token model with 2/29 prices and vesting dates |
| Paolinetti, Sergio | 3/10/2024 | 1.2 | Update presentation live model with 2/29 prices and vesting dates |
| Ramanathan, Kumanan | 3/10/2024 | 0.7 | Call with B. Zonenshayn, D. Handelsman (S&C) to discuss crypto asset term sheet markup |
| Ramanathan, Kumanan | 3/10/2024 | 1.9 | Review of most recent CPSA on crypto sales and provide comments |
| Ramanathan, Kumanan | 3/10/2024 | 0.2 | Review of specified token sale term sheet and provide comments |
| Ramanathan, Kumanan | 3/10/2024 | 1.2 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Dietderich (S&C), K. Pasquale (PH) to discuss crypto asset liquidations |
| Ramanathan, Kumanan | 3/10/2024 | 1.4 | Debrief call with K. Ramanathan (A&M) following call re: crypto sales with PH |
| Sagen, Daniel | 3/10/2024 | 1.3 | Prepare token transfer summary and exhibit for token sales agreement |
| Sivapalu, Anan | 3/10/2024 | 2.2 | Rewrite DAX code to calculate trade notional taking into account legal entity allocations |
| Sivapalu, Anan | 3/10/2024 | 2.9 | Write DAX code to calculate remaining tokens based on latest market trade data |
| Sivapalu, Anan | 3/10/2024 | 2.6 | Write DAX code to calculate trade notional value with new data model |
| Sivapalu, Anan | 3/10/2024 | 2.8 | Modify dax code to calculate remaining tokens based on latest market trade data to take into account legal entity allocations |
| Titus, Adam | 3/10/2024 | 1.2 | Review weekly activity report provided by S. Glustein [A&M] related to venture workstream items |
| Titus, Adam | 3/10/2024 | 0.6 | Review email related to custody agreement for locked tokens from B. Zonenshayn [S&C] |
| Titus, Adam | 3/10/2024 | 1.1 | Analyze pricing of pro rata sale agreement price with token allocation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/10/2024 | 0.8 | Draft response email related to custody agreement need with S. Glustein [A&M] |
| Titus, Adam | 3/10/2024 | 0.9 | Review token sale agreement related to locked position |
| Titus, Adam | 3/10/2024 | 1.3 | Review binder for 341 meeting specific to potential questions |
| Balmelli, Gioele | 3/11/2024 | 0.3 | Call with G. Balmelli, M. van den Belt (A&M) to discuss updated FTX Europe releases |
| Chambers, Henry | 3/11/2024 | 1.0 | undertake analysis of supporting documents used in drafting in AMT memo |
| Chambers, Henry | 3/11/2024 | 1.5 | Call with S. Melamed, J. Masters, K. Takahashi, C. Bertrand (FTX Japan) and H. Chambers (A&M) with potential FTX Japan Bidder |
| Clayton, Lance | 3/11/2024 | 1.1 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture deliverable updates |
| Clayton, Lance | 3/11/2024 | 2.8 | Update MOR schedule for legal entity summary view and petition date bridge re: LedgerPrime |
| Clayton, Lance | 3/11/2024 | 3.1 | Reconcile recovery analysis received from PWP re: petition date basis |
| Clayton, Lance | 3/11/2024 | 3.2 | Begin first draft of MOR reports for Alameda & LedgerPrime |
| Clayton, Lance | 3/11/2024 | 2.1 | Prepare analysis on select token investments re: hedge fund entity's token funding reconciliation |
| Coverick, Steve | 3/11/2024 | 0.5 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine and others (Galaxy) to discuss weekly trading parameters |
| Coverick, Steve | 3/11/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss UCC proposal re: crypto auction process |
| Ernst, Reagan | 3/11/2024 | 2.6 | Collect contract information from Alameda promissory note agreements for venture book diligence |
| Ernst, Reagan | 3/11/2024 | 0.6 | Search on relativity for transaction hashes relating to venture book equity position |
| Ernst, Reagan | 3/11/2024 | 1.1 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion over venture book updates |
| Ernst, Reagan | 3/11/2024 | 0.4 | Call with S. Glustein, K. Montague, R. Ernst (A&M) re: discussion over equity position merger |
| Ernst, Reagan | 3/11/2024 | 0.4 | Draft email to K. Montague (A&M) re: equity position merger share allocation approach |
| Ernst, Reagan | 3/11/2024 | 0.3 | Draft email to E. Tu (PWP) re: equity list for venture book diligence |
| Ernst, Reagan | 3/11/2024 | 0.5 | Call with K. Montague, R. Ernst (A&M) re: correspond with equity investment regarding merger details |
| Ernst, Reagan | 3/11/2024 | 1.9 | Collect contract information from Alameda simple agreement for future equity contracts for venture book diligence reach out |
| Ernst, Reagan | 3/11/2024 | 1.3 | Investigate equity position merger documents to find new pro rata share allocation prior to drafting an email |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/11/2024 | 1.2 | Call with S. Glustein, S. Paolinetti, R. Ernst (A&M) re: correspondence with Alameda investments |
| Flynn, Matthew | 3/11/2024 | 2.2 | Create presentation summarizing latest status on asset sales for management |
| Flynn, Matthew | 3/11/2024 | 0.8 | Update token tracking timeline for management |
| Glustein, Steven | 3/11/2024 | 0.4 | Call with S. Glustein, K. Montague, R. Ernst (A&M) re: discussion over equity position merger |
| Glustein, Steven | 3/11/2024 | 0.4 | Update recommendation materials regarding internal comments received |
| Glustein, Steven | 3/11/2024 | 1.1 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture deliverable updates |
| Glustein, Steven | 3/11/2024 | 2.3 | Update investment master tracker regarding LedgerPrime venture investments |
| Glustein, Steven | 3/11/2024 | 0.8 | Call with S. Glustein, and A. Titus (A&M) re: venture related process updates |
| Glustein, Steven | 3/11/2024 | 0.4 | Review token model regarding LedgerPrime token investments |
| Glustein, Steven | 3/11/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) regarding vesting amendment relating to Coinbase agreement |
| Glustein, Steven | 3/11/2024 | 1.2 | Call with S. Glustein, S. Paolinetti, R. Ernst (A&M) re: correspondence with Alameda investments |
| Glustein, Steven | 3/11/2024 | 2.7 | Prepare recommendation materials regarding SAFE to Seed conversion request relating to venture book |
| Johnston, David | 3/11/2024 | 0.8 | Review risk reports on bidders relating to potential sale of certain entity |
| Johnston, David | 3/11/2024 | 2.2 | Prepare summary presentation relating to sale progress for certain FTX entity |
| Johnston, David | 3/11/2024 | 1.4 | Review emails and other materials to create presentation list of open bidders for certain FTX entity |
| Montague, Katie | 3/11/2024 | 0.4 | Call with S. Glustein, K. Montague, R. Ernst (A&M) re: discussion over equity position merger |
| Montague, Katie | 3/11/2024 | 0.4 | Draft email to K. Montague (A&M) re: equity position merger share allocation approach |
| Montague, Katie | 3/11/2024 | 0.5 | Call with K. Montague, R. Ernst (A&M) re: correspond with equity investment regarding merger details |
| Mosley, Ed | 3/11/2024 | 0.8 | Review of and provide comments to FTX Japan sale process materials |
| Mosley, Ed | 3/11/2024 | 0.4 | Review of SOL sale process tracker |
| Paolinetti, Sergio | 3/11/2024 | 1.1 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion over venture book updates |
| Paolinetti, Sergio | 3/11/2024 | 1.2 | Call with S. Glustein, S. Paolinetti, R. Ernst (A&M) re: correspondence with Alameda investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/11/2024 | 0.8 | Search on Relativity for wallet address associated with reconciling token investment |
| Paolinetti, Sergio | 3/11/2024 | 1.4 | Revise past due categorization of token investments for valuation purposes |
| Ramanathan, Kumanan | 3/11/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss UCC proposal |
| Ramanathan, Kumanan | 3/11/2024 | 0.2 | Correspond with buyer re: confirmation of trade and review of relevant materials |
| Ramanathan, Kumanan | 3/11/2024 | 0.6 | Call with B. Zonenshayn, A. Levine (S&C) to discuss crypto asset term sheet markup |
| Ramanathan, Kumanan | 3/11/2024 | 0.6 | Review of most recent purchase and sale agreement and provide comments |
| Ramanathan, Kumanan | 3/11/2024 | 0.8 | Review of certificate of resolutions and provide feedback to counsel |
| Ramanathan, Kumanan | 3/11/2024 | 0.3 | Review of most recent crypto asset liquidation term sheet and provide comments |
| Ramanathan, Kumanan | 3/11/2024 | 0.6 | Review of proposal from UCC re: token sale process |
| Ramanathan, Kumanan | 3/11/2024 | 0.3 | Review of interested party list and provide approval |
| Ramanathan, Kumanan | 3/11/2024 | 0.4 | Review of meeting minutes from trading call and provide approval |
| Ramanathan, Kumanan | 3/11/2024 | 0.4 | Meet with D. Handelsman, A. Levine (S&C) to discuss crypto asset sale process |
| Ramanathan, Kumanan | 3/11/2024 | 0.5 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine and others (Galaxy) to discuss weekly trading parameters |
| Ramanathan, Kumanan | 3/11/2024 | 1.2 | Correspond with C. Rhine (Galaxy) to discuss asset liquidation token quantities and other matters |
| Simoneaux, Nicole | 3/11/2024 | 0.3 | Organize lease addendum analysis re: Vault Trust Co bidder inquiries |
| Sivapalu, Anan | 3/11/2024 | 0.6 | Write dax code to calculate variance between average market price to petition date price |
| Sivapalu, Anan | 3/11/2024 | 2.8 | Write dax code to calculate traded quantity in latest price to gauge price differentials |
| Sivapalu, Anan | 3/11/2024 | 2.3 | Write dax code to calculate ratings to indicate efficiency of sales to market price |
| Sivapalu, Anan | 3/11/2024 | 0.4 | Write dax code to calculate variance between average market price to sale price |
| Sivapalu, Anan | 3/11/2024 | 2.6 | Write dax code to calculate traded quantity based on legal entity allocation |
| Sivapalu, Anan | 3/11/2024 | 1.8 | Write dax code to calculate traded quantity based on silo allocation |
| Sivapalu, Anan | 3/11/2024 | 0.6 | Write dax code to calculate to calculate petition date prices |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/11/2024 | 1.3 | Write dax code to calculate average price of sold crypto assets |
| Sivapalu, Anan | 3/11/2024 | 0.4 | Write dax code to calculate variance in quantity sold |
| Sivapalu, Anan | 3/11/2024 | 1.6 | Write dax code to calculate average market price of crypto assets based on usd/usdt/usdc combination |
| Stockmeyer, Cullen | 3/11/2024 | 1.1 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion over venture book updates |
| Stockmeyer, Cullen | 3/11/2024 | 1.1 | Returns analysis update based on latest thinking regarding locked tokens |
| Titus, Adam | 3/11/2024 | 1.1 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture deliverable updates |
| Titus, Adam | 3/11/2024 | 1.3 | Provide comments to S. Glustein [A&M] on process notes for token positions |
| Titus, Adam | 3/11/2024 | 0.8 | Call with S. Glustein, and A. Titus (A&M) re: venture related process updates |
| Titus, Adam | 3/11/2024 | 1.6 | Draft detailed schedule of token positions liquidated |
| Titus, Adam | 3/11/2024 | 0.8 | Provide detailed schedule related to brokerage positions including remaining holding compared to funded and monetized position |
| Titus, Adam | 3/11/2024 | 0.7 | Review recent activity report related to token investment with pre market trading to develop potential value |
| Trent, Hudson | 3/11/2024 | 1.8 | Participate in call regarding ongoing de minimis asset sale with potential bidder |
| Chambers, Henry | 3/12/2024 | 1.4 | Correspondence with FTX Japan Management and Nardello regarding FTX Japan go-forward process |
| Clayton, Lance | 3/12/2024 | 2.1 | Continue to draft UCC schedule of token investments re: post-ICO receivable and pre-ICO funding |
| Clayton, Lance | 3/12/2024 | 3.1 | Update MOR schedule for legal entity summary view and petition date bridge re: Alameda |
| Clayton, Lance | 3/12/2024 | 2.4 | Prepare summary schedule of recovery changes from prior version & needed changes |
| Clayton, Lance | 3/12/2024 | 2.3 | Prepare post-petition updates to LedgerPrime investment model |
| Clayton, Lance | 3/12/2024 | 0.7 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: updates over the venture book |
| Coverick, Steve | 3/12/2024 | 0.3 | Review and provide comments on analysis of pending crypto sales |
| Ernst, Reagan | 3/12/2024 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture team updates discussion |
| Ernst, Reagan | 3/12/2024 | 1.6 | Analyze docket updates relating to venture book sales and processes |
| Ernst, Reagan | 3/12/2024 | 1.9 | Build out tracker noting all recent venture sales docket updates for sales monitoring and updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/12/2024 | 2.1 | Create presentation summarizing latest status on asset sales for management |
| Flynn, Matthew | 3/12/2024 | 1.8 | Update party status tracker for asset sales for management |
| Glustein, Steven | 3/12/2024 | 0.8 | Review sales forecast summary regarding LedgerPrime relating to venture investments |
| Glustein, Steven | 3/12/2024 | 0.4 | Provide comments on sales forecast summary regarding Alameda relating to venture investments |
| Glustein, Steven | 3/12/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: overview of outstanding vested tokens deck |
| Glustein, Steven | 3/12/2024 | 0.7 | Review cap table regarding Alameda venture investment relating to venture book assets |
| Glustein, Steven | 3/12/2024 | 1.2 | Review sales forecast summary regarding Alameda relating to venture investments |
| Glustein, Steven | 3/12/2024 | 0.2 | Update signature pack regarding SAFE to Seed conversion process |
| Glustein, Steven | 3/12/2024 | 0.7 | Provide comments on past due token deck regarding Alameda token investments |
| Glustein, Steven | 3/12/2024 | 2.6 | Review past due token deck regarding Alameda token investments |
| Glustein, Steven | 3/12/2024 | 0.3 | Call with K. Ramanathan, A. Titus, S. Glustein, and S. Paolinetti (A&M), J. Croke and others (S&C) re: token purchase agreement refund and cancellation |
| Glustein, Steven | 3/12/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) to review strategic alternatives in past due token deck |
| Glustein, Steven | 3/12/2024 | 0.9 | Call with S. Glustein, S. Paolinetti (A&M) re: cross reference of token investments provided by Sygnia |
| Glustein, Steven | 3/12/2024 | 0.6 | Prepare for call with venture investment company regarding request to re-purchase SAFE and Token Warrants |
| Glustein, Steven | 3/12/2024 | 0.2 | Provide comments on sales forecast summary regarding LedgerPrime relating to venture investments |
| Glustein, Steven | 3/12/2024 | 0.6 | Call with A. Titus, and S. Glustein(A&M) to discuss SAFE conversion process relating to venture book asset |
| Johnston, David | 3/12/2024 | 1.1 | Review and update presentation relating to FTX Europe AG strategic options following asset sale |
| Mosley, Ed | 3/12/2024 | 0.8 | Review of board update regarding asset sales |
| Paolinetti, Sergio | 3/12/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) re: overview of outstanding vested tokens deck |
| Paolinetti, Sergio | 3/12/2024 | 2.1 | Finalize past due tokens deck with strategic alternatives ahead of the call with legal counsel |
| Paolinetti, Sergio | 3/12/2024 | 1.7 | Condense investment information, proposal details and next steps for buyback offer |
| Paolinetti, Sergio | 3/12/2024 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture team updates discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/12/2024 | 0.8 | Summarize current vesting and receipt status of several token investments |
| Paolinetti, Sergio | 3/12/2024 | 1.9 | Prepare token tear sheet to reflect buyback offer from issuer |
| Paolinetti, Sergio | 3/12/2024 | 1.4 | Estimate token receipts value in February for token venture deck |
| Paolinetti, Sergio | 3/12/2024 | 0.3 | Call with K. Ramanathan, A. Titus, S. Glustein, and S. Paolinetti (A&M), J. Croke and others (S&C) re: token purchase agreement refund and cancellation |
| Paolinetti, Sergio | 3/12/2024 | 1.6 | Call with S. Glustein, S. Paolinetti (A&M) to review strategic alternatives in past due token deck |
| Paolinetti, Sergio | 3/12/2024 | 0.9 | Call with S. Glustein, S. Paolinetti (A&M) re: cross reference of token investments provided by Sygnia |
| Ramanathan, Kumanan | 3/12/2024 | 0.4 | Meet with B. Zonenshayn (S&C) to discuss crypto asset sale legal documentation markup |
| Ramanathan, Kumanan | 3/12/2024 | 0.7 | Provide comments to updated comprehensive crypto digital asset sale tracker and distribute |
| Ramanathan, Kumanan | 3/12/2024 | 0.6 | Review of updated exhibit for purchase and sale agreement and distribute |
| Ramanathan, Kumanan | 3/12/2024 | 0.7 | Cross reference quantities for crypto asset sales and discuss with team |
| Ramanathan, Kumanan | 3/12/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 3/12/2024 | 0.8 | Review Round One sales tracker for crypto assets and provide comments |
| Ramanathan, Kumanan | 3/12/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 3/12/2024 | 1.2 | Prepare crypto asset liquidation analysis and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 3/12/2024 | 0.7 | Review of crypto buyer list and prepare amendments |
| Ramanathan, Kumanan | 3/12/2024 | 0.8 | Review of most recent legal documentation tied to settlement |
| Ramanathan, Kumanan | 3/12/2024 | 0.3 | Call with K. Ramanathan, A. Titus, S. Glustein, and S. Paolinetti (A&M), J. Croke and others (S&C) re: token purchase agreement refund and cancellation |
| Sivapalu, Anan | 3/12/2024 | 2.2 | Develop summary dashboard tab with visual containing top 10 tokens sold by trade value |
| Sivapalu, Anan | 3/12/2024 | 1.4 | Reconcile remaining data in staging database to that of raw data provided |
| Sivapalu, Anan | 3/12/2024 | 2.9 | Write dax code to dynamically rank trades by index to delineate trades by pages |
| Sivapalu, Anan | 3/12/2024 | 1.1 | Develop summary dashboard tab with visual containing tokens sold by legal entity |
| Sivapalu, Anan | 3/12/2024 | 2.3 | Modify data feeder to upload remaining tokens data from coin database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/12/2024 | 2.2 | Develop summary dashboard tab with visual containing tokens sold by silo |
| Sivapalu, Anan | 3/12/2024 | 0.4 | Write dax code to calculate traded quantity based on silo allocation |
| Sivapalu, Anan | 3/12/2024 | 0.8 | Implement indexing of trade data for pagination purposes |
| Sivapalu, Anan | 3/12/2024 | 1.7 | Write dax code to display dynamic number of pages depending on selection of number of trades per page |
| Stockmeyer, Cullen | 3/12/2024 | 0.7 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture team updates discussion |
| Stockmeyer, Cullen | 3/12/2024 | 0.9 | Record discussions notes related to venture items from discussion with creditors |
| Titus, Adam | 3/12/2024 | 0.4 | Review investor rights agreement prior to approving for signatory for equity investment |
| Titus, Adam | 3/12/2024 | 1.8 | Build summary overview of equity position including updates to raises & market information |
| Titus, Adam | 3/12/2024 | 0.7 | Draft response email to J. Ray [FTX] for document and approval of conversion of equity position |
| Titus, Adam | 3/12/2024 | 1.1 | Review contract purchase agreement for investment Safe Conversion |
| Titus, Adam | 3/12/2024 | 0.8 | Review pro forma capitalization investment Safe Conversion |
| Titus, Adam | 3/12/2024 | 0.3 | Call with K. Ramanathan, A. Titus, S. Glustein, and S. Paolinetti (A&M), J. Croke and others (S&C) re: token purchase agreement refund and cancellation |
| Arnett, Chris | 3/13/2024 | 0.2 | Review and comment on report on proposed financing source of potential bidder |
| Chambers, Henry | 3/13/2024 | 2.3 | Correspondence with FTX Japan regarding status of current situation, progress on bidder engagement and their non-disclosure agreements |
| Clayton, Lance | 3/13/2024 | 2.6 | Update LedgerPrime investment tax basis re: forecasted 2024 sales |
| Clayton, Lance | 3/13/2024 | 2.6 | Draft recovery analysis bridge and analysis re: PWP reconciliation |
| Clayton, Lance | 3/13/2024 | 2.7 | Finalize MOR report for 2/29 re: LedgerPrime |
| Clayton, Lance | 3/13/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Clayton, Lance | 3/13/2024 | 2.1 | Review schedule of tokens prepared by R. Ernst (A&M) re: ICO tokens |
| Clayton, Lance | 3/13/2024 | 1.1 | Call with J. Faett, K. Kearney, L. Clayton, R. Ernst, S. Glustein (A&M) re: master venture book diligence approach |
| Ernst, Reagan | 3/13/2024 | 0.6 | Organize box folder to incorporate venture book fund position distribution documents |
| Ernst, Reagan | 3/13/2024 | 0.7 | Revise investment master to include contract data relating to jurisdiction of asset |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/13/2024 | 2.1 | Search for jurisdiction of equity investments in contracts and investment materials |
| Ernst, Reagan | 3/13/2024 | 1.3 | Compile contract data for various Alameda token investments relating to upcoming calls |
| Ernst, Reagan | 3/13/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Ernst, Reagan | 3/13/2024 | 1.1 | Call with J. Faett, K. Kearney, L. Clayton, R. Ernst, S. Glustein (A&M) re: master venture book diligence approach |
| Ernst, Reagan | 3/13/2024 | 2.2 | Update investor communications tracker and respond to latest correspondence with Alameda investment third parties |
| Ernst, Reagan | 3/13/2024 | 0.9 | Continue Alameda investment diligence process by organizing box folders for various fund positions |
| Faett, Jack | 3/13/2024 | 0.4 | Update Investment Reconciliation to include token receivable and receipt details |
| Faett, Jack | 3/13/2024 | 0.7 | Analyze relevant investment information for review and reconciliation of investment 1 |
| Faett, Jack | 3/13/2024 | 1.1 | Call with J. Faett, K. Kearney, L. Clayton, R. Ernst, S. Glustein (A&M) re: master venture book diligence approach |
| Faett, Jack | 3/13/2024 | 0.2 | Update Investment Reconciliation to include SAFE conversion details |
| Faett, Jack | 3/13/2024 | 2.4 | Update FTX Investment Master file for review and reconciliation template for all FTX Group investments |
| Flynn, Matthew | 3/13/2024 | 1.3 | Analyze and summarize customer transaction and balance detail related to asset sales for S&C |
| Flynn, Matthew | 3/13/2024 | 1.6 | Review and summarize background check detail for management |
| Glustein, Steven | 3/13/2024 | 0.4 | Provide comments on venture investment deck relating to Alameda venture investments |
| Glustein, Steven | 3/13/2024 | 1.8 | Review unfunded capital commitment schedule relating to venture fund investments |
| Glustein, Steven | 3/13/2024 | 0.6 | Provide comments on unfunded capital commitment schedule relating to venture fund investments |
| Glustein, Steven | 3/13/2024 | 2.3 | Review updated venture investment deck relating to Alameda venture investments |
| Glustein, Steven | 3/13/2024 | 1.4 | Prepare status summary of select venture investments for A. Kutscher (QE) |
| Glustein, Steven | 3/13/2024 | 0.3 | Correspondence with K. Flinn (PWP) regarding de minimis sale term sheet |
| Glustein, Steven | 3/13/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), S. Glustein, R. Ernst, L. Clayton (A&M) re: weekly ventures process updates |
| Glustein, Steven | 3/13/2024 | 1.1 | Call with J. Faett, K. Kearney, L. Clayton, R. Ernst, S. Glustein (A&M) re: master venture book diligence approach |
| Kearney, Kevin | 3/13/2024 | 1.1 | Call with J. Faett, K. Kearney, L. Clayton, R. Ernst, S. Glustein (A&M) re: master venture book diligence approach |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/13/2024 | 0.4 | Review of asset sale notifications to creditors |
| Paolinetti, Sergio | 3/13/2024 | 0.9 | Inspect token warrant agreement for potential exercise price fluctuations on post-ico tokens |
| Paolinetti, Sergio | 3/13/2024 | 1.8 | Check ICO status of soon-to-be-launched token and calculate forecasted value |
| Paolinetti, Sergio | 3/13/2024 | 1.2 | Draft emails with token investment details to address investment buyback offers |
| Paolinetti, Sergio | 3/13/2024 | 0.4 | Update database and box folders with fund investments information |
| Ramanathan, Kumanan | 3/13/2024 | 1.2 | Review of updated crypto sales tracker and interested party review and provide comments |
| Ramanathan, Kumanan | 3/13/2024 | 0.9 | Review of latest interested party background checks and cross-reference against summary |
| Ramanathan, Kumanan | 3/13/2024 | 0.7 | Review of interested party for crypto asset sale process and follow-up on additional diligence |
| Ramanathan, Kumanan | 3/13/2024 | 0.8 | Prepare crypto asset trading price matrix and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 3/13/2024 | 0.6 | Correspond with C. Rhine (Galaxy) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 3/13/2024 | 1.1 | Review of updated purchase and sale agreements |
| Ramanathan, Kumanan | 3/13/2024 | 0.3 | Call with C. Rhine (Galaxy) to discuss crypto asset sales process |
| Sivapalu, Anan | 3/13/2024 | 1.1 | Call with G. Walia and A. Sivapalu (A&M) regarding trading execution visual modification |
| Sivapalu, Anan | 3/13/2024 | 0.9 | Develop summary dashboard tab with visual containing tokens sold by legal entity |
| Sivapalu, Anan | 3/13/2024 | 1.9 | Develop visual background of dashboard using PowerPoint to beautify dashboard |
| Sivapalu, Anan | 3/13/2024 | 2.7 | Develop summary dashboard tab with visual containing sold versus remaining token to show value derived by sale versus potential value based on current market price |
| Sivapalu, Anan | 3/13/2024 | 1.8 | Develop summary dashboard tab with visual containing top 10 tokens remaining by latest market price |
| Sivapalu, Anan | 3/13/2024 | 1.8 | Develop summary dashboard with visual containing quantities sold versus remaining token based on latest market price |
| Sivapalu, Anan | 3/13/2024 | 0.6 | Develop summary dashboard tab with visual containing remaining tokens by silo by latest market price of each token |
| Sivapalu, Anan | 3/13/2024 | 0.7 | Develop summary dashboard tab with visual containing tokens sold by legal entity by latest market price |
| Titus, Adam | 3/13/2024 | 0.9 | Provide comments to S. Glustein [A&M] to work with S. Paolinetti [A&M] on token past due amounts |
| Titus, Adam | 3/13/2024 | 1.2 | Review details of past due tokens from S. Paolinetti [A&M] including amounts with rationale |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/13/2024 | 1.1 | Modify overview of offer for details needed to provide response to investment company |
| Titus, Adam | 3/13/2024 | 0.7 | Provide comments to C. Stockmeyer on returns analysis related to plan recovery |
| Titus, Adam | 3/13/2024 | 1.2 | Review latest draft of Confirmation Timeline Deck including latest token details and critical milestone updates |
| Titus, Adam | 3/13/2024 | 0.6 | Review coin report bridge of token changes critical to the nature of the venture book with pricing or quantity change |
| Titus, Adam | 3/13/2024 | 0.8 | Edit bridge file for C. Stockmeyer [A&M] for a separate breakout of the difference between the two critical variations |
| Titus, Adam | 3/13/2024 | 0.8 | Review diligence request related to MOR to ensure no confidential information non-public was included |
| Walia, Gaurav | 3/13/2024 | 1.1 | Call with G. Walia and A. Sivapalu (A&M) regarding trading execution visual modification |
| Chambers, Henry | 3/14/2024 | 1.2 | Correspondence with FTX Japan regarding latest communications with FTX Japan bidders |
| Chambers, Henry | 3/14/2024 | 1.9 | Review of thunderbridge data room file uploads for FTX Japan business operation process |
| Chambers, Henry | 3/14/2024 | 0.6 | Correspondence with PWP regarding expansion of FTX Japan sales process timeline |
| Chambers, Henry | 3/14/2024 | 0.4 | Review and update latest FTX Japan bidder contact log list |
| Chambers, Henry | 3/14/2024 | 0.8 | Correspondence with S&C regarding latest status of FTX Japan |
| Clayton, Lance | 3/14/2024 | 2.9 | Finalize MOR report for 2/29 re: Alameda equity, token, fund, and loan investments |
| Clayton, Lance | 3/14/2024 | 1.3 | Reconcile token investment metrics to consolidated investment master file |
| Clayton, Lance | 3/14/2024 | 2.3 | Update remaining asset model re: LedgerPrime |
| Clayton, Lance | 3/14/2024 | 2.7 | Prepare ventures cash receipts forecast for Budget 17 |
| Clayton, Lance | 3/14/2024 | 2.6 | Finalize PWP recovery analysis for internal teams |
| Clayton, Lance | 3/14/2024 | 0.5 | Call with L. Clayton, A. Selwood, S. Paolinetti (A&M) re: hedge fund entity cold storage transfers |
| Coverick, Steve | 3/14/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto asset sales |
| Coverick, Steve | 3/14/2024 | 0.8 | Review and provide comments on asset sale auction process procedures |
| Coverick, Steve | 3/14/2024 | 0.9 | Call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (Rothschild), J. Ray (FTX), S. Simms, F. Risler and others (FTI), S. Kurz, C. Rhine and others (Galaxy) to discuss crypto asset sales |
| Ernst, Reagan | 3/14/2024 | 1.4 | Update docket tracker for the latest news regarding venture book sale positions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/14/2024 | 0.4 | Draft correspondence to E. Tu (PWP) re: development of ventures sale positions |
| Ernst, Reagan | 3/14/2024 | 0.8 | Review ventures cash receipts forecast for Budget 17 prior to distribution to L. Clayton (A&M) |
| Ernst, Reagan | 3/14/2024 | 1.4 | Compile fund metrics to incorporate into updated investment master format for ventures hand off process |
| Ernst, Reagan | 3/14/2024 | 0.3 | Call with S. Glustein, R. Ernst (A&M) re: discussion with Alameda investment over contract details and background |
| Ernst, Reagan | 3/14/2024 | 1.2 | Amend investment master format to incorporate fund details such as NAV, NAV date, and committed capital |
| Ernst, Reagan | 3/14/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates for ventures team deliverables |
| Ernst, Reagan | 3/14/2024 | 0.6 | Refine notes from call with Alameda equity investment in order to send progress update to ventures team |
| Faett, Jack | 3/14/2024 | 0.7 | Analyze relevant investment information for review and reconciliation of investment 8 |
| Faett, Jack | 3/14/2024 | 0.7 | Analyze relevant investment information for review and reconciliation of investment 7 |
| Faett, Jack | 3/14/2024 | 0.7 | Analyze relevant investment information for review and reconciliation of investment 3 |
| Faett, Jack | 3/14/2024 | 0.7 | Analyze relevant investment information for review and reconciliation of investment 2 |
| Faett, Jack | 3/14/2024 | 0.6 | Analyze relevant investment information for review and reconciliation of investment 9 |
| Faett, Jack | 3/14/2024 | 0.6 | Analyze relevant investment information for review and reconciliation of investment 6 |
| Faett, Jack | 3/14/2024 | 0.6 | Analyze relevant investment information for review and reconciliation of investment 4 |
| Faett, Jack | 3/14/2024 | 1.2 | Analyze relevant investment information for review and reconciliation of investment 5 |
| Flynn, Matthew | 3/14/2024 | 1.3 | Update token tracking presentation for management |
| Glustein, Steven | 3/14/2024 | 1.9 | Update Confirmation Timeline Deck venture slides regarding recent token investment updates |
| Glustein, Steven | 3/14/2024 | 0.6 | Update Confirmation Timeline Deck venture slides regarding recent LedgerPrime updates |
| Glustein, Steven | 3/14/2024 | 0.4 | Update Confirmation Timeline Deck venture slides regarding sale closing and dissolution updates |
| Glustein, Steven | 3/14/2024 | 1.3 | Update venture investment master tracker regarding recently identified venture investments |
| Glustein, Steven | 3/14/2024 | 1.4 | Review token subscription agreement relating to venture investment sale process |
| Glustein, Steven | 3/14/2024 | 1.7 | Review customer account information relating to venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/14/2024 | 0.3 | Call with S. Glustein, R. Ernst (A&M) re: discussion with Alameda investment over contract details and background |
| Glustein, Steven | 3/14/2024 | 0.8 | Update Confirmation Timeline Deck venture slides regarding active sale process relating to equity investments |
| Johnston, David | 3/14/2024 | 1.2 | Review latest developments in sale process for certain FTX entity, prepare summary |
| Johnston, David | 3/14/2024 | 0.3 | Review available materials and filings for any filings or documents in relation to FTX Europe asset sale |
| Paolinetti, Sergio | 3/14/2024 | 1.3 | List token investment details for reach out efforts on claiming vested outstanding tokens |
| Paolinetti, Sergio | 3/14/2024 | 0.7 | Search on Relativity for funding of equity agreement with token rights attached to it |
| Paolinetti, Sergio | 3/14/2024 | 1.2 | Search on Relativity for equity agreement with token rights attached to it |
| Paolinetti, Sergio | 3/14/2024 | 0.8 | Update vested outstanding tokens information ahead of stand up meeting |
| Paolinetti, Sergio | 3/14/2024 | 0.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and J. Croke, J. Macdonald (S&C) re: alternatives and next steps to secure past due tokens |
| Paolinetti, Sergio | 3/14/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates for ventures team deliverables |
| Paolinetti, Sergio | 3/14/2024 | 0.5 | Call with L. Clayton, A. Selwood, S. Paolinetti (A&M) re: hedge fund entity cold storage transfers |
| Ramanathan, Kumanan | 3/14/2024 | 1.4 | Review of latest interested party background checks and progress tracker for digital asset sales |
| Ramanathan, Kumanan | 3/14/2024 | 0.7 | Correspond with C. Rhine (Galaxy) to discuss various trading matters on digital assets |
| Ramanathan, Kumanan | 3/14/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss crypto asset sales |
| Ramanathan, Kumanan | 3/14/2024 | 0.6 | Review of updated crypto sale documentation materials and provide comments |
| Ramanathan, Kumanan | 3/14/2024 | 0.6 | Review of wave 1 digital asset sale schedule and provide comments |
| Ramanathan, Kumanan | 3/14/2024 | 0.2 | Call with C. Rhine (Galaxy) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 3/14/2024 | 0.6 | Call with F. Risler (FTI), J. Madell, K. Pasquale (PH), C. Delo (Rothschild), A. Levine, B. Zonenshayn, A. Brod, A. Dietderich (S&C) to discuss markup to digital asset sale documentation |
| Ramanathan, Kumanan | 3/14/2024 | 1.2 | Call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (Rothschild), J. Ray (FTX), S. Simms, F. Risler and others (FTI), S. Kurz, C. Rhine and others (Galaxy) to discuss crypto asset sales |
| Ramanathan, Kumanan | 3/14/2024 | 1.1 | Review and compare redline versions of digital asset sale documentation against prior UCC version and circulate |
| Sagen, Daniel | 3/14/2024 | 1.1 | Prepare draft exhibit A for locked asset CPSA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/14/2024 | 0.5 | Call with L. Clayton, A. Selwood, S. Paolinetti (A&M) re: hedge fund entity cold storage transfers |
| Sivapalu, Anan | 3/14/2024 | 2.9 | Develop visual to show executed trades through pagination capable visual |
| Sivapalu, Anan | 3/14/2024 | 1.7 | Develop bookmarks to show table behind silo breakdown of sold tokens |
| Sivapalu, Anan | 3/14/2024 | 0.9 | Develop token search capability for pagination visual of executed trades |
| Sivapalu, Anan | 3/14/2024 | 1.2 | Develop bookmarks to show table behind silo breakdown of remaining tokens |
| Sivapalu, Anan | 3/14/2024 | 1.2 | Develop bookmarks to show table behind legal entity breakdown of sold tokens |
| Sivapalu, Anan | 3/14/2024 | 0.9 | Develop bookmarks to show table behind legal entity breakdown of remaining tokens |
| Sivapalu, Anan | 3/14/2024 | 0.9 | Create background to display in the pagination visual tab of the dashboard |
| Sivapalu, Anan | 3/14/2024 | 1.8 | Develop bookmarks to show table behind top 10 tokens sold |
| Sivapalu, Anan | 3/14/2024 | 0.9 | Develop bookmarks to show table behind top 10 remaining tokens |
| Stockmeyer, Cullen | 3/14/2024 | 2.1 | Refresh returns analysis report based on commentary provided by S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/14/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates for ventures team deliverables |
| Titus, Adam | 3/14/2024 | 1.1 | Provide updated comments to C. Stockmeyer on returns analysis related to plan recovery |
| Titus, Adam | 3/14/2024 | 1.3 | Prepare venture detail binder in preparation for questions on 341 meeting |
| Titus, Adam | 3/14/2024 | 0.7 | Update leadership workstream update request |
| Titus, Adam | 3/14/2024 | 1.3 | Provide comments to S. Glustein [A&M] related to Confirmation Timeline Deck workstream comments needed within venture portfolio |
| Titus, Adam | 3/14/2024 | 0.9 | Provide comments to S. Glustein [A&M] related to fund net asset value comments needed within venture portfolio |
| Titus, Adam | 3/14/2024 | 1.4 | Provide comments to S. Glustein [A&M] on package for approval for token position details on amendment |
| Titus, Adam | 3/14/2024 | 0.4 | Provide comments to S. Glustein [A&M] on comprehensive package for decision approval on SAFE conversion |
| Trent, Hudson | 3/14/2024 | 1.9 | Discuss outstanding diligence requests related to de minimis asset sale with potential bidder |
| Trent, Hudson | 3/14/2024 | 1.7 | Markup NDA related to pending de minimis asset sale |
| Chambers, Henry | 3/15/2024 | 1.4 | Draft of update for FTX Management on FTX Japan's ongoing business process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/15/2024 | 0.9 | Review the latest Nardello reports on potential bidders |
| Chambers, Henry | 3/15/2024 | 0.2 | Correspondence with AMT regarding local contract issues |
| Clayton, Lance | 3/15/2024 | 3.1 | Prepare plan deliverable for updated recovery analysis for venture items |
| Clayton, Lance | 3/15/2024 | 1.2 | Create LedgerPrime crypto transfer schedule re: cold storage |
| Clayton, Lance | 3/15/2024 | 2.9 | Prepare overview of equity investment to define warrant information |
| Coverick, Steve | 3/15/2024 | 1.3 | Review and provide comments on analysis of crypto asset pricing volatility |
| Coverick, Steve | 3/15/2024 | 0.6 | Call with J. Ray (FTX) to discuss pending crypto asset sales |
| Coverick, Steve | 3/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Levine, A. Brod, B. Zonenshayn (S&C) to discuss crypto asset sale legal materials |
| Coverick, Steve | 3/15/2024 | 0.4 | Call with S. Coverick, D, Johnston (A&M), M. Rahmani, N. Nussbaum, R. Mekala (PWP) to discuss sale process in relation to certain FTX entity |
| Ernst, Reagan | 3/15/2024 | 1.4 | Search for wire confirmation from Alameda equity investments on relativity |
| Ernst, Reagan | 3/15/2024 | 0.9 | Search for wire confirmation from Alameda token investments on relativity |
| Ernst, Reagan | 3/15/2024 | 1.3 | Correspond with Alameda investment parties relating to details over purchase agreements and funded amounts |
| Ernst, Reagan | 3/15/2024 | 0.6 | Update workplan investor communications schedule based on recent correspondence with investment parties |
| Ernst, Reagan | 3/15/2024 | 1.1 | Review emails relating to executed series seed agreements to identify context of funding position |
| Faett, Jack | 3/15/2024 | 1.1 | Analyze relevant investment information for review and reconciliation of investment 11 |
| Faett, Jack | 3/15/2024 | 0.7 | Analyze relevant investment information for review and reconciliation of investment 14 |
| Faett, Jack | 3/15/2024 | 0.9 | Analyze relevant investment information for review and reconciliation of investment 10 |
| Faett, Jack | 3/15/2024 | 0.6 | Analyze relevant investment information for review and reconciliation of investment 13 |
| Faett, Jack | 3/15/2024 | 0.6 | Analyze relevant investment information for review and reconciliation of investment 12 |
| Flynn, Matthew | 3/15/2024 | 1.1 | Review and summarize background check detail for management |
| Flynn, Matthew | 3/15/2024 | 2.1 | Update asset sales tracking presentation for management |
| Flynn, Matthew | 3/15/2024 | 1.2 | Update token tracking status for management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/15/2024 | 0.8 | Finalize signature pack relating to venture investment update |
| Glustein, Steven | 3/15/2024 | 0.6 | Correspondence with J. MacDonald (S&C) regarding wire instruction requests relating to upcoming venture investment sales |
| Glustein, Steven | 3/15/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding wire instruction requests relating to upcoming venture investment sales |
| Glustein, Steven | 3/15/2024 | 0.4 | Call with A. Titus, and S. Glustein(A&M) to discuss potential equity offer relating to Alameda venture book |
| Glustein, Steven | 3/15/2024 | 0.3 | Call with A. Titus, and S. Glustein(A&M) to discuss potential equity offer relating to LedgerPrime venture book |
| Glustein, Steven | 3/15/2024 | 1.4 | Call with S. Glustein and A. Titus [A&M] to review venture workstream items including recent token amendments |
| Hershan, Robert | 3/15/2024 | 0.4 | Review of Embed open items going forward post 3/31/2024 for J.Sime (Embed) |
| Hershan, Robert | 3/15/2024 | 0.3 | Correspondence re above Embed open items going forward post 3/31/2024 with J.Sime (Embed) and J. Ray (FTX) |
| Johnston, David | 3/15/2024 | 1.2 | Prepare updated materials in relation to sale process for certain FTX entity, prepare related correspondence to FTX management |
| Johnston, David | 3/15/2024 | 0.6 | Review updated materials and prepare correspondence to local management in relation to sales process for certain FTX entity |
| Johnston, David | 3/15/2024 | 0.4 | Call with S. Coverick, D, Johnston (A&M), M. Rahmani, N. Nussbaum, R. Mekala (PWP) to discuss sale process in relation to certain FTX entity |
| Mosley, Ed | 3/15/2024 | 1.1 | Review of draft update for management regarding FTX Japan sale progress |
| Mosley, Ed | 3/15/2024 | 0.7 | Review of draft asset sale documentation before sharing with creditor groups |
| Ramanathan, Kumanan | 3/15/2024 | 1.1 | Provide comments on digital asset holdings in custody and on external wallets and distribute |
| Ramanathan, Kumanan | 3/15/2024 | 1.1 | Review of final documentation for crypto asset sales and provide comments to council |
| Ramanathan, Kumanan | 3/15/2024 | 1.6 | Review of final interested party background checks and progress tracker |
| Ramanathan, Kumanan | 3/15/2024 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset sales process |
| Ramanathan, Kumanan | 3/15/2024 | 1.7 | Review of updates to digital asset legal documentation and provide comments |
| Ramanathan, Kumanan | 3/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Levine, A. Brod, B. Zonenshayn (S&C) to discuss crypto asset sale legal materials |
| Ramanathan, Kumanan | 3/15/2024 | 0.9 | Call with B. Zonenshayn, A. Levine, A. Brod (S&C) to discuss crypto asset liquidation legal documentation review |
| Sivapalu, Anan | 3/15/2024 | 2.4 | Create drill through trend chart to show all trades within a particular date segment |
| Sivapalu, Anan | 3/15/2024 | 1.1 | Modify drill through visual tab with legal entity details to show time trend of trades |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/15/2024 | 2.7 | Create drill through visual tab within dashboard to show details of each token |
| Sivapalu, Anan | 3/15/2024 | 2.9 | Create drill through visual tab within dashboard to show details of legal entity |
| Stockmeyer, Cullen | 3/15/2024 | 1.8 | Prepare summary of token vestings for share with third party |
| Titus, Adam | 3/15/2024 | 0.4 | Draft email to J. Ray [FTX] related to diligence approval process for related documents |
| Titus, Adam | 3/15/2024 | 1.7 | Build analysis based on contract review of equity investments including next steps |
| Titus, Adam | 3/15/2024 | 0.6 | Develop plan for updated recovery analysis for venture items with delegation to L. Clayton [A&M] |
| Titus, Adam | 3/15/2024 | 1.2 | Update overview of token investment for details of amendment need for securing tokens |
| Titus, Adam | 3/15/2024 | 0.7 | Review joint email from token issuer related to amendment documents for potential transaction |
| Titus, Adam | 3/15/2024 | 0.9 | Update workstream deliverables package for J. Ray [FTX] based on new action items |
| Titus, Adam | 3/15/2024 | 0.4 | Review updated analysis of SAFEs including vesting schedules |
| Titus, Adam | 3/15/2024 | 0.3 | Call with A. Titus, and S. Glustein(A&M) to discuss potential equity offer relating to LedgerPrime venture book |
| Titus, Adam | 3/15/2024 | 0.3 | Review email from L. Clayton [A&M] on overview of equity investment to define warrant information |
| Titus, Adam | 3/15/2024 | 0.4 | Call with A. Titus, and S. Glustein(A&M) to discuss potential equity offer relating to Alameda venture book |
| Coverick, Steve | 3/16/2024 | 1.3 | Review and provide comments on revised digital asset sale forecast analysis |
| Mosley, Ed | 3/16/2024 | 1.6 | Review of FTX Japan sale process updates and certain employee contracts |
| Ramanathan, Kumanan | 3/16/2024 | 0.9 | Review of crypto asset sale materials and distribute |
| Chambers, Henry | 3/17/2024 | 0.8 | Correspondence with FTX Japan regarding progress of go-forward process |
| Chambers, Henry | 3/17/2024 | 1.6 | Call with H. Chambers (A&M), S. Takeuchi, S. Melamed, J. Masters and K. Takahashi (FTX Japan) on FTX Japan's go-forward plan |
| Flynn, Matthew | 3/17/2024 | 0.6 | Update token materials presentation for UCC |
| Ramanathan, Kumanan | 3/17/2024 | 0.4 | Correspond with C. Rhine (Galaxy) to discuss various digital asset sale matters |
| Ramanathan, Kumanan | 3/17/2024 | 0.8 | Review of crypto digital asset interested party analysis and provide comments |
| Chambers, Henry | 3/18/2024 | 1.8 | Correspondence with FTX Japan to update on queries on FTX Japan current situation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/18/2024 | 0.4 | Correspondence with A&M team regarding next steps for FTX Japan go-forward process |
| Chambers, Henry | 3/18/2024 | 1.3 | Call with H. Chambers (A&M), S. Melamed, J. Masters and K. Takahashi (FTX Japan) on FTX Japan's current business status |
| Clayton, Lance | 3/18/2024 | 3.1 | Prepare overview presentation on updated plan recovery numbers for venture portfolio |
| Clayton, Lance | 3/18/2024 | 1.8 | Prepare refreshed schedule of proposal analysis re: token receivable amounts |
| Clayton, Lance | 3/18/2024 | 2.5 | Prepare adjustments to recovery analysis based on comments from H. Trent (A&M) |
| Clayton, Lance | 3/18/2024 | 2.4 | Update LedgerPrime asset model for venture transfer tagging |
| Clayton, Lance | 3/18/2024 | 2.3 | Prepare updates to token investment tracker bridge |
| Coverick, Steve | 3/18/2024 | 1.2 | Review and provide comments on revised sale proposal analysis for Vault |
| Coverick, Steve | 3/18/2024 | 0.7 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), C. Delo and others (Rothschild), J. Ray (FTX), S. Simms, F. Risler and others (FTI), S. Kurz, C. Rhine and others (Galaxy) to discuss crypto asset sales |
| Coverick, Steve | 3/18/2024 | 0.5 | Call with D. Johnston, E. Mosley, S. Coverick (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani, N. Nussbaum (PWP) to discuss sale process for certain FTX entity |
| Ernst, Reagan | 3/18/2024 | 0.7 | Edit communications documentation to be included in venture book data room box site |
| Ernst, Reagan | 3/18/2024 | 0.5 | Call with J. Faett, R. Ernst (A&M) re: investment master contract detail |
| Ernst, Reagan | 3/18/2024 | 1.1 | Revise tearsheet for equity position to detail company overview, position background, and next steps |
| Ernst, Reagan | 3/18/2024 | 1.2 | Collect agreement details for active Alameda token positions that are including with venture book handoff list |
| Ernst, Reagan | 3/18/2024 | 0.4 | Draft email to S&C regarding venture book diligence reach out and the desired list of investments to reach out to |
| Ernst, Reagan | 3/18/2024 | 0.8 | Collect agreement details for inactive Alameda equity positions that are including with venture book handoff list |
| Ernst, Reagan | 3/18/2024 | 2.4 | Create tearsheet for equity position with complex investment structure per the request of S. Glustein (A&M) |
| Ernst, Reagan | 3/18/2024 | 2.2 | Gather fund sale investment information for post petition activity tab in investment master for venture book handoff |
| Ernst, Reagan | 3/18/2024 | 0.4 | Collect agreement details for inactive Alameda token positions that are including with venture book handoff list |
| Ernst, Reagan | 3/18/2024 | 1.0 | Collect agreement details for active Alameda equity positions that are including with venture book handoff list |
| Ernst, Reagan | 3/18/2024 | 0.9 | Collect agreement details for active Alameda fund positions that are including with venture book handoff list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/18/2024 | 0.8 | Analyze relevant investment information for review and reconciliation of investment 18 |
| Faett, Jack | 3/18/2024 | 0.9 | Analyze relevant investment information for review and reconciliation of investment 15 |
| Faett, Jack | 3/18/2024 | 0.9 | Analyze relevant investment information for review and reconciliation of investment 21 |
| Faett, Jack | 3/18/2024 | 0.8 | Analyze relevant investment information for review and reconciliation of investment 20 |
| Faett, Jack | 3/18/2024 | 0.8 | Analyze relevant investment information for review and reconciliation of investment 19 |
| Faett, Jack | 3/18/2024 | 0.6 | Analyze relevant investment information for review and reconciliation of investment 16 |
| Faett, Jack | 3/18/2024 | 1.1 | Analyze relevant investment information for review and reconciliation of investment 17 |
| Faett, Jack | 3/18/2024 | 0.5 | Call with J. Faett, R. Ernst (A&M) re: investment master contract detail |
| Flynn, Matthew | 3/18/2024 | 1.9 | Analyze and summarize customer deposit and withdrawal transaction activity for S&C |
| Flynn, Matthew | 3/18/2024 | 1.4 | Update token status presentation for board meeting |
| Flynn, Matthew | 3/18/2024 | 1.6 | Update token tracking file for management |
| Glustein, Steven | 3/18/2024 | 1.1 | Review documents received from investment company relating to Alameda venture book |
| Glustein, Steven | 3/18/2024 | 0.8 | Provide comments on token sale returns analysis relating to Alameda venture book |
| Glustein, Steven | 3/18/2024 | 1.7 | Review venture token sale returns analysis regarding Alameda venture book |
| Glustein, Steven | 3/18/2024 | 0.9 | Review box folders regarding closing documents relating to venture investments |
| Johnston, David | 3/18/2024 | 1.2 | Review bids received in relation to certain FTX entity and compare to alternative options |
| Johnston, David | 3/18/2024 | 1.3 | Review and update presentation relating to bids received for certain FTX entity |
| Johnston, David | 3/18/2024 | 0.5 | Call with E. Mosley, D. Johnston, S. Coverick (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani, N. Nussbaum (PWP) to discuss sale process for certain FTX entity |
| Johnston, David | 3/18/2024 | 0.5 | Call with D. Johnston, E. Mosley, S. Coverick (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani, N. Nussbaum (PWP) to discuss sale process for certain FTX entity |
| Mosley, Ed | 3/18/2024 | 1.8 | Review of draft analysis of comparison of indications of interest for FTX Japan |
| Mosley, Ed | 3/18/2024 | 0.7 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), C. Delo and others (Rothschild), J. Ray (FTX), S. Simms, F. Risler and others (FTI), S. Kurz, C. Rhine and others (Galaxy) to discuss crypto asset sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/18/2024 | 0.5 | Call with D. Johnston, E. Mosley, S. Coverick (A&M), B. Mendelsohn, K. Cofsky, M. Rahmani, N. Nussbaum (PWP) to discuss sale process for certain FTX entity |
| Paolinetti, Sergio | 3/18/2024 | 2.2 | Prepare tear sheet on certain post-ico token to support process of securing vested tokens |
| Paolinetti, Sergio | 3/18/2024 | 0.4 | Review fund statements and investment agreements re: hedge fund entity in Box data site |
| Paolinetti, Sergio | 3/18/2024 | 0.3 | Cross reference newly found post-ico token investments ID information in Investments Master |
| Paolinetti, Sergio | 3/18/2024 | 0.6 | Draft email to contact token issuer responsible of recent liquidity event for Pre-ICO token |
| Paolinetti, Sergio | 3/18/2024 | 1.1 | Research about token investment with potential ongoing liquidity event |
| Paolinetti, Sergio | 3/18/2024 | 2.4 | Prepare tear sheet on certain venture investment to summarize investment proposal |
| Paolinetti, Sergio | 3/18/2024 | 0.9 | Add newly found post-ico token investments to venture token model |
| Ramanathan, Kumanan | 3/18/2024 | 1.1 | Review of crypto asset sale tracking presentation and provide comments for board distribution |
| Ramanathan, Kumanan | 3/18/2024 | 1.1 | Correspond with A. Murphy (Galaxy) on various crypto asset sale progress items |
| Ramanathan, Kumanan | 3/18/2024 | 0.2 | Call with S. Kurz (Galaxy) to discuss interested buyer list for crypto asset |
| Ramanathan, Kumanan | 3/18/2024 | 1.1 | Review of digital asset timeline presentation and provide comments and approval |
| Ramanathan, Kumanan | 3/18/2024 | 0.2 | Call with L. Srivastava (Galaxy) to discuss digital asset sale matters |
| Ramanathan, Kumanan | 3/18/2024 | 0.3 | Call with C. Rhine (Galaxy) to discuss digital asset on-chain transfers |
| Ramanathan, Kumanan | 3/18/2024 | 1.1 | Review of on-chain transfer analysis and provide comments |
| Ramanathan, Kumanan | 3/18/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset sale matters |
| Ramanathan, Kumanan | 3/18/2024 | 0.7 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), C. Delo and others (Rothschild), J. Ray (FTX), S. Simms, F. Risler and others (FTI), S. Kurz, C. Rhine and others (Galaxy) to discuss crypto asset sales |
| Ramanathan, Kumanan | 3/18/2024 | 0.9 | Correspond with M. Cilia (FTX) to discuss timing of cash inflows related to digital asset sales and review of relevant materials |
| Ramanathan, Kumanan | 3/18/2024 | 0.4 | Call with B. Zonenshayn, A. Levine, A. Brod (S&C) to discuss legal documentation of crypto asset sales |
| Ramanathan, Kumanan | 3/18/2024 | 0.4 | Call with M. Bhatia (Galaxy) to discuss transfer logistics on digital asset sales including on-chain movements |
| Ramanathan, Kumanan | 3/18/2024 | 0.8 | Correspond with A. Kranzley (S&C) re: digital asset sale matters and review of relevant materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/18/2024 | 1.6 | Prepare updated CSPA exhibit A to reflect revised token transfer balances |
| Sagen, Daniel | 3/18/2024 | 1.9 | Prepare supplemental token transfer allocation summary for prospective buyers in connection with locked asset sales process |
| Sivapalu, Anan | 3/18/2024 | 1.1 | Develop table visual for sold tokens by silo to be used in conjunction with associated graph |
| Sivapalu, Anan | 3/18/2024 | 0.4 | Develop button visual to switch back to chart/table visual for sold tokens by silo |
| Sivapalu, Anan | 3/18/2024 | 0.8 | Develop button visual to switch back to chart/table visual for sold tokens by legal entity |
| Sivapalu, Anan | 3/18/2024 | 1.4 | Develop bookmark to show the charts for tokens sold by legal entity |
| Sivapalu, Anan | 3/18/2024 | 0.7 | Develop button visual to switch back to chart/table visual for top 10 tokens sold |
| Sivapalu, Anan | 3/18/2024 | 2.4 | Develop table visual for sold top 10 tokens to be used in conjunction with graphs |
| Sivapalu, Anan | 3/18/2024 | 1.1 | Develop table for remaining top 10 tokens to be used in conjunction with graphs |
| Sivapalu, Anan | 3/18/2024 | 1.1 | Develop bookmark to show the charts for top 10 token sold |
| Sivapalu, Anan | 3/18/2024 | 1.4 | Develop bookmark to show the charts for tokens sold by silo |
| Sivapalu, Anan | 3/18/2024 | 0.7 | Develop table visual for tokens remaining by legal entity to be used in conjunction with associated graph |
| Sivapalu, Anan | 3/18/2024 | 0.7 | Develop table visual for remaining tokens by silo to be used in conjunction with associated graph |
| Sivapalu, Anan | 3/18/2024 | 1.4 | Develop table visual for token sold by legal entity to be used in conjunction with associated graph |
| Titus, Adam | 3/18/2024 | 0.6 | Review details related to request from issuer including agreements |
| Titus, Adam | 3/18/2024 | 0.5 | Review process steps including understanding claiming option for token protocol |
| Titus, Adam | 3/18/2024 | 1.7 | Update recovery analysis bridge with updated plan numbers to unpack impact of adjustments to venture recovery figures |
| Titus, Adam | 3/18/2024 | 1.4 | Review investment summary details provided by S. Paolinetti [A&M] against corp documents received to ensure accurate |
| Titus, Adam | 3/18/2024 | 0.8 | Review overview presentation provided by L. Clayton [A&M] on updated plan recovery numbers for venture portfolio |
| Titus, Adam | 3/18/2024 | 0.9 | Schedule out details requested from issuer included in request for information related to venture items |
| Titus, Adam | 3/18/2024 | 1.2 | Review documents provided by hedge fund investment related to warrant agreement for potential settlement |
| Trent, Hudson | 3/18/2024 | 2.5 | Prepare adjustments to recovery analysis based on comments from H. Trent (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/19/2024 | 0.2 | Review and comment on draft correspondence to J. Ray (Company) re: status of de minimis asset sale |
| Chambers, Henry | 3/19/2024 | 0.5 | Review FTX Japan update for FTX Board Pack |
| Chambers, Henry | 3/19/2024 | 0.3 | Correspondence regarding bidder non-disclosure agreement signatures for FTX Japan's involvements |
| Chambers, Henry | 3/19/2024 | 0.6 | Call with H.Chambers (A&M), K. Takahashi and B. Spitz (FTX Japan) regarding updates to go-forward process |
| Clayton, Lance | 3/19/2024 | 2.3 | Meeting with R. Ernst, L. Clayton (A&M) re: venture sales schedule for purpose of reporting |
| Clayton, Lance | 3/19/2024 | 3.1 | Update equity tearsheets prior to distribution to ventures team |
| Clayton, Lance | 3/19/2024 | 1.8 | Update report related to venture token sales |
| Clayton, Lance | 3/19/2024 | 1.4 | Review updated PWP recovery file and bridge changes in estimates |
| Clayton, Lance | 3/19/2024 | 2.7 | Make updates to report related to venture token plan analysis |
| Ernst, Reagan | 3/19/2024 | 2.3 | Meeting with R. Ernst, L. Clayton (A&M) re: venture sales schedule for purpose of reporting |
| Ernst, Reagan | 3/19/2024 | 1.9 | Reconcile ventures and accounting sales detail to identify variances in operating reporting |
| Ernst, Reagan | 3/19/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture book updates discussion |
| Ernst, Reagan | 3/19/2024 | 0.4 | Modify February ventures sales schedule prior to distribution to M. Jones (A&M) |
| Ernst, Reagan | 3/19/2024 | 1.7 | Record contract detail from various equity investments such as jurisdiction, legal bindings, and investment rights |
| Ernst, Reagan | 3/19/2024 | 1.3 | Conduct initial search for transaction hash confirmation for identified unfunded equity position not included in venture book |
| Ernst, Reagan | 3/19/2024 | 1.6 | Modify equity tearsheet prior to distribution to ventures team based on comments from L. Clayton (A&M) |
| Flynn, Matthew | 3/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss asset sales activity |
| Flynn, Matthew | 3/19/2024 | 1.8 | Review and summarize background checks for token asset sales for management |
| Flynn, Matthew | 3/19/2024 | 2.6 | Update token presentation for asset sales for management |
| Glustein, Steven | 3/19/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture deliverable discussion |
| Glustein, Steven | 3/19/2024 | 0.6 | Call with S. Glustein, and S. Paolinetti (A&M) re: token receivables outreach strategy |
| Glustein, Steven | 3/19/2024 | 0.7 | Review box folders regarding fund distribution documents relating to venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/19/2024 | 1.4 | Review investment summary tearsheet regarding proposal received for de-minimis asset |
| Glustein, Steven | 3/19/2024 | 0.8 | Call with D. Du (BitGo) and token issuer regarding vested tokens not yet received |
| Glustein, Steven | 3/19/2024 | 0.4 | Provide comments on listing of token investments with corresponding market maker loans relating to venture investments |
| Glustein, Steven | 3/19/2024 | 0.7 | Review listing of token investments with corresponding market maker loans relating to venture investments |
| Glustein, Steven | 3/19/2024 | 0.6 | Call with S. Glustein, and S. Paolinetti (A&M) regarding token offer received relating to token venture book |
| Glustein, Steven | 3/19/2024 | 0.3 | Provide comments on investment summary tearsheet regarding proposal received for de-minimis asset |
| Johnston, David | 3/19/2024 | 0.7 | Call with H. Chambers, D. Johnston, (A&M), N. Nussbaum, R. Mekala (PWP), S. Melamed (FTX) to discuss sale process for certain FTX entity |
| Mosley, Ed | 3/19/2024 | 0.7 | Review of asset sale documentation under de minimis sale procedures |
| Mosley, Ed | 3/19/2024 | 0.3 | Review of draft crypto sales reporting by bidder for creditors |
| Mosley, Ed | 3/19/2024 | 1.3 | Review of and prepare comments to draft of communications to FTX Japan management team regarding sale process |
| Paolinetti, Sergio | 3/19/2024 | 0.6 | Call with S. Glustein, and S. Paolinetti (A&M) re: token receivables outreach strategy |
| Paolinetti, Sergio | 3/19/2024 | 1.1 | Draft emails for past due token issuers requesting instructions to secure outstanding tokens |
| Paolinetti, Sergio | 3/19/2024 | 1.6 | Update weekly process deck regarding secured tokens post petition and recent ICO news |
| Paolinetti, Sergio | 3/19/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture book updates discussion |
| Paolinetti, Sergio | 3/19/2024 | 2.7 | Build tear sheet detailing buyback investment proposal sent by token issuer |
| Paolinetti, Sergio | 3/19/2024 | 0.6 | Call with S. Glustein, and S. Paolinetti (A&M) regarding token offer received relating to token venture book |
| Ramanathan, Kumanan | 3/19/2024 | 1.4 | Correspond with A. Murphy, C. Rhine (Galaxy) to discuss digital asset sale matters |
| Ramanathan, Kumanan | 3/19/2024 | 0.4 | Provide comments on weekly Galaxy trading minutes and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 3/19/2024 | 1.2 | Review of updated digital asset sale materials and provide comments |
| Ramanathan, Kumanan | 3/19/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss asset sales activity |
| Ramanathan, Kumanan | 3/19/2024 | 0.2 | Call with S. Kurz (Galaxy) to discuss timing tied to digital asset sales |
| Ramanathan, Kumanan | 3/19/2024 | 0.6 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), N. Taousse, J. Cieplak (LW) and bidder no. 1 to discuss purchase of digital asset |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/19/2024 | 1.2 | Track latest bidder information and outstanding diligence re: Vault Trust Co |
| Sivapalu, Anan | 3/19/2024 | 1.3 | Create bookmarks to switch between charts/graphs in remaining token silo drill through tab |
| Sivapalu, Anan | 3/19/2024 | 1.4 | Implement charts associated data tables in silo related to remaining token drill through tab |
| Sivapalu, Anan | 3/19/2024 | 1.2 | Modify legal entity drill through on remaining tokens by eliminating unneeded charts |
| Sivapalu, Anan | 3/19/2024 | 1.2 | Implement charts associated data tables in silo related sold token drill through tab |
| Sivapalu, Anan | 3/19/2024 | 1.3 | Create bookmarks to switch between charts/graphs in sold token silo drill through tab |
| Sivapalu, Anan | 3/19/2024 | 0.7 | Modify silo drill through on remaining tokens by eliminating unneeded charts |
| Sivapalu, Anan | 3/19/2024 | 0.7 | Modify silo drill through on sold tokens by eliminating unneeded charts |
| Sivapalu, Anan | 3/19/2024 | 0.8 | Create bookmarks to switch between charts/graphs in remaining token legal entity drill through tab |
| Sivapalu, Anan | 3/19/2024 | 0.9 | Implement charts associated data tables in legal entity drill through tab related to remaining tokens |
| Stockmeyer, Cullen | 3/19/2024 | 1.6 | Make updates to report related to venture token plan based on commentary from L. Clayton (A&M) |
| Stockmeyer, Cullen | 3/19/2024 | 1.7 | Make updates to report related to venture token sales based on commentary from L. Clayton (A&M) |
| Stockmeyer, Cullen | 3/19/2024 | 0.5 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture book updates discussion |
| Stockmeyer, Cullen | 3/19/2024 | 0.4 | Make updates to token vesting schedule based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/19/2024 | 1.3 | Prepare draft report related to plan forecasted return |
| Stockmeyer, Cullen | 3/19/2024 | 1.6 | Prepare draft report related to sales of venture tokens |
| Stockmeyer, Cullen | 3/19/2024 | 1.4 | Prepare draft report related to sales remaining venture tokens |
| Stockmeyer, Cullen | 3/19/2024 | 1.7 | Prepare draft report related to plan completion |
| Stockmeyer, Cullen | 3/19/2024 | 1.1 | Prepare draft report related to total venture funded tokens |
| Titus, Adam | 3/19/2024 | 1.9 | Update presentation overview of token investments including return details against plan recovery |
| Titus, Adam | 3/19/2024 | 0.7 | Review fund positions to respond to C. Arnett [A&M] request on cure costs |
| Titus, Adam | 3/19/2024 | 1.1 | Update presentation overview of token investment for |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/19/2024 | 1.4 | Build analysis related to token purchase offer that compares market value information to formulated offer for purchase to provide for consideration |
| Titus, Adam | 3/19/2024 | 1.3 | Update Confirmation Timeline Deck materials for latest details regarding venture workstream including token details |
| Titus, Adam | 3/19/2024 | 0.6 | Draft email including overview preparation request for approval of claiming token position to J. Ray [FTX] |
| Trent, Hudson | 3/19/2024 | 1.6 | Incorporate feedback on side letter related to de minimis asset sale |
| Clayton, Lance | 3/20/2024 | 1.6 | Call with L. Clayton, R. Ernst (A&M) re: investment book post petition activity tracking |
| Clayton, Lance | 3/20/2024 | 2.8 | Update MOR schedule for timing considerations and post-petition activity re: LedgerPrime |
| Clayton, Lance | 3/20/2024 | 2.3 | Prepare initial draft of update deck re: Venture equity/token investment |
| Clayton, Lance | 3/20/2024 | 2.9 | Prepare internal recovery template for use from Liquidationand Plan teams |
| Clayton, Lance | 3/20/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), S. Glustein, L. Clayton (A&M) re: asset recovery update |
| Ernst, Reagan | 3/20/2024 | 1.1 | Research on relativity for funding for token investments identified by PWP project focus folder |
| Ernst, Reagan | 3/20/2024 | 0.4 | Call with J. Faett, R. Ernst (A&M) re: investment master legal entity investment details |
| Ernst, Reagan | 3/20/2024 | 1.9 | Update investor communications tracker and respond to latest engagements with Alameda investees |
| Ernst, Reagan | 3/20/2024 | 1.4 | Finalize venture sales reporting schedule prior to discussion with accounting team |
| Ernst, Reagan | 3/20/2024 | 1.6 | Call with L. Clayton, R. Ernst (A&M) re: investment book post petition activity tracking |
| Ernst, Reagan | 3/20/2024 | 0.6 | Update offer tracker based on recent communication with third party investments |
| Ernst, Reagan | 3/20/2024 | 0.8 | Search on relativity for transaction hash and contract detail for identified unfunded equity position |
| Ernst, Reagan | 3/20/2024 | 1.3 | Research on relativity for funding for equity investments identified by PWP project focus folder |
| Ernst, Reagan | 3/20/2024 | 0.4 | Draft email to send to accounting team regarding discovery of funding for previously unfunded Alameda investment |
| Faett, Jack | 3/20/2024 | 0.9 | Analyze relevant investment information for review and reconciliation of investment 22 |
| Faett, Jack | 3/20/2024 | 0.4 | Call with J. Faett, R. Ernst (A&M) re: investment master legal entity investment details |
| Faett, Jack | 3/20/2024 | 0.8 | Analyze relevant investment information for review and reconciliation of investment 23 |
| Flynn, Matthew | 3/20/2024 | 1.4 | Analyze and summarize background activity for asset sales for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/20/2024 | 0.9 | Analyze token activity and wallet detail in preparation for asset sale |
| Flynn, Matthew | 3/20/2024 | 1.7 | Create exhibit for S&C in preparation for asset sale |
| Flynn, Matthew | 3/20/2024 | 2.2 | Update token presentation for asset sales for management |
| Glustein, Steven | 3/20/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: Plan net distributable value analysis |
| Glustein, Steven | 3/20/2024 | 1.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis report |
| Glustein, Steven | 3/20/2024 | 0.3 | Review capital call notice regarding fund investment |
| Glustein, Steven | 3/20/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss outstanding vested tokens |
| Glustein, Steven | 3/20/2024 | 0.7 | Call with S. Glustein and A Titus (A&M) on discuss outstanding items in advance of weekly venture update discussion with PWP and S&C |
| Glustein, Steven | 3/20/2024 | 0.6 | Review request from token issuer regarding recently ICO'd token investment relating to process to receive tokens |
| Mosley, Ed | 3/20/2024 | 0.4 | Review of indication of interest in locked crypto |
| Mosley, Ed | 3/20/2024 | 0.6 | Review of and prepare comments to draft of comprehensive summary of current status of locked SOL asset sales for management |
| Paolinetti, Sergio | 3/20/2024 | 0.4 | Summarize notes from call with token issuer regarding outstanding vested token status |
| Paolinetti, Sergio | 3/20/2024 | 0.8 | Populate unfunded investments tracker list with latest receipts found |
| Paolinetti, Sergio | 3/20/2024 | 1.1 | Search for airdrop status for certain pre-ico token investments |
| Paolinetti, Sergio | 3/20/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss outstanding vested tokens |
| Ramanathan, Kumanan | 3/20/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss custody services agreement markup |
| Ramanathan, Kumanan | 3/20/2024 | 0.3 | Call with D. Sagen, K. Ramanathan (A&M) to discuss digital asset on-chain sale analysis |
| Ramanathan, Kumanan | 3/20/2024 | 0.8 | Review of most recent BitGo CSA and provide comments |
| Ramanathan, Kumanan | 3/20/2024 | 0.6 | Review of updated CPSA for digital asset sales |
| Ramanathan, Kumanan | 3/20/2024 | 1.2 | Correspond with D. Du (BitGo) regarding on-chain movements of digital assets for sales and review of relevant materials |
| Ramanathan, Kumanan | 3/20/2024 | 1.4 | Review of on-chain transfer of digital assets in advance of sale and review of relevant materials from BitGo |
| Ramanathan, Kumanan | 3/20/2024 | 0.9 | Call with A. Murphy (Galaxy) to discuss digital asset on-chain transfers and review of relevant materials |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/20/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C), T. Chen (BitGo) to discuss custody services agreement markup |
| Sagen, Daniel | 3/20/2024 | 0.3 | Call with D. Sagen, K. Ramanathan (A&M) to discuss digital asset on-chain sale analysis |
| Sagen, Daniel | 3/20/2024 | 1.8 | Prepare instruction summary of necessary token movements to facilitate asset sale transfer |
| Sagen, Daniel | 3/20/2024 | 1.1 | Correspondence with H. Nachmias (Sygnia) and D. Du (BitGo) regarding transfer of locked assets |
| Sagen, Daniel | 3/20/2024 | 1.6 | Prepare revised token transfer summary and CSPA exhibit A to be distributed with purchasing parties |
| Simoneaux, Nicole | 3/20/2024 | 0.7 | Prepare Vault Trust Co intercompany analysis re: Tax diligence |
| Sivapalu, Anan | 3/20/2024 | 1.3 | Create bookmarks to switch between charts/graphs in legal entity drill through tab |
| Sivapalu, Anan | 3/20/2024 | 0.9 | Modify legal entity drill through on sold tokens by eliminating unneeded charts |
| Sivapalu, Anan | 3/20/2024 | 0.8 | Implement charts associated data tables in legal entity drill through tab |
| Sivapalu, Anan | 3/20/2024 | 2.3 | Redesign central visual to be clear on percentage versus actual dollar value sold |
| Sivapalu, Anan | 3/20/2024 | 2.9 | Format chart/graph titles throughout the dashboard to reflect new color scheme |
| Sivapalu, Anan | 3/20/2024 | 2.9 | Refine trade execution dashboard background with new graphics |
| Stockmeyer, Cullen | 3/20/2024 | 1.7 | Make updates to venture token analysis for sold tokens to accommodate latest needs for reporting |
| Stockmeyer, Cullen | 3/20/2024 | 2.9 | Prepare report related to venture token sales returns based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/20/2024 | 1.4 | Make updates to venture token report for sales based on latest available information |
| Stockmeyer, Cullen | 3/20/2024 | 2.3 | Prepare report related to venture token plan results based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/20/2024 | 1.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis report |
| Stockmeyer, Cullen | 3/20/2024 | 1.3 | Review token receivables bridge provided by S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 3/20/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridge update for Coin Report 3/15 refresh |
| Titus, Adam | 3/20/2024 | 0.9 | Review document from J. Gonzalez [A&M] related to venture related details for explanation |
| Titus, Adam | 3/20/2024 | 1.2 | Review S. Paolinetti [A&M] bridge of token receivable for pricing changes and quantity changes |
| Titus, Adam | 3/20/2024 | 1.1 | Prepare for call scheduled with token issuer ahead of discussion through reading contract |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/20/2024 | 0.6 | Review position summary from S. Paolinetti [A&M] on token investment |
| Titus, Adam | 3/20/2024 | 1.4 | Review updated equity figures from H. Trent [A&M] for confirming updating pricing details for equity |
| Titus, Adam | 3/20/2024 | 0.4 | Review updated plan figures from H. Trent [A&M] for confirming updating pricing details for tokens |
| Titus, Adam | 3/20/2024 | 0.9 | Build sub schedule of token position details related to changes in token quantities for defining change |
| Arnett, Chris | 3/21/2024 | 0.3 | Draft status report re: de minimis asset sale efforts |
| Chambers, Henry | 3/21/2024 | 2.4 | Provide comments to FTX Japan management on latest FTX Japan Management Deck |
| Chambers, Henry | 3/21/2024 | 0.5 | Call with N.Nussbaum, R. Mekla (PWP), S. Melamed, K. Takahashi (FTX Japan), D. Johnston, H. Chambers (A&M) and FTX Japan bidder |
| Clayton, Lance | 3/21/2024 | 2.9 | Prepare schedule of token metrics by legal entity and incorporate into venture model |
| Clayton, Lance | 3/21/2024 | 3.1 | Update recovery analysis file for internal template for internal teams |
| Clayton, Lance | 3/21/2024 | 2.4 | Prepare revised support binder re: LedgerPrime status update |
| Clayton, Lance | 3/21/2024 | 2.1 | Call with S. Glustein L. Clayton (A&M) re: LedgerPrime cold storage transfers and coin report reconciliation |
| Clayton, Lance | 3/21/2024 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: claims request from insider counsel |
| Ernst, Reagan | 3/21/2024 | 0.4 | Correspondence with S. Paolinetti (A&M) re: wallet address confirmation for past due tokens |
| Ernst, Reagan | 3/21/2024 | 0.6 | Respond to third party contacts regarding Alameda investment detail and receivable tokens |
| Ernst, Reagan | 3/21/2024 | 1.1 | Gather contract detail for venture book loan positions to include in final investment master for venture book hand off |
| Ernst, Reagan | 3/21/2024 | 1.7 | Gather contract detail for venture book fund positions to include in final investment master for venture book hand off |
| Ernst, Reagan | 3/21/2024 | 1.4 | Gather contract detail for venture book equity positions to include in final investment master for venture book hand off |
| Ernst, Reagan | 3/21/2024 | 0.6 | Review Alameda equity investments to determine effective date and funded amount for investment master tracking |
| Flynn, Matthew | 3/21/2024 | 1.4 | Review and summarize background checks for asset sales for management |
| Flynn, Matthew | 3/21/2024 | 0.4 | Review payment details by party for asset sale CPSAs |
| Flynn, Matthew | 3/21/2024 | 1.9 | Update asset sales presentation for management |
| Glustein, Steven | 3/21/2024 | 1.2 | Review Plan output numbers regarding token receivables relating to venture investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/21/2024 | 2.1 | Review Plan output numbers regarding venture realizations relating to venture investments |
| Glustein, Steven | 3/21/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: returns analysis report update |
| Glustein, Steven | 3/21/2024 | 0.7 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales updates for token and equity investments |
| Glustein, Steven | 3/21/2024 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: claims request from insider counsel |
| Glustein, Steven | 3/21/2024 | 2.1 | Call with S. Glustein L. Clayton (A&M) re: LedgerPrime cold storage transfers and coin report reconciliation |
| Glustein, Steven | 3/21/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture investments recovery estimates analysis |
| Johnston, David | 3/21/2024 | 0.5 | Call with N.Nussbaum, R. Mekla (PWP), S. Melamed, K. Takahashi (FTX Japan), D. Johnston, H. Chambers (A&M) and FTX Japan bidder |
| Mosley, Ed | 3/21/2024 | 0.5 | Review of feedback from AHG and UCC regarding locked SOL sale processes |
| Mosley, Ed | 3/21/2024 | 0.4 | Review of SCB crypto holdings update schedule from JOL |
| Mosley, Ed | 3/21/2024 | 0.8 | Review of di minumus asset sale materials for CEO approval |
| Mosley, Ed | 3/21/2024 | 1.2 | Review of FTI analysis of calculation of liquidation value for certain tokens |
| Mosley, Ed | 3/21/2024 | 0.3 | Review of inbound questions from press to management for information inaccuracies concerning asset monetizations |
| Paolinetti, Sergio | 3/21/2024 | 1.4 | Coordinate with BitGo and token issuer to set up hardware wallet to claim vested tokens |
| Paolinetti, Sergio | 3/21/2024 | 0.6 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: claims request from insider counsel |
| Paolinetti, Sergio | 3/21/2024 | 1.1 | Summarize token and equity investments ahead of correspondence with past due token issuer |
| Paolinetti, Sergio | 3/21/2024 | 0.7 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales updates for token and equity investments |
| Paolinetti, Sergio | 3/21/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture investments recovery estimates analysis |
| Paolinetti, Sergio | 3/21/2024 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: claims request from insider counsel |
| Ramanathan, Kumanan | 3/21/2024 | 0.6 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss updated custodial agreement |
| Ramanathan, Kumanan | 3/21/2024 | 1.4 | Call with B. Zonenshayn (S&C) to discuss digital asset sale materials and revisions |
| Ramanathan, Kumanan | 3/21/2024 | 0.2 | Correspond with A. Kranzley (S&C) to discuss digital asset weekly limit notification changes |
| Ramanathan, Kumanan | 3/21/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss digital asset sale matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/21/2024 | 0.2 | Call with F. Risler (FTI) to discuss digital asset sale closings |
| Ramanathan, Kumanan | 3/21/2024 | 0.9 | Correspond with T. Chen (BitGo) to discuss on-chain digital asset transfers and execution of custodial services agreement |
| Ramanathan, Kumanan | 3/21/2024 | 1.1 | Correspond with B. Zonenshayn (S&C) to discuss updates on digital asset sale closings and review of relevant materials |
| Ramanathan, Kumanan | 3/21/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss revisions to digital asset legal documentation |
| Ramanathan, Kumanan | 3/21/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) and B. Pass (BitGo) to discuss updated custodial agreement |
| Sivapalu, Anan | 3/21/2024 | 2.8 | Write SQL code to reconcile remaining token summary chart data via raw data provided |
| Sivapalu, Anan | 3/21/2024 | 2.4 | Modify background of trading execution dashboard to be lighter in tone to highlight data labels |
| Sivapalu, Anan | 3/21/2024 | 2.6 | Write SQL code to reconcile sold token summary chart data via raw data provided |
| Sivapalu, Anan | 3/21/2024 | 2.2 | Write DAX code to select chosen token / chosen legal entity |
| Stockmeyer, Cullen | 3/21/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: returns analysis report update |
| Stockmeyer, Cullen | 3/21/2024 | 0.6 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: claims request from insider counsel |
| Stockmeyer, Cullen | 3/21/2024 | 1.9 | Begin modelling plan analysis based on updated template |
| Stockmeyer, Cullen | 3/21/2024 | 0.8 | Strategize summary regarding losses on token investments |
| Stockmeyer, Cullen | 3/21/2024 | 1.4 | Develop summary regarding losses on token investments |
| Stockmeyer, Cullen | 3/21/2024 | 1.9 | Begin modelling sales returns analysis based on updated template |
| Stockmeyer, Cullen | 3/21/2024 | 0.7 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales updates for token and equity investments |
| Stockmeyer, Cullen | 3/21/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture investments recovery estimates analysis |
| Stockmeyer, Cullen | 3/21/2024 | 1.7 | Make updates to plan effectuation analysis model template regarding commentary provided from A. Titus (A&M) |
| Stockmeyer, Cullen | 3/21/2024 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: claims request from insider counsel |
| Stockmeyer, Cullen | 3/21/2024 | 2.1 | Make updates to plan effectuation analysis model template regarding commentary provided from S. Glustein (A&M) |
| Titus, Adam | 3/21/2024 | 0.6 | Review settlement offer by token issuer prior to discussion with ventures workstream |
| Titus, Adam | 3/21/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: returns analysis report update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/21/2024 | 1.1 | Draft summary of offer for review with internal team members S. Glustein [A&M] |
| Titus, Adam | 3/21/2024 | 0.8 | Provide next steps to S. Glustein [A&M] on token settlement offer |
| Titus, Adam | 3/21/2024 | 0.7 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture sales updates for token and equity investments |
| Titus, Adam | 3/21/2024 | 1.4 | Prepare a draft of recent events related to token issuer for additional details for consideration in receipt of tokens for leadership |
| Titus, Adam | 3/21/2024 | 0.7 | Review recovery estimate updates based on token receivable bridge prior to discussion with S. Paolinetti [A&M] |
| Chambers, Henry | 3/22/2024 | 0.3 | Call with N.Nussbaum, R. Mekla (PWP), S. Melamed, K. Takahashi (FTX Japan), H. Chambers (A&M) and FTX Japan bidder |
| Clayton, Lance | 3/22/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: Plan recovery asset analysis |
| Clayton, Lance | 3/22/2024 | 2.7 | Rework MOR reporting style for LedgerPrime Investments re: token reporting |
| Clayton, Lance | 3/22/2024 | 2.8 | Review adjusted PWP recovery file and bridge changes to prior version |
| Clayton, Lance | 3/22/2024 | 1.5 | Refresh Alameda token investment status update re: current events |
| Clayton, Lance | 3/22/2024 | 2.9 | Prepare updated draft of LedgerPrime portfolio status and remaining assets |
| Coverick, Steve | 3/22/2024 | 0.3 | Discuss updates re: recent asset sales with J. Luze (K&E) |
| Coverick, Steve | 3/22/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to coordinate management meetings related to certain FTX entity sale |
| Flynn, Matthew | 3/22/2024 | 1.8 | Update latest status on asset sales presentation for management |
| Glustein, Steven | 3/22/2024 | 0.9 | Review settlement memo received from investment company relating to outstanding tokens |
| Glustein, Steven | 3/22/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: Plan recovery asset analysis |
| Glustein, Steven | 3/22/2024 | 2.6 | Meeting with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to confirm token claiming procedures |
| Glustein, Steven | 3/22/2024 | 0.8 | Update Confirmation Timeline Deck venture investment slides regarding active sale process relating to equity investments |
| Glustein, Steven | 3/22/2024 | 0.4 | Update Confirmation Timeline Deck venture investment slides regarding sale closing and dissolution updates |
| Glustein, Steven | 3/22/2024 | 1.9 | Update Confirmation Timeline Deck venture investment slides regarding recent token investment updates |
| Glustein, Steven | 3/22/2024 | 0.6 | Update Confirmation Timeline Deck venture investment slides regarding recent LedgerPrime updates |
| Johnston, David | 3/22/2024 | 0.5 | Coordinate next steps relating to diligence on potential sale of certain FTX entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/22/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to coordinate management meetings related to certain FTX entity sale |
| Mosley, Ed | 3/22/2024 | 1.8 | Review of draft sale disclosure notice and sale order regarding Anthropic |
| Mosley, Ed | 3/22/2024 | 1.7 | Review of materials gathered for management regarding asset monetizations |
| Paolinetti, Sergio | 3/22/2024 | 0.8 | Correspondence with issuers in dispute with the estate regarding token receivables |
| Paolinetti, Sergio | 3/22/2024 | 0.9 | Synthesize token contact information and include it in venture tracker |
| Paolinetti, Sergio | 3/22/2024 | 0.7 | Search on Relativity for contact information re: token issuers in dispute |
| Paolinetti, Sergio | 3/22/2024 | 2.6 | Meeting with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to confirm token claiming procedures |
| Ramanathan, Kumanan | 3/22/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss digital asset sale closing |
| Ramanathan, Kumanan | 3/22/2024 | 0.7 | Review of final custody services agreement with BitGo and provide comments |
| Ramanathan, Kumanan | 3/22/2024 | 1.2 | Review of updated on-chain migration balances and verify completeness |
| Ramanathan, Kumanan | 3/22/2024 | 0.2 | Call with digital asset buyer re: timing of cash payment |
| Ramanathan, Kumanan | 3/22/2024 | 0.7 | Provide cash projection update to M. Cilia (FTX) re: digital asset sale timing and review of relevant materials |
| Ramanathan, Kumanan | 3/22/2024 | 1.6 | Correspond with A. Murphy (Galaxy) re: digital asset sale closing for buyers and review of relevant materials |
| Ramanathan, Kumanan | 3/22/2024 | 0.6 | Confirm exhibits to custodial services agreement and purchase and sale agreements and provide approval |
| Sagen, Daniel | 3/22/2024 | 0.7 | Validate CSPA wallet balances for asset sale and provide confirmation to S&C team |
| Stockmeyer, Cullen | 3/22/2024 | 1.3 | Make updates to modeling plan analysis template based on need for quantity driven information |
| Stockmeyer, Cullen | 3/22/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review Coin Report 3/15 quantities and pricing |
| Stockmeyer, Cullen | 3/22/2024 | 0.6 | Review and provide commentary regarding coin report quality check for S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 3/22/2024 | 0.8 | Begin modelling plan analysis based on updated template for quantities |
| Stockmeyer, Cullen | 3/22/2024 | 0.9 | Begin modelling sales return analysis based on updated template for quantities |
| Stockmeyer, Cullen | 3/22/2024 | 1.2 | Develop analysis report update for funded amount view of token sales |
| Stockmeyer, Cullen | 3/22/2024 | 1.4 | Begin plan completion reporting draft based on latest model devised |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/22/2024 | 1.1 | Develop view of venture token post petition collections report |
| Stockmeyer, Cullen | 3/22/2024 | 1.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: post-ico token receivables for plan refresh as of 3/15 |
| Stockmeyer, Cullen | 3/22/2024 | 0.7 | Develop analysis report update for locked and unlocked view of sales with return on funded amount sold |
| Stockmeyer, Cullen | 3/22/2024 | 0.7 | Make updates to modeling sales returns analysis template based on need for quantity driven information |
| Titus, Adam | 3/22/2024 | 0.9 | Review updated asset roll forward to determine changes from prior for updating recovery analysis |
| Titus, Adam | 3/22/2024 | 1.8 | Review contract token agreement to determine next steps and draft overview of agreement |
| Titus, Adam | 3/22/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: Plan recovery asset analysis |
| Titus, Adam | 3/22/2024 | 1.4 | Prepare a situation detail of recent closings and transfers including tokens |
| Titus, Adam | 3/22/2024 | 1.1 | Review draft of Confirmation Timeline Deck slides for finalization |
| Titus, Adam | 3/22/2024 | 0.7 | Review latest draft of tear sheet from S. Paolinetti [A&M] |
| Titus, Adam | 3/22/2024 | 1.7 | Update token tracker for weekly events and latest details |
| Titus, Adam | 3/22/2024 | 0.8 | Provide comments to S. Glustein [A&M] on Confirmation Timeline Deck slides for distribution and finalization |
| Trent, Hudson | 3/22/2024 | 1.3 | Prepare updated diligence packet based on request from potential bidder on de minimis asset |
| Ramanathan, Kumanan | 3/23/2024 | 0.4 | Review of weekly limit language in order and correspond with counsel |
| Ramanathan, Kumanan | 3/23/2024 | 0.6 | Correspond with A. Murphy (Galaxy) regarding closing digital asset sales |
| Sagen, Daniel | 3/23/2024 | 1.1 | Prepare draft instructions for second wave of token transfers in connection with asset sale execution |
| Ernst, Reagan | 3/24/2024 | 1.4 | Investigate funding of debtor and non debtor position and draft email to company requesting diligence |
| Sagen, Daniel | 3/24/2024 | 0.9 | Update instruction summary for second wave of token transfers per feedback from K. Ramanathan (A&M) |
| Stockmeyer, Cullen | 3/24/2024 | 1.1 | Prepare plan forecast report for updated analysis |
| Stockmeyer, Cullen | 3/24/2024 | 0.4 | Finalize updated summary report page for plan completion |
| Bolduc, Jojo | 3/25/2024 | 1.9 | Call with R. Ernst, J. Bolduc (A&M) re: review funded contracts and bridge to venture book |
| Chambers, Henry | 3/25/2024 | 0.6 | Correspondence regarding FTX Japan staking queries as part of asset sales process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 3/25/2024 | 0.8 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime wind-down analysis inputs |
| Clayton, Lance | 3/25/2024 | 2.1 | Rework MOR reporting style for Alameda Investments re: token reporting |
| Clayton, Lance | 3/25/2024 | 3.1 | Finalize recovery template for Liquidationteam and distribute bridge |
| Clayton, Lance | 3/25/2024 | 2.7 | Prepare updated draft LedgerPrime status update deck |
| Clayton, Lance | 3/25/2024 | 1.5 | Refresh token metrics included in master investment model |
| Coverick, Steve | 3/25/2024 | 0.4 | Discuss status of FTX Japan sale process with D. Johnston, S. Coverick (A&M) |
| Coverick, Steve | 3/25/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Rhine, M. Bhatia and others (Galaxy), C. Delo and others (Rothschild), F. Risler, M. Diodato and others (FTI) to discuss crypto asset liquidation parameters |
| Ernst, Reagan | 3/25/2024 | 0.4 | Draft email to Alameda equity investment re: transfer of stock shares to Alameda account |
| Ernst, Reagan | 3/25/2024 | 1.3 | Create schedule detailing fund distribution notices and receipts from Alameda investments |
| Ernst, Reagan | 3/25/2024 | 0.8 | Review fund documents from various third party portals to be included within box data site |
| Ernst, Reagan | 3/25/2024 | 1.4 | Call with R. Ernst, S. Paolinetti (A&M) re: shares transfer from venture equity investment |
| Ernst, Reagan | 3/25/2024 | 1.9 | Call with R. Ernst, J. Bolduc (A&M) re: review funded contracts and bridge to venture book |
| Ernst, Reagan | 3/25/2024 | 2.6 | Update LedgerPrime plan updates regarding token receivables, token pricing, and current funded amount for open positions |
| Ernst, Reagan | 3/25/2024 | 0.9 | Acquire access to third party investor portals and import relevant documentation in venture book box data site |
| Ernst, Reagan | 3/25/2024 | 1.9 | Search on relativity for funding of unconfirmed investments positions that are included in PWP Project Focus folder |
| Flynn, Matthew | 3/25/2024 | 1.3 | Create token quantity allocation for BitGo |
| Flynn, Matthew | 3/25/2024 | 1.2 | Reconcile fiat and stablecoin receipts for management |
| Flynn, Matthew | 3/25/2024 | 0.8 | Reconcile completed background checks for management |
| Glustein, Steven | 3/25/2024 | 0.8 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime wind-down analysis inputs |
| Glustein, Steven | 3/25/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: token sales analysis |
| Glustein, Steven | 3/25/2024 | 2.2 | Call with S. Glustein, S. Paolinetti (A&M) re: token ownership calculation from equity agreements |
| Glustein, Steven | 3/25/2024 | 0.7 | Call with S. Glustein, S. Paolinetti (A&M) re: token allocation calculation for certain venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/25/2024 | 1.1 | Review of and prepare comments to draft of claims reconciliation process deck for creditors |
| Mosley, Ed | 3/25/2024 | 0.6 | Review of crypto sales report and locked SOL reporting for creditors |
| Mosley, Ed | 3/25/2024 | 0.6 | Participate in weekly crypto sales meeting with creditors with Galaxy (C.Rhine, M.Bhatia), FTX (J.Ray), FTI (S.Simms, F.Risler, B.Bromberg, M.Diodato, others), Rothschild (C.Delo, L.Munoz, others), A&M (K.Ramanathan, E.Mosley, S.Coverick, others) |
| Paolinetti, Sergio | 3/25/2024 | 0.7 | Confirm token receivables balance and equity investments with token rights for hedge fund entity |
| Paolinetti, Sergio | 3/25/2024 | 1.4 | Call with R. Ernst, S. Paolinetti (A&M) re: shares transfer from venture equity investment |
| Paolinetti, Sergio | 3/25/2024 | 0.6 | Draft emails to reach out to past due issuers for requesting token transfers |
| Paolinetti, Sergio | 3/25/2024 | 2.2 | Call with S. Glustein, S. Paolinetti (A&M) re: token ownership calculation from equity agreements |
| Paolinetti, Sergio | 3/25/2024 | 0.7 | Call with S. Glustein, S. Paolinetti (A&M) re: token allocation calculation for certain venture investments |
| Ramanathan, Kumanan | 3/25/2024 | 0.3 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss digital asset sale closing |
| Ramanathan, Kumanan | 3/25/2024 | 2.2 | Review exhibit to digital asset sale P&S agreement and provide comments |
| Ramanathan, Kumanan | 3/25/2024 | 0.4 | Correspond with C. Rhine, A. Murphy (Galaxy) on digital asset sales activity |
| Ramanathan, Kumanan | 3/25/2024 | 0.4 | Coordinate wire transfers for digital asset sales and review status updates |
| Ramanathan, Kumanan | 3/25/2024 | 0.8 | Review of digital asset tracking file and provide comments |
| Ramanathan, Kumanan | 3/25/2024 | 0.8 | Review of updated digital asset sale tracker |
| Ramanathan, Kumanan | 3/25/2024 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Rhine, M. Bhatia and others (Galaxy), C. Delo and others (Rothschild), F. Risler, M. Diodato and others (FTI) to discuss crypto asset liquidation parameters |
| Sagen, Daniel | 3/25/2024 | 1.2 | Review feedback on draft exhibits A, incorporate edits and redistribute for circulation |
| Sagen, Daniel | 3/25/2024 | 1.3 | Prepare token custody summary for transfer of locked assets, distribute externally for review |
| Sagen, Daniel | 3/25/2024 | 1.2 | Prepare updated CSPA exhibit A, distribute with Galaxy for circulation with buying parties |
| Sagen, Daniel | 3/25/2024 | 1.6 | Prepare transfer plan and instructions to facilitate transfer of locked assets |
| Stockmeyer, Cullen | 3/25/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: token sales analysis |
| Stockmeyer, Cullen | 3/25/2024 | 1.4 | Prepare remaining updates related to plan completion analysis |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/25/2024 | 1.7 | Prepare remaining updates related to venture sales analysis |
| Stockmeyer, Cullen | 3/25/2024 | 0.4 | Make updates to charting for venture sales analysis based on commentary provided by S. Glustein (A&M) |
| Titus, Adam | 3/25/2024 | 0.5 | Prepare email to J. Ray [FTX] related to correspondence with diligence requests for committees |
| Titus, Adam | 3/25/2024 | 1.3 | Review plan details provided by H. Trent [A&M] for confirm venture recovery details |
| Titus, Adam | 3/25/2024 | 1.3 | Provide comments to L. Clayton [A&M] on plan recovery materials to update |
| Titus, Adam | 3/25/2024 | 1.1 | Provide comments to S. Paolinetti on token overview presentation provided |
| Titus, Adam | 3/25/2024 | 1.4 | Review claims details related to token issue to include in overview including contractual agreements |
| Titus, Adam | 3/25/2024 | 0.9 | Review due diligence request details to provide overview description of files and details to be provided |
| Chambers, Henry | 3/26/2024 | 1.3 | Correspondence with FTX Japan Management regarding progress of bidder diligence |
| Clayton, Lance | 3/26/2024 | 0.7 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime wind-down analysis inputs |
| Clayton, Lance | 3/26/2024 | 1.8 | Research relativity for SAFE investments re: attached token warrants |
| Clayton, Lance | 3/26/2024 | 3.1 | Update LedgerPrime crypto pricing re: master investment model |
| Clayton, Lance | 3/26/2024 | 2.5 | Analysis on past due tokens re: 3rd party venture proposal |
| Clayton, Lance | 3/26/2024 | 2.3 | Update recovery analysis based on comments from the Liquidationteam |
| Clayton, Lance | 3/26/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment tracker summary book request |
| Clayton, Lance | 3/26/2024 | 0.3 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: funded amounts for hedge fund entity venture tokens |
| Ernst, Reagan | 3/26/2024 | 2.3 | Reconcile inactive box site contract data with investment master proceeds amounts |
| Ernst, Reagan | 3/26/2024 | 1.2 | Display situation detail for all venture book post-petition activity |
| Ernst, Reagan | 3/26/2024 | 0.6 | Transfer recently closed investments to inactive investment box site |
| Ernst, Reagan | 3/26/2024 | 0.7 | Search for pre-petition distribution notices and wires for venture book box site recordkeeping |
| Ernst, Reagan | 3/26/2024 | 1.9 | Gather transaction date and cash date for all venture book post-petition activity including sales, dissolutions, and distributions |
| Ernst, Reagan | 3/26/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token process updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/26/2024 | 1.7 | Review and summarize institution background and associated account detail for management |
| Flynn, Matthew | 3/26/2024 | 1.4 | Review and summarize individual background and associated account detail for management |
| Flynn, Matthew | 3/26/2024 | 0.4 | Update appendix schedule for token sales for S&C |
| Glustein, Steven | 3/26/2024 | 0.7 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime wind-down analysis inputs |
| Glustein, Steven | 3/26/2024 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: investor communications process updates |
| Glustein, Steven | 3/26/2024 | 0.3 | Review OTC calculation relating to token vesting schedule |
| Glustein, Steven | 3/26/2024 | 1.3 | Prepare package for A&M DI team regarding distributions received from venture fund investments |
| Glustein, Steven | 3/26/2024 | 0.4 | Call with S. Glustein and L. Clayton (A&M) re: Venture investment tracker summary book request |
| Glustein, Steven | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and venture investee to discuss buyback offer |
| Johnston, David | 3/26/2024 | 0.6 | Call with E. Mosley, D. Johnston (A&M) to discuss next steps and management meetings re: FTX Japan |
| Mosley, Ed | 3/26/2024 | 0.6 | Call with E. Mosley, D. Johnston (A&M) to discuss next steps and management meetings re: FTX Japan |
| Paolinetti, Sergio | 3/26/2024 | 2.3 | Prepare tear sheet about token issuer offer to repurchase token receivable balance from Debtors |
| Paolinetti, Sergio | 3/26/2024 | 0.8 | Summarize buyback offer from token issuer to be shared with ventures team |
| Paolinetti, Sergio | 3/26/2024 | 1.6 | Revise token ownership of estate's venture investment on summary tear sheet |
| Paolinetti, Sergio | 3/26/2024 | 1.1 | Calculate market making loan balance impact on buyback offer from token issuer |
| Paolinetti, Sergio | 3/26/2024 | 0.7 | Estimate hedge fund entity's token ownership from warrant investment |
| Paolinetti, Sergio | 3/26/2024 | 1.2 | Review token issuer offer to repurchase token receivable balance from Debtors |
| Paolinetti, Sergio | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and venture investee to discuss buyback offer |
| Paolinetti, Sergio | 3/26/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token process updates |
| Paolinetti, Sergio | 3/26/2024 | 0.3 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: funded amounts for hedge fund entity venture tokens |
| Ramanathan, Kumanan | 3/26/2024 | 0.6 | Correspond with M. Bhatia (Galaxy) to discuss closings on digital asset sales |
| Ramanathan, Kumanan | 3/26/2024 | 0.2 | Correspond with A. Levine (S&C) to discuss digital asset sale agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/26/2024 | 0.3 | Correspond with C. Rhine (Galaxy) re: sale of certain digital assets |
| Ramanathan, Kumanan | 3/26/2024 | 0.4 | Call with B. Zonenshayn (S&C) to discuss digital asset update matters |
| Ramanathan, Kumanan | 3/26/2024 | 0.3 | Review of PEO schedule for UCC members on digital asset sales |
| Ramanathan, Kumanan | 3/26/2024 | 0.3 | Review of open items on digital asset sale contract and correspond with buyer |
| Ramanathan, Kumanan | 3/26/2024 | 1.3 | Review of updated digital asset migration schedule and correspond with Sygnia team to discuss confirmation |
| Sivapalu, Anan | 3/26/2024 | 1.8 | Check through minor differences in dashboard totals versus raw liquidation data |
| Sivapalu, Anan | 3/26/2024 | 1.9 | Change visuals in liquidation dashboard to clarify individual items |
| Sivapalu, Anan | 3/26/2024 | 2.3 | Check reconciliation items related to notional proportional calculation |
| Stockmeyer, Cullen | 3/26/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token process updates |
| Stockmeyer, Cullen | 3/26/2024 | 0.3 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer (A&M) re: funded amounts for hedge fund entity venture tokens |
| Titus, Adam | 3/26/2024 | 1.3 | Draft summary overview of offer of token position including vesting details |
| Titus, Adam | 3/26/2024 | 1.3 | Update hedge fund entity token tracker for latest details from token process |
| Titus, Adam | 3/26/2024 | 1.1 | Review collections activity of outstanding tokens against vesting schedules |
| Titus, Adam | 3/26/2024 | 1.4 | Analyze collections activity is inline with recently vested tokens by review of token tracker updates |
| Titus, Adam | 3/26/2024 | 1.2 | Review valuation assessment of token position for writeup by S. Paolinetti [A&M] to determine next steps |
| Trent, Hudson | 3/26/2024 | 0.4 | Call with potential bidder for de minimis asset sale to discuss PSA |
| Walia, Gaurav | 3/26/2024 | 1.4 | Review the sales PowerBI dashboard and provide feedback |
| Chambers, Henry | 3/27/2024 | 0.7 | Prepare plan for FTX Japan go-forward process next steps |
| Chambers, Henry | 3/27/2024 | 0.8 | Respond to FTX Japan queries on go-forward plan |
| Clayton, Lance | 3/27/2024 | 2.4 | Research relativity for potential incremental investment position re: unlocked token asset |
| Clayton, Lance | 3/27/2024 | 3.1 | Prepare updates to venture recovery analysis based on comments from S. Glustein (A&M) |
| Clayton, Lance | 3/27/2024 | 3.1 | Update schedule of venture tokens and token affiliated equity investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 3/27/2024 | 2.2 | Create mapping schedule re: PWP recovery analysis |
| Clayton, Lance | 3/27/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: ventures process updates |
| Clayton, Lance | 3/27/2024 | 2.2 | Prepare schedule of all known present and future token rights associated with equity investments |
| Ernst, Reagan | 3/27/2024 | 0.6 | Update master email contact list based on recent communication from Alameda investments |
| Ernst, Reagan | 3/27/2024 | 1.1 | Read through equity investments contracts to identify dually executed agreements |
| Ernst, Reagan | 3/27/2024 | 1.4 | Search through equity investments contracts to identify rights to future tokens |
| Ernst, Reagan | 3/27/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: ventures process updates |
| Ernst, Reagan | 3/27/2024 | 0.8 | Update ventures diligence tracker to incorporate tracking for investee correspondence and box site documentation |
| Ernst, Reagan | 3/27/2024 | 1.2 | Investigate Alameda equity contracts to understand details regarding rights to company financials |
| Ernst, Reagan | 3/27/2024 | 0.9 | Track investor communications updates for S. Glustein by updating offline tracker prior to stand-up meeting |
| Ernst, Reagan | 3/27/2024 | 2.4 | Update all third party investor portal information and extract all documentation for box site hand off process |
| Flynn, Matthew | 3/27/2024 | 1.3 | Review and summarize background customer account activity for management |
| Flynn, Matthew | 3/27/2024 | 1.7 | Update asset sale token presentation for management |
| Glustein, Steven | 3/27/2024 | 1.1 | Update wind-down analysis model regarding wind-down costs relating to LedgerPrime |
| Glustein, Steven | 3/27/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: ventures process updates |
| Glustein, Steven | 3/27/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: communications with token issuers to claim outstanding tokens |
| Glustein, Steven | 3/27/2024 | 1.7 | Update investment master tracker regarding post-petition distributions received relating to fund investments |
| Paolinetti, Sergio | 3/27/2024 | 2.3 | Generate new model presentation to account for 3/27 vesting dates and 3/15 pricing |
| Paolinetti, Sergio | 3/27/2024 | 0.9 | Correspondence with token issuers in dispute with the Debtors re: token receivable balance |
| Paolinetti, Sergio | 3/27/2024 | 1.1 | Modify hedge fund entity past due tracker to include new set of inputs |
| Paolinetti, Sergio | 3/27/2024 | 0.4 | Update venture workplan to track correspondence with past due token issuers |
| Paolinetti, Sergio | 3/27/2024 | 1.4 | Update hedge fund entity outreach tracker with token receivables information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/27/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: communications with token issuers to claim outstanding tokens |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Call with B. Zonenshayn, A. Levine, A. Brod (S&C) to discuss digital sale update matters |
| Ramanathan, Kumanan | 3/27/2024 | 1.3 | Review of digital asset on-chain transfer process and distribute to instruct |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss sales dashboard |
| Ramanathan, Kumanan | 3/27/2024 | 1.1 | Review of legal entity allocation analysis and provide feedback on changes |
| Ramanathan, Kumanan | 3/27/2024 | 0.2 | Correspond with M. Bhatia (Galaxy) to discuss sales reporting requirements and review of relevant materials |
| Ramanathan, Kumanan | 3/27/2024 | 1.1 | Correspond with H. Nachmias (Sygnia) to discuss digital asset on-chain transfers and review of relevant materials |
| Sagen, Daniel | 3/27/2024 | 0.5 | Call with A. Selwood, D. Sagen, A. Sivapalu, and G. Walia (A&M) to discuss sales dashboard |
| Selwood, Alexa | 3/27/2024 | 0.5 | Call with A. Selwood, D. Sagen, A. Sivapalu, and G. Walia (A&M) to discuss sales dashboard |
| Sivapalu, Anan | 3/27/2024 | 0.5 | Call with A. Selwood, D. Sagen, A. Sivapalu, and G. Walia (A&M) to discuss sales dashboard |
| Sivapalu, Anan | 3/27/2024 | 2.3 | Check through coins without prices to gauge reason behind null values in data |
| Stockmeyer, Cullen | 3/27/2024 | 0.7 | Quality review support schedule related to token without sales for returns analysis |
| Stockmeyer, Cullen | 3/27/2024 | 0.8 | Quality review support schedule related to token sales detail for returns analysis |
| Stockmeyer, Cullen | 3/27/2024 | 2.2 | Make updates to support schedule for token sales based on redesigned analysis of sales returns |
| Stockmeyer, Cullen | 3/27/2024 | 1.4 | Strategize token returns analysis detail views buildout for report |
| Stockmeyer, Cullen | 3/27/2024 | 1.9 | Make updates to support post-ico ventures without sales based on redesigned analysis of sales returns |
| Titus, Adam | 3/27/2024 | 1.3 | Build sub schedule of tokens with conditions to execute collections |
| Titus, Adam | 3/27/2024 | 0.4 | Draft summary overview of claims details for approval to J. Ray [FTX] via email |
| Titus, Adam | 3/27/2024 | 0.8 | Summarize findings of transaction details of token position against claims offset |
| Titus, Adam | 3/27/2024 | 0.9 | Review SPA for closing conditions to confirm criteria is meet |
| Titus, Adam | 3/27/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, R. Ernst, L. Clayton (A&M) re: ventures process updates |
| Titus, Adam | 3/27/2024 | 0.6 | Respond via email details on venture related items in preparation for call to discuss position to S. Glustein [A&M] |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/27/2024 | 1.4 | Review transaction details including token agreements related to token position to view offset of claim value noted by issuer |
| Titus, Adam | 3/27/2024 | 1.2 | Review Confirmation Timeline Deck slides to ensure details are accurate including reflecting most recent updates |
| Titus, Adam | 3/27/2024 | 0.6 | Review funding documents related to closing payment including approval documentation for equity sale |
| Walia, Gaurav | 3/27/2024 | 0.5 | Call with A. Selwood, D. Sagen, A. Sivapalu, and G. Walia (A&M) to discuss sale dashboard |
| Walia, Gaurav | 3/27/2024 | 0.2 | Call with A. Selwood, D. Sagen, A. Sivapalu, and G. Walia (A&M) to discuss sales dashboard |
| Walia, Gaurav | 3/27/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss sales dashboard |
| Walia, Gaurav | 3/27/2024 | 0.9 | Review the adjusted sales PowerBI dashboard and provide feedback |
| Chambers, Henry | 3/28/2024 | 2.2 | Correspondence with A&M and S&C teams regarding progression of FTX Japan go-forward process |
| Clayton, Lance | 3/28/2024 | 2.9 | Perform research on diligence request relating to cash and asset sale historicals |
| Clayton, Lance | 3/28/2024 | 1.1 | Call with S. Glustein and L. Clayton (A&M) re: Alameda venture investment recovery analysis |
| Clayton, Lance | 3/28/2024 | 2.1 | Research relativity for evidence of fund redemption re: Alameda investment |
| Clayton, Lance | 3/28/2024 | 3.1 | Analyze pre-ICO token investments for implied valuation |
| Clayton, Lance | 3/28/2024 | 2.6 | Draft updated summary slides for weekly status deck |
| Coverick, Steve | 3/28/2024 | 0.9 | Prepare response for client to press inquiry re: asset recoveries |
| Ernst, Reagan | 3/28/2024 | 0.8 | Correspondence with E. Tu (PWP) re: sale process and timeline of Anthropic equity position |
| Ernst, Reagan | 3/28/2024 | 2.2 | Gather contract investment details regarding funded amount, effective date, and legal entities of Alameda equity positions |
| Ernst, Reagan | 3/28/2024 | 0.9 | Gather contract investment details regarding funded amount, effective date, and legal entities of Alameda token positions |
| Ernst, Reagan | 3/28/2024 | 0.5 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token process updates |
| Ernst, Reagan | 3/28/2024 | 0.5 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: venture book investor communications updates |
| Ernst, Reagan | 3/28/2024 | 2.4 | Create schedule detailing all active de minimis sale processes and implement into ventures presentation |
| Ernst, Reagan | 3/28/2024 | 1.7 | Create schedule detailing all active dissolution sale processes and implement into ventures presentation |
| Ernst, Reagan | 3/28/2024 | 1.2 | Amend ventures overview slides regarding de minimis and dissolving assets based on comments from L. Clayton (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/28/2024 | 1.7 | Update crypto asset sale tracker and presentation for management |
| Glustein, Steven | 3/28/2024 | 0.6 | Provide comments on updated fund investment summary relating to venture book fund assets |
| Glustein, Steven | 3/28/2024 | 1.1 | Call with S. Glustein and L. Clayton (A&M) re: Alameda venture investment recovery analysis |
| Glustein, Steven | 3/28/2024 | 1.6 | Review updated fund investment summary relating to venture book fund assets |
| Glustein, Steven | 3/28/2024 | 0.7 | Review SAFE investments regarding recently identified venture investment |
| Glustein, Steven | 3/28/2024 | 0.8 | Update investment master tracker regarding recently identified investment |
| Glustein, Steven | 3/28/2024 | 0.5 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: venture book investor communications updates |
| Glustein, Steven | 3/28/2024 | 1.2 | Draft responses to inquiries relating to vesting agreement amendment relating to Alameda venture book |
| Johnston, David | 3/28/2024 | 0.6 | Review updated local management presentation in relation to certain Debtor in relation to sale process |
| Mosley, Ed | 3/28/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset sales |
| Paolinetti, Sergio | 3/28/2024 | 1.8 | Populate investment tracker with updated token investments information as of 3/15 pricing |
| Paolinetti, Sergio | 3/28/2024 | 0.5 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token process updates |
| Ramanathan, Kumanan | 3/28/2024 | 2.9 | Review of digital asset sale term sheet and provide revisions and correspond with J. Ray (FTX) |
| Ramanathan, Kumanan | 3/28/2024 | 0.6 | Review of exhibits to digital asset purchase and sale agreement and provide approval |
| Ramanathan, Kumanan | 3/28/2024 | 1.8 | Prepare further revisions to digital asset sale term sheet and circulate to counsel |
| Ramanathan, Kumanan | 3/28/2024 | 0.2 | Correspond with P. Capelli (Galaxy) to discuss re: digital asset data metrics |
| Ramanathan, Kumanan | 3/28/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset sales |
| Ramanathan, Kumanan | 3/28/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss CPSA exhibit A |
| Ramanathan, Kumanan | 3/28/2024 | 1.1 | Correspond with B. Zonenshayn (S&C) to discuss closing of digital asset sales and next steps and review of relevant materials |
| Sagen, Daniel | 3/28/2024 | 0.8 | Advise A&M data team regarding historical token pricing analysis for purposes of asset sale |
| Sagen, Daniel | 3/28/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss CPSA exhibit A |
| Sagen, Daniel | 3/28/2024 | 0.4 | Review and provide feedback and drafted CPSA exhibit A |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/28/2024 | 2.2 | Check through each column of data to gauge inherent type of data |
| Stockmeyer, Cullen | 3/28/2024 | 0.8 | Incorporate items related to coin report and MOR to venture schedule |
| Stockmeyer, Cullen | 3/28/2024 | 0.5 | Meeting with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token process updates |
| Titus, Adam | 3/28/2024 | 1.4 | Update token tracker for latest details on venture token receivables |
| Titus, Adam | 3/28/2024 | 0.8 | Update workstream leadership tracker with latest token details |
| Titus, Adam | 3/28/2024 | 1.6 | Provide feedback including updated Confirmation Timeline Deck slides to S. S Glustein [A&M] on layout and information within materials |
| Titus, Adam | 3/28/2024 | 0.7 | Review contact letter email via S. Paolinetti [A&M] during send off to ensure issuers properly received notice |
| Titus, Adam | 3/28/2024 | 0.9 | Provide comments to S. Glustein [A&M] on draft overview of token overview for proposal consideration |
| Titus, Adam | 3/28/2024 | 1.1 | Review overview of token position provided by S. Glustein [A&M] including comparing to documentation for accuracy |
| Titus, Adam | 3/28/2024 | 1.1 | Review closing schedule to ensure updated including reflective of proper documentation for funding |
| Arnett, Chris | 3/29/2024 | 0.7 | Review and comment on third party topping bid for de minimis assets held for sale |
| Chambers, Henry | 3/29/2024 | 1.7 | Review and comment on latest FTX Japan management presentation on FTX Japan business |
| Chambers, Henry | 3/29/2024 | 0.3 | Correspondence with FTX Japan Bidder regarding onsite Vietnam process |
| Clayton, Lance | 3/29/2024 | 3.1 | Begin first draft of MOR reports for Alameda & LedgerPrime re: April |
| Clayton, Lance | 3/29/2024 | 0.8 | Research relativity for SAFE investments re: attached token warrants |
| Clayton, Lance | 3/29/2024 | 3.1 | Review schedule of token market valuation from C. Stockmeyer (A&M) |
| Clayton, Lance | 3/29/2024 | 0.7 | Draft initial plan for S. Glustein (A&M) re: LedgerPrime Wind-down |
| Clayton, Lance | 3/29/2024 | 2.3 | Finalize updated summary slides for weekly status deck |
| Clayton, Lance | 3/29/2024 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: gathering of fund distributions and distribution notices |
| Ernst, Reagan | 3/29/2024 | 0.6 | Convene zip file containing all fund distribution wire confirmations and distribution notices |
| Ernst, Reagan | 3/29/2024 | 0.3 | Close out dissolution in investment master after receiving wire confirmation |
| Ernst, Reagan | 3/29/2024 | 1.3 | Develop correspondence with Alameda investments for second venture diligence reach out to gather necessary legal documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/29/2024 | 0.8 | Search on relativity for dually executed simple agreement for future equity for box data site completion |
| Ernst, Reagan | 3/29/2024 | 0.4 | Respond to emails from Alameda investments regarding legal documents and recent news about company |
| Ernst, Reagan | 3/29/2024 | 1.7 | Assist with legal entity reconciliation regarding investment contract data gathering for venture book hand off |
| Ernst, Reagan | 3/29/2024 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: gathering of fund distributions and distribution notices |
| Ernst, Reagan | 3/29/2024 | 0.4 | Analyze Alameda fund position to ensure legal entity reconciliation between contract and investment master |
| Ernst, Reagan | 3/29/2024 | 0.6 | Search on relativity for executed warrant to purchase tokens for Alameda equity position with token rights |
| Glustein, Steven | 3/29/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: calculation of locked tokens in hot wallet |
| Glustein, Steven | 3/29/2024 | 0.6 | Update Confirmation Timeline Deck venture slides regarding LedgerPrime updates |
| Glustein, Steven | 3/29/2024 | 2.2 | Call with S. Glustein, S. Paolinetti (A&M) re: confirmation of token receipts and correspondence with past due token issuers |
| Glustein, Steven | 3/29/2024 | 0.4 | Update Confirmation Timeline Deck venture slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 3/29/2024 | 1.9 | Update Confirmation Timeline Deck venture slides regarding recent Alameda token investment updates |
| Glustein, Steven | 3/29/2024 | 0.8 | Update Confirmation Timeline Deck venture slides regarding active sale process relating to Alameda equity investments |
| Paolinetti, Sergio | 3/29/2024 | 0.6 | Correspondence with accounting team to confirm funding of venture token investment |
| Paolinetti, Sergio | 3/29/2024 | 1.2 | Create list of venture token investments detailing vesting and claiming procedures |
| Paolinetti, Sergio | 3/29/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: calculation of locked tokens in hot wallet |
| Paolinetti, Sergio | 3/29/2024 | 0.9 | Update token outreach tracker with latest correspondence with past due token issuers |
| Paolinetti, Sergio | 3/29/2024 | 0.7 | Populate venture workplan with recent updates on token outreach efforts for token investments |
| Paolinetti, Sergio | 3/29/2024 | 2.2 | Call with S. Glustein, S. Paolinetti (A&M) re: confirmation of token receipts and correspondence with past due token issuers |
| Paolinetti, Sergio | 3/29/2024 | 0.4 | Review status of token launch and cross reference with tokenomics information |
| Ramanathan, Kumanan | 3/29/2024 | 0.2 | Call with B. Zonenshayn (S&C) to discuss digital asset sale term sheet |
| Stockmeyer, Cullen | 3/29/2024 | 1.1 | Update alameda venture token model for latest data in preparation for month end operations |
| Titus, Adam | 3/29/2024 | 1.3 | Review recent transaction details of hedge fund entity for claiming of token process efforts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 3/29/2024 | 0.4 | Email correspondence with token buyer to setup logistics including recent updates on process |
| Titus, Adam | 3/29/2024 | 0.9 | Update venture investment tracker for latest details related to token and equity updates |
| Titus, Adam | 3/29/2024 | 0.4 | Provide email request for approval to J. Ray [FTX] for diligence posting information |
| Titus, Adam | 3/29/2024 | 0.8 | Review token claim overview package provided by S. Glustein [A&M] related to process points |
| Titus, Adam | 3/29/2024 | 0.7 | Review repurchase offer for token investment associated with hedge fund entity |
| Titus, Adam | 3/29/2024 | 1.3 | Review letter to token issuer including ensuring details are correct to provide overview of past due token position collection details |
| Titus, Adam | 3/29/2024 | 0.7 | Draft plan for L. Clayton and S. Glustein [A&M] related to updating of hedge fund entity results including recent operational updates |
| Titus, Adam | 3/29/2024 | 1.3 | Draft response to token issuer with proof of rights to ensure proper communication and claiming going forward including S. Glustein [A&M] on response |
| Flynn, Matthew | 3/30/2024 | 1.1 | Analyze customer token balance and activity for management |
| Flynn, Matthew | 3/30/2024 | 0.9 | Update token sales tracker presentation for management |
| Ramanathan, Kumanan | 3/30/2024 | 2.8 | Review of most recent digital asset term sheet based on discussion with counsel and prepare comments |
| Titus, Adam | 3/30/2024 | 0.8 | Review offer including introduction of equity investment offer to repurchase position |
| Titus, Adam | 3/30/2024 | 0.9 | Update token tracking document for latest token offers received including quantity and pricing |
| Arnett, Chris | 3/31/2024 | 0.3 | Compose email to H. Trent (A&M) regarding status of negotiations with third party bidder |
| Chambers, Henry | 3/31/2024 | 3.1 | Prepare update deck on latest FTX Japan go-forward process |
| Ramanathan, Kumanan | 3/31/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss digital asset term sheet |
| Ramanathan, Kumanan | 3/31/2024 | 0.2 | Correspond with Galaxy team re: governance and trading parameters of digital asset sales |
| Ramanathan, Kumanan | 3/31/2024 | 1.3 | Review of most recent digital asset term sheet based on discussion with counsel and prepare comments |
| Trent, Hudson | 3/31/2024 | 0.3 | Review summary of negotiations with third party bidder |

| | | | |
|---|---|---|---|
| **Subtotal** | | **1,557.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/1/2024 | 1.0 | Discussion with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review responses to queries from claimant financial advisors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 3/1/2024 | 2.3 | Update responses to queries from claimant financial advisors relating to claim |
| Blanchard, Madison | 3/1/2024 | 1.0 | Discussion with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review responses to queries from claimant financial advisors |
| Blanchard, Madison | 3/1/2024 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding case updates relating to requests from Counsel |
| Canale, Alex | 3/1/2024 | 0.3 | Correspond with A&M team regarding 3AC documents |
| Canale, Alex | 3/1/2024 | 1.1 | Review summary of responses to 3AC and documents related thereto |
| Canale, Alex | 3/1/2024 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding case updates relating to requests from Counsel |
| Canale, Alex | 3/1/2024 | 0.2 | Call with L. Ryan, A. Canale (All A&M) to discuss Anchorage draft complaint and 3AC production review |
| Ebrey, Mason | 3/1/2024 | 1.7 | Update Silvergate wire counterparties with blank wire descriptions in Metabase |
| Ebrey, Mason | 3/1/2024 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding identification of blank Silvergate wire description counterparties |
| Flynn, Matthew | 3/1/2024 | 0.6 | Review of customer account detail for potential objection for management |
| Flynn, Matthew | 3/1/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), R. Schutt and others (S&C) to discuss customer token analysis |
| Hoffer, Emily | 3/1/2024 | 1.8 | Quality control review of Fibabanka accounts for use in the cash database |
| Hoffer, Emily | 3/1/2024 | 0.1 | Compile static bank statement tracker to be shared with AlixPartners |
| Hoffer, Emily | 3/1/2024 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding identification of blank Silvergate wire description counterparties |
| Konig, Louis | 3/1/2024 | 1.0 | Discussion with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review responses to queries from claimant financial advisors |
| Lee, Julian | 3/1/2024 | 0.1 | Review bank account tracker for weekly update to AlixPartners, accounting team |
| McGrath, Patrick | 3/1/2024 | 1.8 | Identify Binance exchange accounts for the SDNY at the request of counsel |
| McGrath, Patrick | 3/1/2024 | 1.9 | Update interrogatory responses from claimants' financial advisors |
| McGrath, Patrick | 3/1/2024 | 1.0 | Discussion with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review responses to queries from claimant financial advisors |
| Ramanathan, Kumanan | 3/1/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), R. Schutt and others (S&C) to discuss customer token analysis |
| Ryan, Laureen | 3/1/2024 | 0.2 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Ryan, Laureen | 3/1/2024 | 0.3 | Correspond with A&M team on 3AC claim follow-up with S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 3/1/2024 | 0.2 | Correspond with A&M team on claim reconciliation matters |
| Ryan, Laureen | 3/1/2024 | 0.2 | Call with L. Ryan, A. Canale (All A&M) to discuss Anchorage draft complaint and examiner investigation memos |
| Flynn, Matthew | 3/2/2024 | 2.7 | Review of customer deposit, withdrawal and trade AWS and on-chain activity for S&C |
| Flynn, Matthew | 3/3/2024 | 1.2 | Review of historical FTX customer inquires for management |
| Ryan, Laureen | 3/3/2024 | 0.3 | Correspond with A&M team on counsel's requests for review of 3AC production inquiries |
| Ryan, Laureen | 3/3/2024 | 0.6 | Review and edit responses to requests from 3AC on production inquiries |
| Ryan, Laureen | 3/3/2024 | 0.2 | Correspond with S&C and A&M team on 3AC production inquiries |
| Arnett, Chris | 3/4/2024 | 1.7 | Review and provide comment to A&M avoidance team re: 3AC inquiries |
| Arnett, Chris | 3/4/2024 | 0.5 | Call with L. Ryan, C. Arnett, L. Konig (A&M) B. Glueckstein, B. Beller, S. Liu (S&C) regarding responses to claimant interrogatories |
| Baker, Kevin | 3/4/2024 | 0.6 | Meeting with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding next steps relating to queries from claimant financial advisors |
| Baker, Kevin | 3/4/2024 | 0.9 | Call with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to discuss responses to queries from claimant financial advisors |
| Baker, Kevin | 3/4/2024 | 0.5 | Discussion with P. McGrath, K. Baker, M. Blanchard (A&M) B. Glueckstein, B. Beller, S. Liu (S&C) relating to preparation of responses to claimant interrogatories |
| Baker, Kevin | 3/4/2024 | 1.2 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review deposit data relating to customer account |
| Blanchard, Madison | 3/4/2024 | 1.8 | Review documentation relating to customer account and lines of credit on the FTX exchange |
| Blanchard, Madison | 3/4/2024 | 1.1 | Update responses to claimant interrogatories to be shared with Counsel (S&C) |
| Blanchard, Madison | 3/4/2024 | 0.6 | Review fiat deposit data and reconciliation relating to customer account |
| Blanchard, Madison | 3/4/2024 | 0.6 | Meeting with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding next steps relating to queries from claimant financial advisors |
| Blanchard, Madison | 3/4/2024 | 0.9 | Call with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to discuss responses to queries from claimant financial advisors |
| Blanchard, Madison | 3/4/2024 | 0.5 | Discussion with P. McGrath, K. Baker, M. Blanchard (A&M) B. Glueckstein, B. Beller, S. Liu (S&C) relating to preparation of responses to claimant interrogatories |
| Blanchard, Madison | 3/4/2024 | 1.2 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review deposit data relating to customer account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 3/4/2024 | 0.8 | Document review in relation to professional firms request |
| Dobbs, Aaron | 3/4/2024 | 2.1 | Review exchange data for lenders to Debtors to assess potential avoidance actions |
| Ebrey, Mason | 3/4/2024 | 2.5 | Search in relativity for invoice support related to payments made to MicroLedgers |
| Ebrey, Mason | 3/4/2024 | 1.7 | Search in relativity for support of transactions with unidentified counterparties with transactions greater than 1,000,000 |
| Hoffer, Emily | 3/4/2024 | 0.2 | Call with J. Lee, E. Hoffer (A&M) regarding Circle data production |
| Konig, Louis | 3/4/2024 | 0.6 | Meeting with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding next steps relating to queries from claimant financial advisors |
| Konig, Louis | 3/4/2024 | 0.5 | Call with L. Ryan, C. Arnett, L. Konig (A&M) B. Glueckstein, B. Beller, S. Liu (S&C) regarding responses to claimant interrogatories |
| Konig, Louis | 3/4/2024 | 0.9 | Call with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to discuss responses to queries from claimant financial advisors |
| Konig, Louis | 3/4/2024 | 1.2 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review deposit data relating to customer account |
| Lee, Julian | 3/4/2024 | 0.2 | Call with J. Lee, E. Hoffer (A&M) regarding Circle data production |
| Lee, Julian | 3/4/2024 | 0.1 | Correspond with team regarding status of Circle production |
| Lee, Julian | 3/4/2024 | 0.1 | Correspond with team regarding 2004 production by Signature bank |
| Lee, Julian | 3/4/2024 | 0.1 | Correspond with team regarding status of Signature bank production re: email communications |
| McGrath, Patrick | 3/4/2024 | 2.2 | Review responses to lender interrogatories in preparation for call with counsel |
| McGrath, Patrick | 3/4/2024 | 0.5 | Discussion with P. McGrath, K. Baker, M. Blanchard (A&M) B. Glueckstein, B. Beller, S. Liu (S&C) relating to preparation of responses to claimant interrogatories |
| McGrath, Patrick | 3/4/2024 | 0.9 | Call with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to discuss responses to queries from claimant financial advisors |
| McGrath, Patrick | 3/4/2024 | 0.6 | Meeting with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding next steps relating to queries from claimant financial advisors |
| McGrath, Patrick | 3/4/2024 | 1.2 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review deposit data relating to customer account |
| Ryan, Laureen | 3/4/2024 | 0.2 | Correspond with A&M on Confirmation Timeline Deck slides on bank information for 341 meeting |
| Ryan, Laureen | 3/4/2024 | 0.4 | Correspond with A&M on use of bank information for 341 meeting and review attachment thereto |
| Ryan, Laureen | 3/4/2024 | 0.4 | Correspond with QE and A&M on professional services related inquiries |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 3/4/2024 | 0.3 | Correspond with QE and A&M on Anchorage complaint draft related inquiries |
| Ryan, Laureen | 3/4/2024 | 0.3 | Correspond with S&C and A&M on 3AC documents to be reviewed |
| Ryan, Laureen | 3/4/2024 | 0.4 | Correspond with A&M on 3AC claim relate documents to be reviewed |
| Ryan, Laureen | 3/4/2024 | 0.5 | Call with L. Ryan, C. Arnett, L. Konig (A&M) B. Glueckstein, B. Beller, S. Liu (S&C) regarding responses to claimant interrogatories |
| Ryan, Laureen | 3/4/2024 | 0.6 | Meeting with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) regarding next steps relating to queries from claimant financial advisors |
| Ryan, Laureen | 3/4/2024 | 0.9 | Call with L. Ryan, L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to discuss responses to queries from claimant financial advisors |
| Ryan, Laureen | 3/4/2024 | 0.4 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Shanahan, Michael | 3/4/2024 | 0.2 | Communications to/from A&M team regarding professional service firm engagement letters |
| Shanahan, Michael | 3/4/2024 | 0.3 | Communications to/from team regarding Microledgers analysis |
| Shanahan, Michael | 3/4/2024 | 0.2 | Communications to/from A&M team regarding 341 Creditor call slide |
| Sloan, Austin | 3/4/2024 | 2.3 | Compile additional bank statement detail for Fibabanka accounts in relation to cash database |
| Baker, Kevin | 3/5/2024 | 1.0 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review analysis prepared relating to customer LOC and borrowing |
| Blanchard, Madison | 3/5/2024 | 0.3 | Update loans payable analysis relating to appreciation claim analysis |
| Blanchard, Madison | 3/5/2024 | 1.2 | Update analysis relating to customer and borrower claimant queries |
| Blanchard, Madison | 3/5/2024 | 0.4 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) E. Sutton, A. Sutton (QE) relating to background and updates regarding lender complaint |
| Blanchard, Madison | 3/5/2024 | 1.0 | Call with L. Konig, M. Blanchard (A&M) N. Molina, P. Lee (FTX) to review code relating to collateral and line of credit calculations on customer accounts |
| Blanchard, Madison | 3/5/2024 | 1.0 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review analysis prepared relating to customer LOC and borrowing |
| Blanchard, Madison | 3/5/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding counsel request relating to repayments made to lender during preference period |
| Blanchard, Madison | 3/5/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to prepare for upcoming call with Counsel (QE) relating to lender complaint |
| Blanchard, Madison | 3/5/2024 | 0.3 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to determine next steps relating to lender complaint |
| Canale, Alex | 3/5/2024 | 0.7 | Review details of responses to 3AC data queries for discussion with S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 3/5/2024 | 1.4 | Review transaction support in relation to professional firms request |
| Ebrey, Mason | 3/5/2024 | 0.4 | Search in relativity for invoice support related to payments made to MicroLedgers |
| Ebrey, Mason | 3/5/2024 | 0.8 | Prepare Anchorage lender preference summary table |
| Ebrey, Mason | 3/5/2024 | 0.9 | Search in relativity for support of transactions with unidentified counterparties with transactions greater than 1,000,000 |
| Ebrey, Mason | 3/5/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding counsel request relating to repayments made to lender during preference period |
| Konig, Louis | 3/5/2024 | 1.4 | Database scripting related to research related to specific account line of credit change |
| Konig, Louis | 3/5/2024 | 1.0 | Call with L. Konig, M. Blanchard (A&M) N. Molina, P. Lee (FTX) to review code relating to collateral and line of credit calculations on customer accounts |
| McGrath, Patrick | 3/5/2024 | 1.1 | Review BVI bankruptcy requirements and their interaction with claims against the Debtors |
| McGrath, Patrick | 3/5/2024 | 1.6 | Prepare for call with QE regarding potential claims against lenders |
| McGrath, Patrick | 3/5/2024 | 0.4 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) E. Sutton, A. Sutton (QE) relating to background and updates regarding lender complaint |
| McGrath, Patrick | 3/5/2024 | 1.0 | Call with L. Konig, P. McGrath, K. Baker, M. Blanchard (A&M) to review analysis prepared relating to customer LOC and borrowing |
| McGrath, Patrick | 3/5/2024 | 0.3 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to determine next steps relating to lender complaint |
| McGrath, Patrick | 3/5/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to prepare for upcoming call with Counsel (QE) relating to lender complaint |
| Ryan, Laureen | 3/5/2024 | 0.2 | Correspond with A&M on bank information for 341 meeting |
| Ryan, Laureen | 3/5/2024 | 0.2 | Correspond with QE and A&M on Signature Bank production |
| Ryan, Laureen | 3/5/2024 | 0.4 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) E. Sutton, A. Sutton (QE) relating to background and updates regarding lender complaint |
| Ryan, Laureen | 3/5/2024 | 0.3 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to determine next steps relating to lender complaint |
| Blanchard, Madison | 3/6/2024 | 2.1 | Update customer and borrower claim analysis relating to queries from claimant counsel |
| Blanchard, Madison | 3/6/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding Anchorage loan history table |
| Blanchard, Madison | 3/6/2024 | 1.9 | Update Anchorage lending claim analysis in response to call with Counsel |
| Blanchard, Madison | 3/6/2024 | 0.7 | Review avoidance actions filings relating to assess appropriate estimates for distribution model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 3/6/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding Anchorage loan history table |
| Ebrey, Mason | 3/6/2024 | 2.7 | Prepare Anchorage lender preference summary table |
| Ebrey, Mason | 3/6/2024 | 2.9 | Prepare updates to Anchorage loan history table |
| Gosau, Tracy | 3/6/2024 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) regarding professional payments to Microledgers |
| Gosau, Tracy | 3/6/2024 | 1.2 | Review invoices for Microledgers professional services performed |
| Gosau, Tracy | 3/6/2024 | 0.2 | Update Payments to Professionals Exhibit re: Microledgers |
| Hoffer, Emily | 3/6/2024 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) regarding professional payments to Microledgers |
| Hoffer, Emily | 3/6/2024 | 0.4 | Quality control review of Microledgers workpaper to be shared with counsel |
| Hoffer, Emily | 3/6/2024 | 0.6 | Review WRSS Circle transactions to determine scope of identified counterparties |
| Hoffer, Emily | 3/6/2024 | 0.4 | Compile weekly reporting for use in project management meeting |
| Hoffer, Emily | 3/6/2024 | 0.6 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss Circle transactions for use in cash database |
| Konig, Louis | 3/6/2024 | 1.8 | Presentation and summary of output related to targeted customer transaction research in response related to margin borrowing |
| Konig, Louis | 3/6/2024 | 1.3 | Quality control and review of script output related to research related to specific account line of credit change |
| Konig, Louis | 3/6/2024 | 1.1 | Database scripting related to targeted customer transaction research in response related to liquidation mechanics |
| Konig, Louis | 3/6/2024 | 1.5 | Presentation and summary of output related to research related to specific account line of credit change |
| Lee, Julian | 3/6/2024 | 0.1 | Correspond with S&C regarding Deltec response for interest rates imposed on FTX Trading, Alameda Research accounts |
| Lee, Julian | 3/6/2024 | 0.6 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss Circle transactions for use in cash database |
| Lee, Julian | 3/6/2024 | 0.1 | Review Deltec response related to interest rates imposed on FTX Trading, Alameda Research accounts |
| McGrath, Patrick | 3/6/2024 | 1.1 | Review listing of potential and filed claims by Debtors in connection with planned distribution |
| McGrath, Patrick | 3/6/2024 | 1.4 | Update draft complaint against lenders related to updates to analysis based on discussion with counsel |
| Ryan, Laureen | 3/6/2024 | 0.4 | Correspond with QE and A&M on microledger engagement activities findings |
| Ryan, Laureen | 3/6/2024 | 0.2 | Correspond with A&M team on weekly organizational deck updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 3/6/2024 | 0.5 | Correspond with A&M on Avoidance action activities updates |
| Shanahan, Michael | 3/6/2024 | 0.6 | Communications to/from team regarding professional memos for Examiner |
| Shanahan, Michael | 3/6/2024 | 0.4 | Communications to/from team regarding professional memos |
| Blanchard, Madison | 3/7/2024 | 1.1 | Update exchange customer analysis relating to filing to include 9-Day Net Withdrawals basis |
| Blanchard, Madison | 3/7/2024 | 2.2 | Update Anchorage lending claim analysis on a loan by loan basis |
| Blanchard, Madison | 3/7/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Anchorage lender summary table for counsel request |
| Blanchard, Madison | 3/7/2024 | 1.1 | Continue to analyze customer account activity relating to USD balances and token positions prior to account liquidation |
| Blanchard, Madison | 3/7/2024 | 1.9 | Analyze customer account activity relating to USD balances and token positions prior to account liquidation |
| Blanchard, Madison | 3/7/2024 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss avoidance actions case updates and next steps |
| Canale, Alex | 3/7/2024 | 0.4 | Review schedule summarizing avoidance action recovery information |
| Canale, Alex | 3/7/2024 | 0.9 | Review documents relating to Three Arrows line of credit |
| Canale, Alex | 3/7/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Anchorage lender summary table for counsel request |
| Canale, Alex | 3/7/2024 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss avoidance actions case updates and next steps |
| Ebrey, Mason | 3/7/2024 | 0.1 | Call with E. Hoffer, M .Ebrey (A&M) regarding updates on counterparty identification |
| Ebrey, Mason | 3/7/2024 | 1.4 | Update cash database to identify known counterparties |
| Ebrey, Mason | 3/7/2024 | 2.4 | Update descriptions of Signature transactions in cash database |
| Ebrey, Mason | 3/7/2024 | 1.2 | Update descriptions of Transfero transactions in cash database |
| Ebrey, Mason | 3/7/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Anchorage lender summary table for counsel request |
| Helal, Aly | 3/7/2024 | 0.8 | Review Relativity for new production by Signature bank |
| Hoffer, Emily | 3/7/2024 | 0.6 | Review relativity for additional documentation surrounding prepetition severance agreement |
| Hoffer, Emily | 3/7/2024 | 0.1 | Call with E. Hoffer, M .Ebrey (A&M) regarding updates on counterparty identification |
| Hoffer, Emily | 3/7/2024 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss Circle counterparties for transactions in cash database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 3/7/2024 | 0.4 | Presentation and summary of output related to targeted customer transaction research in response related to liquidation mechanics |
| Konig, Louis | 3/7/2024 | 0.6 | Quality control and review of script output related to targeted customer transaction research in response related to liquidation mechanics |
| McGrath, Patrick | 3/7/2024 | 3.2 | Draft talking points in connection with interrogatories related to lender complaint |
| McGrath, Patrick | 3/7/2024 | 2.2 | Analyze exchange data to understand how LOC was used in customers account |
| McGrath, Patrick | 3/7/2024 | 1.3 | Review update to customer preference claim at the request of counsel |
| McGrath, Patrick | 3/7/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Anchorage lender summary table for counsel request |
| McGrath, Patrick | 3/7/2024 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss avoidance actions case updates and next steps |
| Ryan, Laureen | 3/7/2024 | 0.2 | Correspond with A&M on Anchorage draft complaint outstanding requests |
| Sloan, Austin | 3/7/2024 | 2.1 | Update counterparty information for Circle WRSS transactions in relation to cash database |
| Sloan, Austin | 3/7/2024 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss Circle counterparties for transactions in cash database |
| Arnett, Chris | 3/8/2024 | 1.2 | Review and research answers to question list submitted potential litigation counterparty |
| Blanchard, Madison | 3/8/2024 | 2.4 | Update exchange customer analysis relating to filing to include 9-Day Net Withdrawals basis |
| Blanchard, Madison | 3/8/2024 | 0.2 | Prepare table relating to avoidance actions value for distribution model |
| Blanchard, Madison | 3/8/2024 | 0.2 | Call with A. Canale, G. Walia, P. McGrath, M. Blanchard (A&M) regarding avoidance actions forecast for distribution model |
| Blanchard, Madison | 3/8/2024 | 0.2 | Call with A. Canale, M. Blanchard (A&M) to discuss next steps relating to avoidance actions forecast for distribution model |
| Blanchard, Madison | 3/8/2024 | 1.8 | Analyze customer account activity relating to borrowing positions and daily changes to borrowing balance |
| Blanchard, Madison | 3/8/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss responses to queries from claimant Counsel |
| Canale, Alex | 3/8/2024 | 0.9 | Review Mirana exhibits showing 9-day net withdrawal approach to preference exposure |
| Canale, Alex | 3/8/2024 | 0.8 | Review amended schedule summarizing avoidance action recovery information |
| Canale, Alex | 3/8/2024 | 1.7 | Analysis of 3AC line of credit and margin trading on FTX.com |
| Canale, Alex | 3/8/2024 | 0.2 | Call with A. Canale, G. Walia, P. McGrath, M. Blanchard (A&M) regarding avoidance actions forecast for distribution model |
| Canale, Alex | 3/8/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss responses to queries from claimant Counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 3/8/2024 | 3.1 | Update descriptions of Silvergate transactions in cash database |
| Ebrey, Mason | 3/8/2024 | 2.2 | Update descriptions of Fidelity transactions in cash database |
| Hoffer, Emily | 3/8/2024 | 0.3 | Compile static bank statement tracker to be shared with AlixPartners |
| Hoffer, Emily | 3/8/2024 | 1.1 | Perform manual reconciliation of WRSS transactions in the cash database |
| Hoffer, Emily | 3/8/2024 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) to discuss Circle WRSS transaction reconciliation for use in cash database |
| Konig, Louis | 3/8/2024 | 0.9 | Quality control and review of script output related to targeted customer transaction research in response related to margin borrowing |
| Konig, Louis | 3/8/2024 | 0.6 | Database scripting related to targeted customer transaction research in response related to margin borrowing |
| Lee, Julian | 3/8/2024 | 0.5 | Correspond with AlixPartners re: weekly bank account tracker update |
| Lee, Julian | 3/8/2024 | 0.1 | Correspond with team regarding WRSS Circle data ingestion into cash database |
| Lee, Julian | 3/8/2024 | 0.1 | Correspond with QE regarding follow-up items re: Signet data |
| McGrath, Patrick | 3/8/2024 | 2.1 | Update talking points in connection with interrogatories related to lender complaint |
| McGrath, Patrick | 3/8/2024 | 0.2 | Call with A. Canale, G. Walia, P. McGrath, M. Blanchard (A&M) regarding avoidance actions forecast for distribution model |
| McGrath, Patrick | 3/8/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss responses to queries from claimant Counsel |
| Ryan, Laureen | 3/8/2024 | 0.2 | Correspond with FTX and A&M regarding Coinbase account with Alameda Lender collateral |
| Ryan, Laureen | 3/8/2024 | 0.3 | Correspond with A&M regarding avoidance action workstream deliverables |
| Ryan, Laureen | 3/8/2024 | 0.2 | Correspond with S&C and A&M team on Mirana updated exchange account balances |
| Ryan, Laureen | 3/8/2024 | 0.4 | Correspond with S&C and A&M team on 3AC claim follow-up and additional inquiries |
| Ryan, Laureen | 3/8/2024 | 0.2 | Correspond with QE and A&M team on Signet Bank inquiries |
| Ryan, Laureen | 3/8/2024 | 0.1 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Shanahan, Michael | 3/8/2024 | 0.3 | Communications to/from A&M team regarding Microledgers analysis |
| Sloan, Austin | 3/8/2024 | 2.4 | Perform bank statement reconciliation for Circle WRSS transactions in relation to cash database |
| Sloan, Austin | 3/8/2024 | 0.7 | Call with A. Sloan and E. Hoffer (A&M) to discuss Circle WRSS transaction reconciliation for use in cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/8/2024 | 0.2 | Call with A. Canale, G. Walia, P. McGrath, M. Blanchard (A&M) regarding avoidance actions forecast for distribution model |
| Blanchard, Madison | 3/11/2024 | 1.5 | Analyze customer account activity relating to derivative trades and position as maker or taker |
| Blanchard, Madison | 3/11/2024 | 1.0 | Update exchange customer analysis relating to filing for most recent cryptocurrency prices |
| Blanchard, Madison | 3/11/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding claimant financial advisors' request related to customer account |
| Blanchard, Madison | 3/11/2024 | 1.3 | Analyze admin activity in customer account and relevant events at time of account liquidation to develop timeline |
| Canale, Alex | 3/11/2024 | 0.2 | Review details of Alameda Lender settlement with respect to SOL in Coinbase account |
| Canale, Alex | 3/11/2024 | 0.6 | Review email summarizing payments made for insider property |
| Canale, Alex | 3/11/2024 | 0.6 | Review updated schedule of 90-day preference exposure for Mirana |
| Ebrey, Mason | 3/11/2024 | 2.2 | Identify correct counterparty for transactions previously identified as Deltec Bank |
| Ebrey, Mason | 3/11/2024 | 0.2 | Prepare summary table for slack communication related to claimant customer account |
| Ebrey, Mason | 3/11/2024 | 2.1 | Update cash transaction counterparties for transactions previously identified as Deltec Bank |
| Ebrey, Mason | 3/11/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding claimant financial advisors' request related to customer account |
| Ebrey, Mason | 3/11/2024 | 3.1 | Search in Relativity for information related to loan agreements entered into with claimant customer account |
| Flynn, Matthew | 3/11/2024 | 1.9 | Review and summarize customer account detail for management |
| McGrath, Patrick | 3/11/2024 | 1.1 | Review complaint against insiders, including identifying preferential payments |
| McGrath, Patrick | 3/11/2024 | 1.2 | Review updated pricing for preference analysis complaint |
| Ryan, Laureen | 3/11/2024 | 0.6 | Correspond with S&C and A&M team on pricing for Mirana updated exchange account balances |
| Ryan, Laureen | 3/11/2024 | 0.1 | Correspond with A&M team on weekly process and organization deck updates |
| Ryan, Laureen | 3/11/2024 | 0.3 | Correspond with A&M on Avoidance action activities updates |
| Sloan, Austin | 3/11/2024 | 1.7 | Create bank statement detail file for additional Fibabanka accounts in relation to cash database |
| Zabcik, Kathryn | 3/11/2024 | 2.6 | Update table of contents slides for rule 1006 summary witness binder FTX management section |
| Zabcik, Kathryn | 3/11/2024 | 2.3 | Update table of contents slides for rule 1006 summary witness binder how the exchange worked section |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/12/2024 | 1.0 | Call with A. Canale, L. Konig, K. Baker, P. McGrath, M. Blanchard (A&M) regarding LOC treatment for customer account and trading history |
| Blanchard, Madison | 3/12/2024 | 0.2 | Meeting with A. Canale, M. Blanchard (A&M) to discuss agenda for upcoming call with Counsel |
| Blanchard, Madison | 3/12/2024 | 0.4 | Prepare response to Counsel (QE) relating to draft complaint |
| Blanchard, Madison | 3/12/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps on open items for cases |
| Blanchard, Madison | 3/12/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) A. Sutton (QE) regarding lending claim analysis for draft complaint and next steps |
| Blanchard, Madison | 3/12/2024 | 1.0 | Call with A. Canale, L. Konig, K. Baker, P. McGrath, M. Blanchard (A&M) regarding LOC treatment for customer account and trading history |
| Blanchard, Madison | 3/12/2024 | 0.2 | Analyze admin activity in customer account and relevant events at time of account liquidation to develop timeline |
| Canale, Alex | 3/12/2024 | 0.2 | Meeting with A. Canale, M. Blanchard (A&M) to discuss agenda for upcoming call with Counsel |
| Canale, Alex | 3/12/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) A. Sutton (QE) regarding lending claim analysis for draft complaint and next steps |
| Canale, Alex | 3/12/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps on open items for cases |
| Canale, Alex | 3/12/2024 | 1.0 | Call with A. Canale, L. Konig, K. Baker, P. McGrath, M. Blanchard (A&M) regarding LOC treatment for customer account and trading history |
| Ebrey, Mason | 3/12/2024 | 2.9 | Update summary of individuals accessing claimant customer account |
| Johnson, Robert | 3/12/2024 | 0.7 | Ingest Fibabanka data into production database tables to allow for downstream review and reporting |
| Johnson, Robert | 3/12/2024 | 0.3 | Conduct quality check on imported data to confirm accuracy of data transfer to production environment |
| Konig, Louis | 3/12/2024 | 0.7 | Database scripting related to research related to specific account line of credit inquiry |
| Konig, Louis | 3/12/2024 | 1.4 | Database scripting related to research related to specific account liquidation history |
| Konig, Louis | 3/12/2024 | 1.0 | Call with A. Canale, L. Konig, K. Baker, P. McGrath, M. Blanchard (A&M) regarding LOC treatment for customer account and trading history |
| Konig, Louis | 3/12/2024 | 0.6 | Quality control and review of script output related to research related to specific account line of credit inquiry |
| Konig, Louis | 3/12/2024 | 1.6 | Presentation and summary of output related to research related to specific account line of credit inquiry |
| McGrath, Patrick | 3/12/2024 | 1.3 | Review communications with counsel regarding draft complaint against lenders |
| McGrath, Patrick | 3/12/2024 | 1.0 | Call with A. Canale, L. Konig, K. Baker, P. McGrath, M. Blanchard (A&M) regarding LOC treatment for customer account and trading history |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 3/12/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) A. Sutton (QE) regarding lending claim analysis for draft complaint and next steps |
| McGrath, Patrick | 3/12/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps on open items for cases |
| Ryan, Laureen | 3/12/2024 | 0.3 | Correspond with A&M on claim reconciliation matters against avoidance investigations |
| Ryan, Laureen | 3/12/2024 | 0.3 | Correspond with A&M on Anchorage call with QE strategy |
| Sloan, Austin | 3/12/2024 | 2.3 | Compile additional bank statement detail for Circle accounts in relation to cash database |
| Zabcik, Kathryn | 3/12/2024 | 0.6 | Update table of contents slides for rule 1006 summary witness binder silos history section |
| Zabcik, Kathryn | 3/12/2024 | 2.5 | Add additional slides from substantive consolidation deck to the rule 1006 summary witness binder |
| Blanchard, Madison | 3/13/2024 | 0.3 | Update response to Counsel (QE) relating to draft complaint |
| Blanchard, Madison | 3/13/2024 | 1.6 | Continue to analyze customer account data relating to trading activity and potential effect on borrowing balances |
| Blanchard, Madison | 3/13/2024 | 2.7 | Analyze customer account data relating to trading activity and potential effect on borrowing balances |
| Blanchard, Madison | 3/13/2024 | 0.4 | Respond to additional queries from claimant counsel relating to customer account data and documents provided |
| Canale, Alex | 3/13/2024 | 0.6 | Prepare responses to 3AC queries regarding data provided |
| Canale, Alex | 3/13/2024 | 0.3 | Review details of Venture Book token status requested by counsel |
| Canale, Alex | 3/13/2024 | 0.3 | Review summary of Anchorage loan repayments and edit |
| Faett, Jack | 3/13/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review purchase agreements for MAPS and OXY adversarial proceedings |
| Hoffer, Emily | 3/13/2024 | 0.2 | Compile weekly reporting for use in project management meeting |
| Johnson, Robert | 3/13/2024 | 1.6 | Ingest additional Circle data into visualization for review and reporting |
| Kearney, Kevin | 3/13/2024 | 1.2 | Review of document production associated with MAPS legal agreements for adversarial requests |
| Kearney, Kevin | 3/13/2024 | 0.7 | Review of document production associated with OXY legal agreements for adversarial requests |
| Kearney, Kevin | 3/13/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to review purchase agreements for MAPS and OXY adversarial proceedings |
| Konig, Louis | 3/13/2024 | 1.7 | Presentation and summary of output related to research related to specific account liquidation history |
| Konig, Louis | 3/13/2024 | 1.6 | Quality control and review of script output related to research related to specific account liquidation history |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 3/13/2024 | 1.3 | Update responses to claimants interrogatories |
| Ryan, Laureen | 3/13/2024 | 0.2 | Correspond with A&M team on weekly project management deck updates |
| Ryan, Laureen | 3/13/2024 | 0.2 | Correspond with QE and A&M on Anchorage claim findings |
| Ryan, Laureen | 3/13/2024 | 0.3 | Correspond with A&M on UCC claim documents |
| Ryan, Laureen | 3/13/2024 | 0.2 | Correspond with A&M on additional questions related to 3AC claims |
| Sloan, Austin | 3/13/2024 | 1.9 | Continue to compile additional bank statement detail for Circle accounts in relation to cash database |
| Zabcik, Kathryn | 3/13/2024 | 2.1 | Review Rule 1006 binder for general formatting changes and additional source documentation |
| Zabcik, Kathryn | 3/13/2024 | 2.7 | Collect all working product for FDM legal proceedings to consolidate into central location |
| Arnett, Chris | 3/14/2024 | 0.3 | Review and comment on revised litigation responses to inbound inquiries |
| Arnett, Chris | 3/14/2024 | 0.4 | Review and comment on draft Alameda loan avoidance analysis |
| Blanchard, Madison | 3/14/2024 | 0.3 | Respond to queries relating to WRS loans provided to counterparties and transaction activity |
| Blanchard, Madison | 3/14/2024 | 1.6 | Analyze customer account data relating to trading activity and potential effect on borrowing balances and compare activity to timeline of events relating to account |
| Canale, Alex | 3/14/2024 | 0.9 | Review details of avoidance actions with parties also subject to claims analysis |
| Flynn, Matthew | 3/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), R. Schutt and others (S&C) to discuss select token crypto tracing efforts |
| Hoffer, Emily | 3/14/2024 | 0.3 | Update footnotes in bank statement tracker to align with most recent status of accounts |
| Hoffer, Emily | 3/14/2024 | 0.7 | Quality control review of updated Fibabanka accounts for use in the cash database |
| Johnson, Robert | 3/14/2024 | 0.3 | Perform quality check on Circle data following ingestion to visualization platform |
| Lee, Julian | 3/14/2024 | 0.2 | Correspond with team regarding updates to bank account tracker |
| Ramanathan, Kumanan | 3/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), R. Schutt and others (S&C) to discuss select token crypto tracing efforts |
| Ryan, Laureen | 3/14/2024 | 0.4 | Correspond with QE and A&M team on Signature Bank production review |
| Ryan, Laureen | 3/14/2024 | 0.4 | Correspond with A&M team on 3 AC additional inquiry responses reviewed against documents attachments thereto |
| Ryan, Laureen | 3/14/2024 | 0.2 | Discussion with L. Ryan, M. Shanahan, A. Canale, J. Sielinski, and C. Myers (A&M) re: claim reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 3/14/2024 | 0.4 | Review summary of responses to 3AC claim against certain documents and correspond with A&M thereon |
| Blanchard, Madison | 3/15/2024 | 1.4 | Prepare response to Counsel relating to data and information regarding draft lending claim |
| Blanchard, Madison | 3/15/2024 | 2.6 | Review data and information relating to claimant to prepare timeline of events |
| Canale, Alex | 3/15/2024 | 0.4 | Correspond with A&M team regarding information related to contract claims analysis |
| Canale, Alex | 3/15/2024 | 0.9 | Review documents related to responding to counsel queries regarding Anchorage collateral |
| Canale, Alex | 3/15/2024 | 0.1 | Call with A. Canale and P. McGrath (A&M) to discuss claims review |
| Canale, Alex | 3/15/2024 | 0.7 | Review information related to contract claims analysis |
| Canale, Alex | 3/15/2024 | 0.4 | Correspond with A&M regarding documents related to responding to counsel queries regarding Anchorage collateral |
| Helal, Aly | 3/15/2024 | 1.9 | Review Relativity for new 2004 production by Signature bank to identify bank forms |
| Helal, Aly | 3/15/2024 | 2.3 | Review Relativity for new 2004 production by Signature bank to identify bank communication |
| Helal, Aly | 3/15/2024 | 1.7 | Update the Signature bank analysis slide deck with new findings |
| Hoffer, Emily | 3/15/2024 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation issues with Fibianka account |
| Hoffer, Emily | 3/15/2024 | 0.4 | Discuss with team updates to cash database to relay to AlixPartners |
| Johnson, Robert | 3/15/2024 | 1.1 | Migrate data from staging environment to production visualization platform for reporting and review |
| Johnson, Robert | 3/15/2024 | 0.3 | Perform quality check following migration of data from staging to production visualization tables |
| Lee, Julian | 3/15/2024 | 0.2 | Review claimant list re: vendors to identify available supporting documents |
| Lee, Julian | 3/15/2024 | 0.3 | Correspond with team regarding Circle counterparty data in cash database |
| Lee, Julian | 3/15/2024 | 0.1 | Correspond with team regarding updates to bank account tracker |
| McGrath, Patrick | 3/15/2024 | 1.8 | Review listing of legal and HR claims filed against the Debtors |
| McGrath, Patrick | 3/15/2024 | 1.6 | Respond to questions from counsel regarding preference payments made to lenders |
| McGrath, Patrick | 3/15/2024 | 0.1 | Call with A. Canale and P. McGrath (A&M) to discuss claims review |
| Ryan, Laureen | 3/15/2024 | 0.2 | Correspond with S&C and A&M team on trial sentencing with related documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 3/15/2024 | 0.5 | Correspond with A&M regarding claim review against avoidance action deliverables |
| Ryan, Laureen | 3/15/2024 | 0.6 | Correspond with A&M regarding avoidance action workstream deliverables |
| Ryan, Laureen | 3/15/2024 | 0.2 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Ryan, Laureen | 3/15/2024 | 0.6 | Correspond with QE and A&M team on Anchorage claim inquiries and analysis with attachments thereto |
| Sloan, Austin | 3/15/2024 | 2.4 | Continue bank statement reconciliation for additional Fibabanka accounts transactions in relation to cash database |
| Arnett, Chris | 3/18/2024 | 0.2 | Discussion with S. Coverick, C. Arnett, L. Konig, K. Baker (A&M) B. Beller (S&C) regarding upcoming call with claimant financial advisors |
| Baker, Kevin | 3/18/2024 | 0.2 | Discussion with S. Coverick, C. Arnett, L. Konig, K. Baker (A&M) B. Beller (S&C) regarding upcoming call with claimant financial advisors |
| Blanchard, Madison | 3/18/2024 | 0.2 | Call with P. Todd, M. Blanchard (A&M) to discuss data migration process and next steps |
| Blanchard, Madison | 3/18/2024 | 0.7 | Prepare avoidance team for data migration to comply with cyber team's protocols |
| Blanchard, Madison | 3/18/2024 | 0.7 | Update information populated relating to disputed claim and reasons for dispute |
| Blanchard, Madison | 3/18/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) B. Beller (S&C) to prepare for upcoming discussion with claimant financial advisors |
| Canale, Alex | 3/18/2024 | 0.6 | Prepare summary of information in preparation for call with 3AC's financial advisors |
| Canale, Alex | 3/18/2024 | 0.3 | Correspond with A&M team regarding 3AC line of credit |
| Canale, Alex | 3/18/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) B. Beller (S&C) to prepare for upcoming discussion with claimant financial advisors |
| Coverick, Steve | 3/18/2024 | 0.2 | Discussion with S. Coverick, C. Arnett, L. Konig, K. Baker (A&M) B. Beller (S&C) regarding upcoming call with claimant financial advisors |
| Ebrey, Mason | 3/18/2024 | 1.7 | Search in relativity for documents related to validity of claim filed by Liquid Value Fund |
| Ebrey, Mason | 3/18/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding review of Legal and HR Claims |
| Flynn, Matthew | 3/18/2024 | 0.8 | Update potential objection claims analysis for S&C |
| Gosau, Tracy | 3/18/2024 | 0.1 | Call with P. McGrath, T. Gosau (A&M) regarding review of Legal and HR Claims |
| Gosau, Tracy | 3/18/2024 | 0.6 | Review severance claim analysis re: whistleblower |
| Gosau, Tracy | 3/18/2024 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss claim review of previously reviewed severance claims |
| Hainline, Drew | 3/18/2024 | 0.4 | Review case updates and docketed information to assess impact to rule 1006 summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 3/18/2024 | 1.6 | Quality control and review of script output related to specific customer financing analytics |
| Konig, Louis | 3/18/2024 | 0.3 | Presentation and summary of output related to specific customer financing analytics |
| Konig, Louis | 3/18/2024 | 1.9 | Database scripting related to specific customer financing analytics |
| Konig, Louis | 3/18/2024 | 0.2 | Discussion with S. Coverick, C. Arnett, L. Konig, K. Baker (A&M) B. Beller (S&C) regarding upcoming call with claimant financial advisors |
| Lee, Julian | 3/18/2024 | 0.3 | Correspond with team regarding documents for select sponsorship related claimants |
| Lee, Julian | 3/18/2024 | 0.3 | Correspond with QE regarding inquiries for Signet production |
| McGrath, Patrick | 3/18/2024 | 1.2 | Perform analysis, including reconciliation of exchange balance components, on 3AC line of credit |
| McGrath, Patrick | 3/18/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding review of Legal and HR Claims |
| McGrath, Patrick | 3/18/2024 | 0.1 | Call with P. McGrath, T. Gosau (A&M) regarding review of Legal and HR Claims |
| McGrath, Patrick | 3/18/2024 | 2.1 | Analyze HR and Legal claims for objections |
| McGrath, Patrick | 3/18/2024 | 0.6 | Review communications regarding 3AC line of credit |
| McGrath, Patrick | 3/18/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) B. Beller (S&C) to prepare for upcoming discussion with claimant financial advisors |
| McGrath, Patrick | 3/18/2024 | 0.2 | Call with P. McGrath and E. Hoffer (A&M) to discuss claims review of previously reviewed companies |
| Mirando, Michael | 3/18/2024 | 2.9 | Review Relativity results for documents related to Initial Coin Offering |
| Mirando, Michael | 3/18/2024 | 2.1 | Search Relativity for documents related to Initial Coin Offering |
| Ryan, Laureen | 3/18/2024 | 0.2 | Correspond with QE and A&M team on Signet data reconciliation |
| Ryan, Laureen | 3/18/2024 | 0.2 | Correspond with A&M team on weekly avoidance case updates deck |
| Zabcik, Kathryn | 3/18/2024 | 2.6 | Review relativity search results for FTX EU coin ICO events for avoidance actions |
| Zabcik, Kathryn | 3/18/2024 | 2.2 | Review relativity search results for history of entities participating in FTX EU coin ICO events for avoidance actions |
| Arnett, Chris | 3/19/2024 | 0.4 | Call to discuss additional material for Rule 1006 Summary Binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 3/19/2024 | 1.0 | Discussion with L. Konig, M. Blanchard, C. Arnett (A&M), N. Taousse, N. Mohebbi (Latham), B. Beller, S. Liu (S&C), J. Malley, J. Versteegh, C. Farmer, K. McPartland (Teneo) regarding claimant account data representations and activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/19/2024 | 0.5 | Discussion with L. Konig, M. Blanchard, A. Canale, P. McGrath, K. Baker (A&M) regarding response to claimant account data questions from financial advisors |
| Baker, Kevin | 3/19/2024 | 1.0 | Call with A. Canale, P. McGrath, K. Baker (A&M), N. Taousse, N. Mohebbi (Latham), B. Beller, S. Liu (S&C), J. Malley, J. Versteegh, C. Farmer, K. McPartland (Teneo) to discuss claimant account data and activity |
| Baker, Kevin | 3/19/2024 | 0.2 | Discussion with L. Konig, P. McGrath, K. Baker (A&M) to prepare for call with liquidators financial advisors |
| Baker, Kevin | 3/19/2024 | 0.2 | Discussion with P. McGrath, K. Baker (A&M) to prepare for call with liquidators financial advisors |
| Blanchard, Madison | 3/19/2024 | 0.6 | Review information and data obtained relating to relevant insiders' employment agreements |
| Blanchard, Madison | 3/19/2024 | 0.5 | Discussion with L. Konig, M. Blanchard, A. Canale, P. McGrath, K. Baker (A&M) regarding response to claimant account data questions from financial advisors |
| Blanchard, Madison | 3/19/2024 | 1.0 | Discussion with L. Konig, M. Blanchard, C. Arnett (A&M), N. Taousse, N. Mohebbi (Latham), B. Beller, S. Liu (S&C), J. Malley, J. Versteegh, C. Farmer, K. McPartland (Teneo) regarding claimant account data |
| Blanchard, Madison | 3/19/2024 | 1.0 | Review information and data relating to debtor investments and transactions relevant to investment in order to confirm whether certain transfers occurred |
| Blanchard, Madison | 3/19/2024 | 2.0 | Prepare timeline of claimant account values incorporating event dates that may have effected account balances and activity |
| Broskay, Cole | 3/19/2024 | 0.4 | Call to discuss additional material for Rule 1006 Summary Binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Canale, Alex | 3/19/2024 | 0.3 | Review 3AC claim analysis deck in preparation for call with advisors |
| Canale, Alex | 3/19/2024 | 0.9 | Review documents relating to FTX employment agreements |
| Canale, Alex | 3/19/2024 | 0.5 | Discussion with L. Konig, M. Blanchard, A. Canale, P. McGrath, K. Baker (A&M) regarding response to claimant account data questions from financial advisors |
| Canale, Alex | 3/19/2024 | 1.0 | Call with A. Canale, P. McGrath, K. Baker (A&M), N. Taousse, N. Mohebbi (Latham), B. Beller, S. Liu (S&C), J. Malley, J. Versteegh, C. Farmer, K. McPartland (Teneo) to discuss claimant account data and activity |
| Ebrey, Mason | 3/19/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding update on review of Legal and HR Claims |
| Ebrey, Mason | 3/19/2024 | 1.1 | Search in relativity for documents related to validity of claim filed by 6529 NFT Funds |
| Ebrey, Mason | 3/19/2024 | 2.8 | Search in relativity for documents related to validity of claim filed by Multicoin Venture Funds |
| Hainline, Drew | 3/19/2024 | 0.3 | Review case update to assess impact on open avoidance actions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/19/2024 | 0.4 | Call to discuss additional material for Rule 1006 Summary Binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 3/19/2024 | 0.8 | Draft updates for additional items to incorporate to Rule 1006 summary to support avoidance actions |
| Helal, Aly | 3/19/2024 | 0.8 | Review Relativity for new 2004 production by Signature bank to identify bank forms |
| Helal, Aly | 3/19/2024 | 1.4 | Update the Signature bank analysis slide deck with new findings |
| Konig, Louis | 3/19/2024 | 0.5 | Discussion with L. Konig, M. Blanchard, A. Canale, P. McGrath, K. Baker (A&M) regarding response to claimant account data questions from financial advisors |
| Konig, Louis | 3/19/2024 | 1.0 | Discussion with L. Konig, M. Blanchard, C. Arnett (A&M), N. Taousse, N. Mohebbi (Latham), B. Beller, S. Liu (S&C), J. Malley, J. Versteegh, C. Farmer, K. McPartland (Teneo) regarding claimant account data representations and activity |
| Konig, Louis | 3/19/2024 | 0.2 | Discussion with L. Konig, P. McGrath, K. Baker (A&M) to prepare for call with liquidators financial advisors |
| McGrath, Patrick | 3/19/2024 | 2.6 | Prepare for call with S&C and claimant regarding questions from financial advisors |
| McGrath, Patrick | 3/19/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding update on review of Legal and HR Claims |
| McGrath, Patrick | 3/19/2024 | 1.1 | Perform analysis of HR and Legal claims for objections |
| McGrath, Patrick | 3/19/2024 | 1.0 | Call with A. Canale, P. McGrath, K. Baker (A&M), N. Taousse, N. Mohebbi (Latham), B. Beller, S. Liu (S&C), J. Malley, J. Versteegh, C. Farmer, K. McPartland (Teneo) to discuss claimant account data and activity |
| McGrath, Patrick | 3/19/2024 | 0.5 | Discussion with L. Konig, M. Blanchard, A. Canale, P. McGrath, K. Baker (A&M) regarding response to claimant account data questions from financial advisors |
| McGrath, Patrick | 3/19/2024 | 0.2 | Discussion with P. McGrath, K. Baker (A&M) to prepare for call with liquidators financial advisors |
| McGrath, Patrick | 3/19/2024 | 0.2 | Discussion with L. Konig, P. McGrath, K. Baker (A&M) to prepare for call with liquidators financial advisors |
| Mosley, Ed | 3/19/2024 | 0.4 | Review of latest draft of avoidance action analysis for counsel |
| Ryan, Laureen | 3/19/2024 | 0.3 | Correspond with S&C, Latham and A&M regarding inquiries related to 3AC documents |
| Ryan, Laureen | 3/19/2024 | 0.2 | Correspond with A&M on Avoidance actions strategy |
| Simoneaux, Nicole | 3/19/2024 | 2.8 | Update lender avoidance database for latest analyses slated for S&C review |
| Zabcik, Kathryn | 3/19/2024 | 0.4 | Call to discuss additional material for Rule 1006 Summary Binder with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 3/20/2024 | 3.1 | Continue to update timeline of claimant account events and account activity |
| Blanchard, Madison | 3/20/2024 | 2.8 | Update timeline of claimant account events and account activity |
| Canale, Alex | 3/20/2024 | 0.6 | Review documents relating to Binance FTT transactions |
| Canale, Alex | 3/20/2024 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding request to analyze blockchain for FTT transactions |
| Chan, Jon | 3/20/2024 | 2.9 | Investigate activity related to accounts for avoidance actions request |
| Flynn, Matthew | 3/20/2024 | 0.6 | Call with M. Flynn (A&M), R. Schutt (S&C) to crypto tracing token deliverable |
| Gosau, Tracy | 3/20/2024 | 0.9 | Review claim related to Sponsorship agreement with Naomi Osaka |
| Gosau, Tracy | 3/20/2024 | 1.1 | Review severance claim analysis re: whistleblower |
| Helal, Aly | 3/20/2024 | 2.7 | Review Legal claims against debtors to asses claims' viability |
| Helal, Aly | 3/20/2024 | 0.8 | Inspect Transfero bank accounts to understand the purpose of the accounts and the balance available |
| Hoffer, Emily | 3/20/2024 | 0.9 | Quality control review of Fibabanka 6992 account for use in cash database |
| Johnson, Robert | 3/20/2024 | 0.8 | Migrate data from staging tables to production environment for visualization platform |
| Johnson, Robert | 3/20/2024 | 0.9 | Perform updates on visualization platform datasets for specific banking information |
| Lambert, Leslie | 3/20/2024 | 0.2 | Call with L. Lambert and P. McGrath (A&M) regarding request to identify 3rd party wallets |
| McGrath, Patrick | 3/20/2024 | 0.2 | Call with L. Lambert and P. McGrath (A&M) regarding request to identify 3rd party wallets |
| McGrath, Patrick | 3/20/2024 | 1.8 | Review analysis of claims related to HR and Legal |
| McGrath, Patrick | 3/20/2024 | 2.1 | Review analysis performed on FTT blockchain transfers |
| McGrath, Patrick | 3/20/2024 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding request to analyze blockchain for FTT transactions |
| Ryan, Laureen | 3/20/2024 | 0.2 | Correspond with A&M team on latest avoidance organizational deck revisions |
| Ryan, Laureen | 3/20/2024 | 0.4 | Review examiner scope within the order filed as it relates to the investigations |
| Ryan, Laureen | 3/20/2024 | 0.2 | Correspond with A&M on Binance related analysis |
| Sloan, Austin | 3/20/2024 | 2.3 | Continue bank statement reconciliation for all Fibabanka accounts transactions in relation to cash database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 3/21/2024 | 1.3 | Prepare responses to follow up items from call with claimant counsel and financial advisors |
| Blanchard, Madison | 3/21/2024 | 3.1 | Prepare account balance roll-forward relating to assets held as derivatives |
| Blanchard, Madison | 3/21/2024 | 0.8 | Call with L. Konig, A. Canale, P. McGrath, M. Blanchard (A&M) regarding derivatives trading data |
| Canale, Alex | 3/21/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding assessment of filed claims |
| Canale, Alex | 3/21/2024 | 1.1 | Review details regarding 3AC trading relevant to responses to advisors |
| Canale, Alex | 3/21/2024 | 0.3 | Correspond with A&M team regarding Binance FTT analysis |
| Canale, Alex | 3/21/2024 | 0.6 | Review Venture Book claims for details of settlements |
| Canale, Alex | 3/21/2024 | 0.8 | Correspond with A&M team regarding derivatives trading data |
| Canale, Alex | 3/21/2024 | 0.8 | Call with L. Konig, A. Canale, P. McGrath, M. Blanchard (A&M) regarding derivatives trading data |
| Cox, Allison | 3/21/2024 | 2.6 | Document research in relation to legal fees paid by debtors |
| Flynn, Matthew | 3/21/2024 | 1.3 | Review customer property wallet balance analysis for FTX.COM |
| Gosau, Tracy | 3/21/2024 | 1.2 | Review Exhibit to Payments to Professionals re: Law Firms |
| Helal, Aly | 3/21/2024 | 0.3 | Call with P. McGrath and A. Helal regarding the assessment of claims filed against the debtors |
| Helal, Aly | 3/21/2024 | 2.9 | Review HR & Legal claims against debtors to asses claims' viability |
| Konig, Louis | 3/21/2024 | 0.8 | Call with L. Konig, A. Canale, P. McGrath, M. Blanchard (A&M) regarding derivatives trading data |
| Lee, Julian | 3/21/2024 | 0.3 | Call with J. Lee, B. Price (A&M) to discuss Swift Media claim evaluation |
| Lee, Julian | 3/21/2024 | 0.5 | Correspond with team re: legal claim evaluation |
| Lee, Julian | 3/21/2024 | 0.2 | Call with R. Schutt (S&C) and J. Lee (A&M) to discuss Transfero bank balances |
| McGrath, Patrick | 3/21/2024 | 0.3 | Call with P. McGrath and A. Helal regarding the assessment of claims filed against the debtors |
| McGrath, Patrick | 3/21/2024 | 0.8 | Call with L. Konig, A. Canale, P. McGrath, M. Blanchard (A&M) regarding derivatives trading data |
| McGrath, Patrick | 3/21/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding assessment of filed claims |
| McGrath, Patrick | 3/21/2024 | 1.1 | Review HR and Legal claims for rejection of contracts by court order |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 3/21/2024 | 2.8 | Analyze HR and Legal claims analysis for potential objections |
| Price, Breanna | 3/21/2024 | 0.3 | Call with J. Lee, B. Price (A&M) to discuss Swift Media claim evaluation |
| Price, Breanna | 3/21/2024 | 1.3 | Review Swift Media claims to determine potential counterclaims |
| Ryan, Laureen | 3/21/2024 | 0.5 | Correspond with A&M team regarding investigation activities and findings related to FTT |
| Ryan, Laureen | 3/21/2024 | 0.3 | Correspond with QE and A&M team on Signature Bank production review |
| Ryan, Laureen | 3/21/2024 | 0.3 | Correspond with A&M team summary of professionals fees paid |
| Blanchard, Madison | 3/22/2024 | 2.2 | Continue to update account balance roll-forward relating to assets held as derivatives |
| Blanchard, Madison | 3/22/2024 | 0.2 | Meeting with A. Canale, M. Blanchard (A&M) to discuss Multicoin claim |
| Canale, Alex | 3/22/2024 | 0.4 | Correspond with A&M team regarding litigation/contractual claims filed against the estate |
| Canale, Alex | 3/22/2024 | 0.5 | Call with P. McGrath and A. Canale regarding the assessment of claims filed against the debtors |
| Canale, Alex | 3/22/2024 | 0.8 | Analysis of Three Arrows derivatives and line of credit relationship |
| Canale, Alex | 3/22/2024 | 0.2 | Meeting with A. Canale, M. Blanchard (A&M) to discuss Multicoin claim |
| Canale, Alex | 3/22/2024 | 1.6 | Review and edit schedule summarizing known information regarding litigation/contractual claims filed against the estate |
| Canale, Alex | 3/22/2024 | 1.3 | Meeting with S. Glustein, P. McGrath, A. Canale (A&M) regarding claims filed by Venture Book investees |
| Cox, Allison | 3/22/2024 | 0.3 | Call with P. McGrath and A. Cox regarding analysis of Binance wallets |
| Cox, Allison | 3/22/2024 | 1.3 | Review block explorers in relation to FTT balances |
| Cox, Allison | 3/22/2024 | 0.7 | Document research in relation to legal fees paid by debtors |
| Flynn, Matthew | 3/22/2024 | 1.6 | Update customer property analysis for S&C for comments received |
| Flynn, Matthew | 3/22/2024 | 0.9 | Review crypto tracing deliverable #192 for S&C |
| Glustein, Steven | 3/22/2024 | 1.3 | Meeting with S. Glustein, P. McGrath, A. Canale (A&M) regarding claims filed by Venture Book investees |
| Gosau, Tracy | 3/22/2024 | 0.6 | Review Exhibit to Payments to Professionals re: Law Firms |
| Lee, Julian | 3/22/2024 | 0.2 | Correspond with S&C regarding Transfero account balances |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 3/22/2024 | 0.5 | Call with P. McGrath and A. Canale regarding the assessment of claims filed against the debtors |
| McGrath, Patrick | 3/22/2024 | 0.3 | Call with P. McGrath and A. Cox regarding analysis of Binance wallets |
| McGrath, Patrick | 3/22/2024 | 2.4 | Analyze Debtors ventures investments in relation to EITA and related claims |
| McGrath, Patrick | 3/22/2024 | 2.1 | Review HR and Legal claims analysis for potential objections |
| McGrath, Patrick | 3/22/2024 | 0.1 | Call with P. McGrath and E. Hoffer (A&M) to discuss potential contract rejection of severance agreements |
| McGrath, Patrick | 3/22/2024 | 1.3 | Meeting with S. Glustein, P. McGrath, A. Canale (A&M) regarding claims filed by Venture Book investees |
| Ryan, Laureen | 3/22/2024 | 0.4 | Correspond with A&M team regarding investigation activities and findings related to FTT |
| Ryan, Laureen | 3/22/2024 | 0.3 | Correspond with A&M regarding avoidance action workstream deliverables |
| Ryan, Laureen | 3/22/2024 | 0.3 | Correspond with A&M regarding claim review against avoidance action deliverables |
| Ryan, Laureen | 3/22/2024 | 0.1 | Correspond with S&C, Alix and A&M team on bank tracker updates |
| Blanchard, Madison | 3/25/2024 | 2.0 | Prepare deck relating to debtor relationship with claimant and timeline of events |
| Blanchard, Madison | 3/25/2024 | 2.0 | Update deck relating to debtor relationship with claimant and timeline of events |
| Blanchard, Madison | 3/25/2024 | 0.5 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding summary deck pertaining to debtor relationship with claimant |
| Blanchard, Madison | 3/25/2024 | 1.7 | Review data and information relating to debtor relationship with claimant and related investments |
| Blanchard, Madison | 3/25/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding summary deck for debtor relationship with claimant |
| Canale, Alex | 3/25/2024 | 0.2 | Review Confirmation Timeline Deck materials from prior week for details of claims updates |
| Canale, Alex | 3/25/2024 | 0.4 | Review details of Multicoin claim and related token unlocking schedule |
| Canale, Alex | 3/25/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Multicoin claims analysis |
| Canale, Alex | 3/25/2024 | 0.7 | Review documents relating to analysis of asserted claims |
| Canale, Alex | 3/25/2024 | 0.6 | Correspond with A&M team regarding data security matters |
| Ebrey, Mason | 3/25/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding contract details related to potential claimant |
| Ebrey, Mason | 3/25/2024 | 3.1 | Search in relativity for documents related to debtor investment in StarkWare |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 3/25/2024 | 0.5 | Process edits to Multicoin Claimant Summary deck |
| Ebrey, Mason | 3/25/2024 | 3.1 | Prepare summary table outlining debtor investment in StarkWare |
| Ebrey, Mason | 3/25/2024 | 0.5 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding summary deck pertaining to debtor relationship with claimant |
| Ebrey, Mason | 3/25/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding summary deck for debtor relationship with claimant |
| Ebrey, Mason | 3/25/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding updates made to summary deck for debtor relationship with claimant |
| Flynn, Matthew | 3/25/2024 | 1.4 | Review and summarize updated customer property lowest point findings for S&C |
| Flynn, Matthew | 3/25/2024 | 1.9 | Provide top .COM customer account analysis for S&C |
| Flynn, Matthew | 3/25/2024 | 1.6 | Provide top .US customer account analysis for S&C |
| Hainline, Drew | 3/25/2024 | 0.3 | Review cash updates to assess impact on open avoidance actions |
| Helal, Aly | 3/25/2024 | 1.7 | Inspect a new production by Signature Bank related to Bank Compliance Policies |
| Hoffer, Emily | 3/25/2024 | 0.4 | Quality control review of Garavati bank accounts for use in the cash database |
| Johnson, Robert | 3/25/2024 | 0.9 | Migrate additional banking data from staging environment to production visualization platform for reporting and review |
| Konig, Louis | 3/25/2024 | 0.7 | Database scripting related to specific customer line of credit and liquidation analytics |
| Konig, Louis | 3/25/2024 | 1.1 | Quality control and review of script output related to specific customer line of credit and liquidation analytics |
| McGrath, Patrick | 3/25/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding contract details related to potential claimant |
| McGrath, Patrick | 3/25/2024 | 1.8 | Review agreements between Debtors and investees related to purchased interests |
| McGrath, Patrick | 3/25/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Multicoin claims analysis |
| McGrath, Patrick | 3/25/2024 | 0.9 | Call with L. Konig, P. Kwan, P. McGrath (A&M), P. Lavin, K Donnelly (S&C), N. Molina (FTX) re: data extract walkthrough related to subpoena |
| McGrath, Patrick | 3/25/2024 | 0.5 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding summary deck pertaining to debtor relationship with claimant |
| McGrath, Patrick | 3/25/2024 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding updates made to summary deck for debtor relationship with claimant |
| Ryan, Laureen | 3/25/2024 | 0.3 | Correspond with QE and A&M team on Professionals report draft for review |
| Ryan, Laureen | 3/25/2024 | 0.1 | Correspond with A&M team on latest project organization deck updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 3/25/2024 | 2.6 | Perform bank statement reconciliation for Garanti bank transactions in relation to cash database |
| Walia, Gaurav | 3/25/2024 | 0.8 | Review the latest preference analysis of top customers and provide feedback |
| Blanchard, Madison | 3/26/2024 | 1.4 | Continue to update deck relating to debtor relationship with claimant and timeline of events |
| Blanchard, Madison | 3/26/2024 | 0.2 | Assist avoidance actions team with data migration and communicate policy |
| Blanchard, Madison | 3/26/2024 | 2.5 | Continue to review data and information relating to debtor relationship with claimant and related investments |
| Canale, Alex | 3/26/2024 | 0.2 | Call with K. Ramanathan, A. Canale, and P. McGrath (A&M) regarding movement of FTT tokens |
| Canale, Alex | 3/26/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding analysis of asserted claims |
| Canale, Alex | 3/26/2024 | 0.6 | Prepare deck summarizing findings relating to Binance FTT transactions |
| Canale, Alex | 3/26/2024 | 0.1 | Call with A. Canale, and A. Cox (A&M) regarding movement of FTT |
| Canale, Alex | 3/26/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding Binance FTT analysis |
| Canale, Alex | 3/26/2024 | 0.3 | Correspond with A&M team regarding FTT transactions |
| Canale, Alex | 3/26/2024 | 1.8 | Analysis of FTT transactions with Binance wallets |
| Canale, Alex | 3/26/2024 | 0.5 | Call with S. Glustein, A. Canale, and P. McGrath (A&M) to discuss value on claim against token and equity venture investment |
| Canale, Alex | 3/26/2024 | 1.3 | Call with A. Canale, A. Heric, I. Radwanski, and P. McGrath (A&M) regarding movement of FTT tokens |
| Canale, Alex | 3/26/2024 | 0.5 | Call with A. Canale, A. Heric, M. Flynn, I. Radwanski, and P. McGrath (A&M) regarding FTT transactions |
| Cox, Allison | 3/26/2024 | 0.1 | Call with A. Canale, and A. Cox (A&M) regarding movement of FTT |
| Cox, Allison | 3/26/2024 | 0.9 | Review Professionals report of investigation whistleblower section |
| Cox, Allison | 3/26/2024 | 1.9 | Review Professionals report of investigation supporting tables |
| Cox, Allison | 3/26/2024 | 2.9 | Review Professionals report of investigation investments section |
| Cox, Allison | 3/26/2024 | 2.3 | Review Professionals report of investigation auditor section |
| Ebrey, Mason | 3/26/2024 | 3.1 | Search in relativity for documents related to debtor investment in StarkWare |
| Ebrey, Mason | 3/26/2024 | 2.1 | Prepare summary table outlining debtor investment in StarkWare |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/26/2024 | 1.6 | Analyze FTT customer token holdings for S&C |
| Flynn, Matthew | 3/26/2024 | 1.3 | Perform crypto tracing activities on token request from S&C |
| Flynn, Matthew | 3/26/2024 | 0.5 | Call with A. Canale, A. Heric, M. Flynn, I. Radwanski, and P. McGrath (A&M) regarding FTT transactions |
| Gosau, Tracy | 3/26/2024 | 2.1 | Review Professionals report of investigation re: auditors |
| Gosau, Tracy | 3/26/2024 | 1.2 | Review Professionals report of investigation re: whistleblower |
| Gosau, Tracy | 3/26/2024 | 2.2 | Review Professionals report of investigation re: Law Firms |
| Gosau, Tracy | 3/26/2024 | 2.8 | Review Professionals report of investigation re: tables |
| Helal, Aly | 3/26/2024 | 2.2 | Inspect new production by Signature bank for communication related to compliance or monitoring of bank accounts activities |
| Heric, Andrew | 3/26/2024 | 1.3 | Call with A. Canale, A. Heric, I. Radwanski, and P. McGrath (A&M) regarding movement of tokens between Binance and the Debtors |
| Heric, Andrew | 3/26/2024 | 0.5 | Call with A. Canale, A. Heric, M. Flynn, I. Radwanski, and P. McGrath (A&M) regarding FTT transactions |
| Konig, Louis | 3/26/2024 | 0.9 | Presentation and summary of output related to specific customer line of credit and liquidation analytics |
| Lee, Julian | 3/26/2024 | 0.1 | Correspond with team regarding additional Signature production |
| McGrath, Patrick | 3/26/2024 | 0.2 | Call with K. Ramanathan, A. Canale, and P. McGrath (A&M) regarding movement of FTT tokens |
| McGrath, Patrick | 3/26/2024 | 0.3 | Call with P. McGrath and E. Hoffer (A&M) to discuss potential claim of SALT Ventures |
| McGrath, Patrick | 3/26/2024 | 2.4 | Review analysis of FTT transactions between Debtors and Binance |
| McGrath, Patrick | 3/26/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding Binance FTT analysis |
| McGrath, Patrick | 3/26/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding analysis of asserted claims |
| McGrath, Patrick | 3/26/2024 | 0.5 | Call with S. Glustein, A. Canale, and P. McGrath (A&M) to discuss value on claim against token and equity venture investment |
| McGrath, Patrick | 3/26/2024 | 1.3 | Call with A. Canale, A. Heric, I. Radwanski, and P. McGrath (A&M) regarding movement of FTT tokens |
| McGrath, Patrick | 3/26/2024 | 0.5 | Call with A. Canale, A. Heric, M. Flynn, I. Radwanski, and P. McGrath (A&M) regarding FTT transactions |
| Price, Breanna | 3/26/2024 | 1.2 | Review the whistleblower section of the Sullivan and Cromwell's report |
| Radwanski, Igor | 3/26/2024 | 0.5 | Call with A. Canale, A. Heric, M. Flynn, I. Radwanski, and P. McGrath (A&M) regarding transactions between Binance and the Debtors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 3/26/2024 | 1.3 | Call with A. Canale, A. Heric, I. Radwanski, and P. McGrath (A&M) regarding movement of FTT tokens |
| Ramanathan, Kumanan | 3/26/2024 | 0.2 | Call with K. Ramanathan, A. Canale, and P. McGrath (A&M) regarding movement of FTT tokens |
| Ryan, Laureen | 3/26/2024 | 0.5 | Correspond with A&M on review of claims against avoidance action investigations performed |
| Ryan, Laureen | 3/26/2024 | 0.4 | Call with L. Ryan, A. Canale regarding claims review and FTT related analysis |
| Ryan, Laureen | 3/26/2024 | 0.5 | Correspond with QE and A&M on draft professionals report related documents |
| Ryan, Laureen | 3/26/2024 | 0.4 | Review of historical analysis performed related to FTT activity |
| Ryan, Laureen | 3/26/2024 | 0.4 | Correspond with A&M on Binance analysis related to FTT activity |
| Sloan, Austin | 3/26/2024 | 2.3 | Perform bank statement reconciliation for Isbank bank transactions in relation to cash database |
| Blanchard, Madison | 3/27/2024 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding treatment of tokens received by debtor as part of venture investment |
| Blanchard, Madison | 3/27/2024 | 1.4 | Update deck relating to debtor relationship with claimant and timeline of events relating to multiple investments |
| Canale, Alex | 3/27/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding analysis of HR and Legal claims |
| Canale, Alex | 3/27/2024 | 0.4 | Call with L. Ryan, A. Canale regarding claims review and FTT related analysis |
| Canale, Alex | 3/27/2024 | 0.8 | Correspond with A&M team regarding draft professionals report |
| Canale, Alex | 3/27/2024 | 0.9 | Review and edit deck summarizing Multicoin investment and claims |
| Canale, Alex | 3/27/2024 | 0.6 | Prepare summary of SRM collateral held by Alameda Lender for S&C |
| Canale, Alex | 3/27/2024 | 0.9 | Analysis of SRM collateral issued to Alameda Lender |
| Cox, Allison | 3/27/2024 | 1.9 | Reconcile prior professional memos to current professionals report |
| Cox, Allison | 3/27/2024 | 0.5 | Call with T. Gosau and A. Cox (A&M) regarding professionals report findings |
| Cox, Allison | 3/27/2024 | 2.9 | Document review in relation to pre-bankruptcy professional retainers |
| Cox, Allison | 3/27/2024 | 2.7 | Reconcile fees related to professional firms pre-bankruptcy |
| Dobbs, Aaron | 3/27/2024 | 0.4 | Review of third party production to assist with professionals analysis as directed by S&C |
| Ebrey, Mason | 3/27/2024 | 3.1 | Edit analysis tables in to StarkWare Investment Analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 3/27/2024 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding treatment of tokens received by debtor as part of venture investment |
| Ebrey, Mason | 3/27/2024 | 0.7 | Call with P. McGrath, M. Ebrey (A&M) regarding valuation of tokens asserted to be owned by potential claimant |
| Faett, Jack | 3/27/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss discovery requests associated with adversarial proceeding |
| Flynn, Matthew | 3/27/2024 | 0.9 | Analyze and summarize customer account activity for management |
| Flynn, Matthew | 3/27/2024 | 2.4 | Create token activity presentation for management |
| Gosau, Tracy | 3/27/2024 | 0.1 | Call with T. Gosau and E. Hoffer (A&M) to discuss professionals third party document production |
| Gosau, Tracy | 3/27/2024 | 0.5 | Call with T. Gosau and A. Cox (A&M) regarding professionals report findings |
| Gosau, Tracy | 3/27/2024 | 2.9 | Reconcile pre-petition fees to professionals report of investigation |
| Gosau, Tracy | 3/27/2024 | 1.9 | Review Professionals report of investigation re: Final Professional memos |
| Gosau, Tracy | 3/27/2024 | 2.7 | Review Professionals report of investigation re: Appendices |
| Helal, Aly | 3/27/2024 | 2.6 | Document important information on bank analysis related to Debtor accounts with Signature bank |
| Hoffer, Emily | 3/27/2024 | 0.1 | Call with T. Gosau and E. Hoffer (A&M) to discuss professionals third party document production |
| Hoffer, Emily | 3/27/2024 | 0.2 | Compile weekly reporting for use in project management meeting |
| Hoffer, Emily | 3/27/2024 | 0.2 | Meeting with E. Hoffer and B. Price (A&M) to discuss the potential payments due under various vendor claims |
| Kearney, Kevin | 3/27/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss discovery requests associated with adversarial proceeding |
| McGrath, Patrick | 3/27/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding analysis of HR and Legal claims |
| McGrath, Patrick | 3/27/2024 | 2.8 | Review summary of Debtors investment into StarkWare |
| McGrath, Patrick | 3/27/2024 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding treatment of tokens received by debtor as part of venture investment |
| McGrath, Patrick | 3/27/2024 | 0.7 | Call with P. McGrath, M. Ebrey (A&M) regarding valuation of tokens asserted to be owned by potential claimant |
| Mimms, Samuel | 3/27/2024 | 1.4 | Summarize location of outstanding SRM collateral in connection with Alameda Lender settlement agreement and collateral recovery |
| Price, Breanna | 3/27/2024 | 1.6 | Summarize the termination clauses in vendor agreements for Naomi Osaka |
| Price, Breanna | 3/27/2024 | 1.9 | Summarize the termination clauses in vendor agreements for Fortune Media |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 3/27/2024 | 1.2 | Summarize the termination clauses in vendor agreements for SC30 |
| Price, Breanna | 3/27/2024 | 0.2 | Meeting with E. Hoffer and B. Price (A&M) to discuss the potential payments due under various vendor claims |
| Ryan, Laureen | 3/27/2024 | 1.1 | Correspond with A&M team on weekly draft professionals report comments and inquiries |
| Ryan, Laureen | 3/27/2024 | 0.2 | Correspond with S&C and A&M on initial responses to Latham's inquiries related to 3AC activities |
| Ryan, Laureen | 3/27/2024 | 0.2 | Correspond with S&C, Latham and A&M on additional inquiries related to 3AC activities |
| Ryan, Laureen | 3/27/2024 | 0.2 | Correspond with S&C and A&M on activities related to recovery of Alameda Lender collateral |
| Ryan, Laureen | 3/27/2024 | 1.9 | Review and comment draft QE memos related to certain professionals for examiner |
| Ryan, Laureen | 3/27/2024 | 0.4 | Call with L. Ryan, A. Canale regarding claims review and FTT related analysis |
| Ryan, Laureen | 3/27/2024 | 0.3 | Correspond with A&M on Binance analysis related to FTT activity |
| Ryan, Laureen | 3/27/2024 | 1.4 | Review and comment on updates needed for finalize draft memos related to certain professionals requested by QE that provided services to FTX prior to the Petition |
| Ryan, Laureen | 3/27/2024 | 0.5 | Correspond with A&M team on updates and comments on draft memos related to certain professionals that provided services to FTX prior to the Petition |
| Ryan, Laureen | 3/27/2024 | 0.4 | Correspond with QE and A&M team on updates to draft memos related to certain professionals that provided services to FTX prior to the Petition |
| Ryan, Laureen | 3/27/2024 | 0.3 | Correspond with A&M on information requested by S&C related to recovery of Alameda Lender collateral |
| Ryan, Laureen | 3/27/2024 | 0.6 | Correspond with QE and A&M team on draft professionals report for examiner comments and inquiries |
| Shanahan, Michael | 3/27/2024 | 0.3 | Communications to/from A&M team regarding professional memos |
| Blanchard, Madison | 3/28/2024 | 0.9 | Update responses to queries from claimant financial advisors relating LOC |
| Blanchard, Madison | 3/28/2024 | 2.6 | Update presentation summarizing information and details surrounding claimant relationship with debtors and investments |
| Blanchard, Madison | 3/28/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to findings relating to claimant claim on debtor investments |
| Blanchard, Madison | 3/28/2024 | 2.7 | Continue to update presentation summarizing information and details surrounding claimant relationship with debtors and investments |
| Blanchard, Madison | 3/28/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of deck outlining potential claimant |
| Canale, Alex | 3/28/2024 | 1.8 | Analysis of legal, contractual and HR claims filed against Debtors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 3/28/2024 | 0.3 | Prepare responses to RLKS queries regarding Alameda Lender SRM collateral |
| Canale, Alex | 3/28/2024 | 0.7 | Review and add comments to Multicoin claims analysis deck |
| Canale, Alex | 3/28/2024 | 1.2 | Prepare information relevant to examiner investigations |
| Canale, Alex | 3/28/2024 | 0.2 | Review terms of draft Voyager settlement agreement |
| Canale, Alex | 3/28/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to findings relating to claimant claim on debtor investments |
| Canale, Alex | 3/28/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of deck outlining potential claimant |
| Cox, Allison | 3/28/2024 | 0.7 | Call with T. Gosau and A. Cox (A&M) regarding professionals report updates |
| Cox, Allison | 3/28/2024 | 1.2 | Review and reconcile professional firms fees in relation to report tables |
| Cox, Allison | 3/28/2024 | 2.9 | Update professional firms appendix native based on comments received |
| Cox, Allison | 3/28/2024 | 2.1 | Review comments in relation to professionals firms appendix |
| Ebrey, Mason | 3/28/2024 | 3.1 | Edit analysis tables in to StarkWare Investment Analysis deck |
| Ebrey, Mason | 3/28/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of deck outlining potential claimant |
| Flynn, Matthew | 3/28/2024 | 1.1 | Perform customer token balance and activity analysis for management |
| Flynn, Matthew | 3/28/2024 | 1.8 | Update token protocol presentation for S&C based on comments received |
| Flynn, Matthew | 3/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token presentation for S&C |
| Gosau, Tracy | 3/28/2024 | 0.7 | Call with T. Gosau and A. Cox (A&M) regarding professionals report updates |
| Gosau, Tracy | 3/28/2024 | 1.6 | Continue review of Review Professionals report of investigation re: tables |
| Gosau, Tracy | 3/28/2024 | 0.8 | Participate on call with counsel (SH) QE re: professional firms workstream |
| Gosau, Tracy | 3/28/2024 | 2.2 | Review Professionals report of investigation re: tables |
| Gosau, Tracy | 3/28/2024 | 1.1 | Review Professionals report of investigation re: Appendix A |
| Gosau, Tracy | 3/28/2024 | 1.5 | Review Professionals report of investigation re: Appendix B |
| Hoffer, Emily | 3/28/2024 | 0.4 | Call with J. Lee, E. Hoffer (A&M team) to discuss Signet data production |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 3/28/2024 | 1.4 | Review updated Signet data received to determine if additional information is needed to reconcile accounts for use in cash database |
| Lee, Julian | 3/28/2024 | 0.4 | Call with J. Lee, E. Hoffer (A&M team) to discuss Signet data production |
| McGrath, Patrick | 3/28/2024 | 0.2 | Call with B. Price and P. McGrath (A&M) to discuss the SC30 vendor claim |
| McGrath, Patrick | 3/28/2024 | 2.1 | Analyze and review contracts related to Debtors investment into StarkWare |
| McGrath, Patrick | 3/28/2024 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of deck outlining potential claimant |
| McGrath, Patrick | 3/28/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to findings relating to claimant claim on debtor investments |
| Mimms, Samuel | 3/28/2024 | 0.8 | Analyze Alameda Lender FTX Exchange account SRM and SRM_Locked activity |
| Mosley, Ed | 3/28/2024 | 0.3 | Review of and prepare comments regarding UCC member preference analysis |
| Price, Breanna | 3/28/2024 | 0.2 | Call with B. Price and P. McGrath (A&M) to discuss the SC30 vendor claim |
| Price, Breanna | 3/28/2024 | 1.6 | Search Relativity for payments related to Harvard University and affiliates |
| Ramanathan, Kumanan | 3/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token presentation for S&C |
| Ryan, Laureen | 3/28/2024 | 0.1 | Correspond with S&C and A&M on activities related to recovery of Alameda Lender collateral |
| Ryan, Laureen | 3/28/2024 | 0.6 | Correspond with A&M team on weekly draft professionals report comments and inquiries |
| Ryan, Laureen | 3/28/2024 | 0.6 | Correspond with QE and A&M team on updates for draft professionals report for examiner |
| Ryan, Laureen | 3/28/2024 | 0.9 | Correspond with A&M team on finalizing professionals report attachments |
| Ryan, Laureen | 3/28/2024 | 0.2 | Correspond with A&M team on latest project management deck updates |
| Ryan, Laureen | 3/28/2024 | 0.2 | Correspond with A&M team on Voyager proposed settlement |
| Ryan, Laureen | 3/28/2024 | 0.2 | Correspond with A&M team on updates to claims analysis findings |
| Ryan, Laureen | 3/28/2024 | 0.6 | Review memos on professionals evaluated to assist QE in finalizing professionals report attachments |
| Ryan, Laureen | 3/28/2024 | 0.7 | Review schedule draft on professionals payments to assist QE in finalizing professionals report attachments |
| Shanahan, Michael | 3/28/2024 | 0.3 | Communications to/from A&M team regarding professional memos for Examiner |
| Shanahan, Michael | 3/28/2024 | 0.8 | Review of updated professionals memo for Examiner |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/29/2024 | 0.3 | Review and comment on draft responses to third party litigant information requests |
| Blanchard, Madison | 3/29/2024 | 1.3 | Update responses to queries from claimant financial advisors relating LOC |
| Blanchard, Madison | 3/29/2024 | 0.7 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding responses to claimant queries to be discussed with Counsel |
| Blanchard, Madison | 3/29/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding production of venture investment workpapers |
| Blanchard, Madison | 3/29/2024 | 1.4 | Quality control review of presentation detailing claimant relationship with debtors and investments |
| Canale, Alex | 3/29/2024 | 0.4 | Review Venture team comments on draft Multicoin report and edit |
| Canale, Alex | 3/29/2024 | 1.4 | Prepare analysis and schedules supporting findings provided to the examiner |
| Canale, Alex | 3/29/2024 | 0.6 | Prepare responses to lender advisor questions relating to lending data |
| Canale, Alex | 3/29/2024 | 0.9 | Correspond with A&M team regarding preparation of materials for examiner |
| Canale, Alex | 3/29/2024 | 0.7 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding responses to claimant queries to be discussed with Counsel |
| Canale, Alex | 3/29/2024 | 0.6 | Call with L. Ryan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professional firms workstream |
| Canale, Alex | 3/29/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding production of venture investment workpapers |
| Cox, Allison | 3/29/2024 | 1.4 | Review memo prepared in relation to plan search terms for third party production |
| Cox, Allison | 3/29/2024 | 0.5 | Call with T. Gosau and A. Cox (A&M) regarding professionals report findings |
| Cox, Allison | 3/29/2024 | 2.9 | Review third party production in relation to professional services provided |
| Cox, Allison | 3/29/2024 | 2.3 | Update native professional firms exhibit in relation to comments received |
| Cox, Allison | 3/29/2024 | 1.2 | Review and reconcile appendix related to law firm tiers |
| Cox, Allison | 3/29/2024 | 0.6 | Call with L. Ryan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professional firms workstream |
| Ebrey, Mason | 3/29/2024 | 3.0 | Review workpapers for previously worked on venture investments |
| Ebrey, Mason | 3/29/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding production of venture investment workpapers |
| Gosau, Tracy | 3/29/2024 | 0.5 | Call with T. Gosau and A. Cox (A&M) regarding professionals report findings |
| Gosau, Tracy | 3/29/2024 | 2.1 | Review Professionals report of investigation re: report tables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 3/29/2024 | 2.3 | Review Professionals report of investigation re: Appendices |
| Gosau, Tracy | 3/29/2024 | 0.6 | Call with L. Ryan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professional firms workstream |
| Konig, Louis | 3/29/2024 | 0.7 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding responses to claimant queries to be discussed with Counsel |
| Lee, Julian | 3/29/2024 | 0.1 | Review communications from Signature bank production re: bank claims |
| Lee, Julian | 3/29/2024 | 0.1 | Correspond with team regarding Stripe production |
| McGrath, Patrick | 3/29/2024 | 2.2 | Review summary of Debtors investment into Multicoin and StarkWare |
| McGrath, Patrick | 3/29/2024 | 2.1 | Review ventures investments made by Debtors |
| McGrath, Patrick | 3/29/2024 | 0.7 | Call with A. Canale, L. Konig, P. McGrath, M. Blanchard (A&M) regarding responses to claimant queries to be discussed with Counsel |
| McGrath, Patrick | 3/29/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding production of venture investment workpapers |
| Price, Breanna | 3/29/2024 | 3.3 | Create the workpaper to summarize the details and bank data related to Harvard payments |
| Price, Breanna | 3/29/2024 | 2.9 | Continue searching Relativity for payments related to Harvard University |
| Price, Breanna | 3/29/2024 | 3.2 | Identify bank transactions related to Harvard payments |
| Ryan, Laureen | 3/29/2024 | 0.2 | Correspond with A&M regarding asserted claim review against avoidance action deliverables |
| Ryan, Laureen | 3/29/2024 | 0.6 | Call with L. Ryan, A. Canale, T. Gosau, and A. Cox (A&M) regarding professional firms workstream |
| Ryan, Laureen | 3/29/2024 | 0.5 | Correspond with QE and A&M team on updates for draft deliverables for examiner |
| Ryan, Laureen | 3/29/2024 | 0.4 | Correspond with A&M regarding review of recent productions for Deloitte |
| Ryan, Laureen | 3/29/2024 | 0.2 | Correspond with S&C and A&M on responses to 3AC inquiries from Latham |
| Ryan, Laureen | 3/29/2024 | 0.3 | Correspond with A&M regarding upcoming avoidance action deliverables |
| Ryan, Laureen | 3/29/2024 | 0.4 | Correspond with A&M regarding review of Multicoin claim findings |
| Ryan, Laureen | 3/29/2024 | 0.2 | Correspond with QE and A&M team on Anchorage draft complaint |
| Lee, Julian | 3/31/2024 | 0.3 | Review communications from Signature bank production re: bank claims |
| Price, Breanna | 3/31/2024 | 2.3 | Continue creating the workpaper to summarize the details and bank data related to Harvard payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **639.6** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/1/2024 | 2.1 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 3/1/2024 | 0.8 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team initiatives |
| Baker, Kevin | 3/1/2024 | 2.8 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |
| Baker, Kevin | 3/1/2024 | 2.2 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Balmelli, Gioele | 3/1/2024 | 0.2 | Call with D. Knezevic (HB) and G. Balmelli (A&M) re board position at FTX Crypto Services |
| Balmelli, Gioele | 3/1/2024 | 0.4 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re board position at FTX Crypto Services |
| Balmelli, Gioele | 3/1/2024 | 2.6 | Prepare updated analysis of FTX Europe AG strategic options analysis |
| Balmelli, Gioele | 3/1/2024 | 0.8 | Prepare presentation on FTX Europe AG strategic options analysis |
| Balmelli, Gioele | 3/1/2024 | 0.3 | Teleconference with D. Johnston, K. Dusendschon, G. Balmelli (A&M), J. Rosenfeld (S&C), A. Vyas, P. Vacek (FTI) to discuss Swiss data transfer |
| Chambers, Henry | 3/1/2024 | 0.2 | Call with E. Simpson, N. Mehta (A&C), D. Johnston, E. Dalgleish, H. Chambers (A&M) to discuss certain FTX entity intellectual property |
| Chambers, Henry | 3/1/2024 | 0.5 | Call with E. Simpson, N. Mehta (and others from S&C), K. Ken (and others from AMT), H. Chambers, S. Li (A&M) to discuss the options to transfer funds out of FTX Japan |
| Chan, Jon | 3/1/2024 | 1.8 | Investigate additional activity for counsel regarding specific transfers |
| Chan, Jon | 3/1/2024 | 2.2 | Investigate activity for counsel regarding specific account transfers |
| Chan, Jon | 3/1/2024 | 1.8 | Investigate activity related to specific address for counsel |
| Chan, Jon | 3/1/2024 | 0.8 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team initiatives |
| Chan, Jon | 3/1/2024 | 2.4 | Investigate activity for internal avoidance investigation involving specific accounts and emails |
| Dalgleish, Elizabeth | 3/1/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston, E. Dalgleish (A&M), E. Simpson, A. Kranzley (S&C), D. Hammon, M. Borts, C. Maclean, N. Srivastava (E&Y) to discuss FTX rest of world wind-down matters |
| Dalgleish, Elizabeth | 3/1/2024 | 0.8 | Review FTX EU Ltd and FTX.com customer list to identify potential customers requested by B. Spitz (FTX) |
| Dalgleish, Elizabeth | 3/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Customer claims and Cash management matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/1/2024 | 1.8 | Amend latest progress summary deck to include wider scope of key documentation and revised format |
| Duncan, Ryan | 3/1/2024 | 2.1 | Prepare summary and slide deck of latest progress on key motions / orders related to asset sales and claims recovery |
| Dusendschon, Kora | 3/1/2024 | 0.1 | Teleconference with D. Johnston and K. Dusendschon (A&M) to debrief on FTI and S&C call |
| Dusendschon, Kora | 3/1/2024 | 0.6 | Finalize dashboard and compile request tracker for R. Perubhatla (FTX) |
| Dusendschon, Kora | 3/1/2024 | 0.2 | Confer internally regarding FTX Europe and data extracts |
| Dusendschon, Kora | 3/1/2024 | 0.3 | Teleconference with D. Johnston, K. Dusendschon, G. Balmelli (A&M), J. Rosenfeld (S&C), A. Vyas, P. Vacek (FTI) to discuss Swiss data transfer |
| Dusendschon, Kora | 3/1/2024 | 0.4 | Teleconference with B. Bangerter, R. Perubhatla (FTX), C. Kyprianou, A. Vyas, A. Bailey, T. Brown, D. Turton (FTI), J. Gilday, Z. Flegenheimer (S&C) to review status of open collection item |
| Dusendschon, Kora | 3/1/2024 | 0.5 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of AWS requests and other workstreams |
| Dusendschon, Kora | 3/1/2024 | 0.2 | Articulate instructions to team regarding request from R. Perubhatla (FTX) regarding subpoena requests |
| Flynn, Matthew | 3/1/2024 | 1.2 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution agent model |
| Flynn, Matthew | 3/1/2024 | 1.1 | Research customer accounts and transactions for specific tokens for S&C |
| Flynn, Matthew | 3/1/2024 | 1.3 | Update ACH cost model by jurisdiction for distribution agent model |
| Flynn, Matthew | 3/1/2024 | 0.4 | Review KYC vendor forecast cost for management |
| Flynn, Matthew | 3/1/2024 | 1.4 | Update token analysis tracking for management reporting |
| Flynn, Matthew | 3/1/2024 | 0.9 | Review and comments on crypto tracing deliverable |
| Fonteijne, Bas | 3/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Customer claims and Cash management matters |
| Gibbs, Connor | 3/1/2024 | 0.8 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team initiatives |
| Glustein, Steven | 3/1/2024 | 0.4 | Correspondence with K. Flinn (PWP) regarding recently funded capital call payments |
| Glustein, Steven | 3/1/2024 | 0.3 | Correspondence with F. Weinberg (S&C) regarding recent news relating to LedgerPrime |
| Glustein, Steven | 3/1/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming forecast dividend receipts |
| Glustein, Steven | 3/1/2024 | 0.4 | Summarize capital call payments regarding recently funded capital calls relating to fund investments outstanding |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/1/2024 | 0.2 | Correspondence with J. MacDonald (S&C) regarding dissolution notice relating to venture investment |
| Grillo, Rocco | 3/1/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and V. Pandey (A&M) to discuss FTX workstream status and plan next steps for data security initiatives |
| Grillo, Rocco | 3/1/2024 | 1.7 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review FTX data migration plans for the upcoming week and discuss progress |
| Heric, Andrew | 3/1/2024 | 2.2 | Conduct internal and external investigative research related to a specific token identified on 11 unique blockchains for crypto tracing request 190 |
| Heric, Andrew | 3/1/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 189 methodology |
| Heric, Andrew | 3/1/2024 | 0.7 | Integrate balance and blockchain details associated with over 8,000 wallets of interest related to research request 165 |
| Heric, Andrew | 3/1/2024 | 1.8 | Design an analysis document and populate it with a targeted methodology and approach to crypto tracing team request 190 |
| Heric, Andrew | 3/1/2024 | 1.4 | Identify crucial wallet holder data on more than ten blockchains for a particular token of interest for request 190 |
| Heric, Andrew | 3/1/2024 | 0.8 | Review incoming high priority request 190 and its associated agreements and related documentation |
| Heric, Andrew | 3/1/2024 | 0.9 | Review and conduct intermediate explorer token tracing related to two tokens in crypto tracing team request 189 |
| Hertzberg, Julie | 3/1/2024 | 0.5 | Discussion w/ J. Stegenga (A&M) re: claim sale noticing issues and internal control follow-up |
| Johnson, Robert | 3/1/2024 | 1.3 | Modify tables within visualization platform to incorporate additional information columns |
| Johnson, Robert | 3/1/2024 | 0.4 | Troubleshoot user access issues on analysis server and confirm accessibility to server |
| Johnson, Robert | 3/1/2024 | 0.5 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss status of AWS requests and other workstreams |
| Johnson, Robert | 3/1/2024 | 0.8 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team initiatives |
| Johnston, David | 3/1/2024 | 0.4 | Review and update presentation relating to wind down entities ahead of call with FTX management |
| Johnston, David | 3/1/2024 | 0.1 | Teleconference with D. Johnston and K. Dusendschon (A&M) to debrief on FTI and S&C call |
| Johnston, David | 3/1/2024 | 0.9 | Review updated FTX Japan strategic options deck and consider next steps |
| Johnston, David | 3/1/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston, E. Dalgleish (A&M), E. Simpson, A. Kranzley (S&C), D. Hammon, M. Borts, C. Maclean, N. Srivastava (E&Y) to discuss FTX rest of world wind-down matters |
| Johnston, David | 3/1/2024 | 0.3 | Teleconference with D. Johnston, K. Dusendschon, G. Balmelli (A&M), J. Rosenfeld (S&C), A. Vyas, P. Vacek (FTI) to discuss Swiss data transfer |
| Johnston, David | 3/1/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Customer claims and Cash management matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/1/2024 | 0.8 | Review presentation relating to pro forma equity of FTX Europe AG reflecting the 363 sale transaction |
| Konig, Louis | 3/1/2024 | 2.2 | Database scripting related to transaction extraction for targeted set of customers |
| Konig, Louis | 3/1/2024 | 0.8 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team initiatives |
| Konig, Louis | 3/1/2024 | 0.9 | Presentation and summary of output related to transaction extraction for targeted set of customers |
| Konig, Louis | 3/1/2024 | 1.1 | Quality control and review of script output related to transaction extraction for targeted set of customers |
| Krautheim, Sean | 3/1/2024 | 1.3 | Identify user account and verify non-existence of other accounts on AWS database |
| Krautheim, Sean | 3/1/2024 | 0.7 | Pull records for targeted user accounts in regards to subpoena request |
| Krautheim, Sean | 3/1/2024 | 0.8 | Deliver targeted user's account information to counsel |
| Krautheim, Sean | 3/1/2024 | 0.8 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding initiative progress |
| Kwan, Peter | 3/1/2024 | 0.7 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that merges claims data with balance data |
| Kwan, Peter | 3/1/2024 | 0.8 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding initiative progress |
| Kwan, Peter | 3/1/2024 | 1.1 | Continue to perform wallet address research to pull responsive exchange accounts, summarize daily wallet balances, cross reference demographic/KYC information |
| Kwan, Peter | 3/1/2024 | 1.3 | Continue to research targeted NFT mint addresses to determine any potential association with exchange wallets |
| Kwan, Peter | 3/1/2024 | 0.8 | Continue to perform quality review of Bitcoin wallet balances pull from open source database store |
| Lambert, Leslie | 3/1/2024 | 0.2 | Review of correspondence from S&C related to open crypto tracing requests |
| Lambert, Leslie | 3/1/2024 | 0.8 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing preliminary updates for open crypto tracing requests |
| Lambert, Leslie | 3/1/2024 | 0.8 | Call with I. Radwanski and L. Lambert (A&M) discussing deliverable updates for crypto tracing request 186 |
| Li, Summer | 3/1/2024 | 3.0 | Review of the updated investment deck prepared by FTX Japan |
| Li, Summer | 3/1/2024 | 0.5 | Call with E. Simpson, N. Mehta (and others from S&C), K. Ken (and others from AMT), H. Chambers, S. Li (A&M) to discuss the options to transfer funds out of FTX Japan |
| Li, Summer | 3/1/2024 | 1.1 | Prepare an executive summary of the communication strategies to encourage users to withdraw their funds from FTX Japan |
| Lowdermilk, Quinn | 3/1/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 189 methodology |
| Lowdermilk, Quinn | 3/1/2024 | 0.8 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing preliminary updates for open crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 3/1/2024 | 2.8 | Analyze blockchain information associated with a token purchase agreement related to tracing request 189 |
| Lowdermilk, Quinn | 3/1/2024 | 2.7 | Prepare identified blockchain information in order to trace identified tokens for tracing request 189 |
| Lowdermilk, Quinn | 3/1/2024 | 1.6 | Trace transaction information associated with a select token related to a signed agreement for tracing request 189 |
| Mohammed, Azmat | 3/1/2024 | 0.6 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss engineering efforts across FTX estate |
| Pandey, Vishal | 3/1/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and V. Pandey (A&M) to discuss FTX workstream status and plan next steps for data security initiatives |
| Pandey, Vishal | 3/1/2024 | 1.7 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review FTX data migration plans for the upcoming week and discuss progress |
| Paolinetti, Sergio | 3/1/2024 | 1.1 | Review token tracing documents from pre-ico token with potential rebranding to post-ico |
| Radwanski, Igor | 3/1/2024 | 2.4 | Edit summary tables to include updated valuation numbers for crypto tracing request 186 |
| Radwanski, Igor | 3/1/2024 | 2.9 | Update formulas to capture corresponding token amounts for crypto tracing request 186 |
| Radwanski, Igor | 3/1/2024 | 2.9 | Edit deliverable to incorporate new findings regarding crypto tracing request 186 |
| Radwanski, Igor | 3/1/2024 | 1.4 | Conduct quality check process for the deliverable of crypto tracing request 186 |
| Radwanski, Igor | 3/1/2024 | 0.8 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing preliminary updates for open crypto tracing requests |
| Radwanski, Igor | 3/1/2024 | 0.8 | Call with I. Radwanski and L. Lambert (A&M) discussing deliverable updates for crypto tracing request 186 |
| Ramanathan, Kumanan | 3/1/2024 | 0.3 | Review of communication re: post-petition deposit and provide approval to team |
| Ramanathan, Kumanan | 3/1/2024 | 0.2 | Call with digital asset foundation member to discuss crypto asset matters |
| Sagen, Daniel | 3/1/2024 | 1.1 | Review and revise legal entity allocation update scenarios to review with A&M team |
| Sagen, Daniel | 3/1/2024 | 0.4 | Provide M. Jones (A&M) with requested details regarding January digital asset trade allocations |
| Sagen, Daniel | 3/1/2024 | 0.2 | Call with D. Sagen, A. Sivapalu, A. Selwood (A&M), to discuss token pricing statistics |
| Sagen, Daniel | 3/1/2024 | 0.8 | Update commentary within digital asset custody overview summary slides per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 3/1/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M), to discuss cold storage token transfer tracking and 2/29 coin report priorities |
| Sagen, Daniel | 3/1/2024 | 0.7 | Correspondence with AG and Galaxy teams regarding additional token pricing assumptions for Plan recovery analysis |
| Sagen, Daniel | 3/1/2024 | 1.6 | Prepare updated schematics to summarize digital asset custody processes and changes from prepetition to post petition |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/1/2024 | 1.3 | Prepare summary of post petition holdings and sale activity for select tokens per request from counsel |
| Selwood, Alexa | 3/1/2024 | 0.2 | Call with D. Sagen, A. Sivapalu, A. Selwood (A&M), to discuss token pricing statistics |
| Selwood, Alexa | 3/1/2024 | 1.8 | Update legal entity allocation examples for coin report model mechanic discussions |
| Selwood, Alexa | 3/1/2024 | 1.4 | Update payment reference mapping of stablecoin conversions in 2/29 coin report input model |
| Selwood, Alexa | 3/1/2024 | 1.1 | Update locked asset pricing for February prices |
| Selwood, Alexa | 3/1/2024 | 1.7 | Update 2/29 token pricing model for Coin Metrics prices |
| Selwood, Alexa | 3/1/2024 | 1.6 | Update 2/29 token pricing model for Coin Market Cap prices |
| Selwood, Alexa | 3/1/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M), to discuss cold storage token transfer tracking and 2/29 coin report priorities |
| Sivapalu, Anan | 3/1/2024 | 0.2 | Call with D. Sagen, A. Sivapalu, A. Selwood (A&M), to discuss token pricing statistics |
| Stegenga, Jeffery | 3/1/2024 | 0.5 | Discussion w/ Julie Hertzberg (A&M) re: claim sale noticing issues and internal control follow-up |
| Sunkara, Manasa | 3/1/2024 | 1.4 | Investigate all exchange activity related to certain users for counsel |
| Sunkara, Manasa | 3/1/2024 | 0.7 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that merges claims data with balance data |
| Sunkara, Manasa | 3/1/2024 | 0.8 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding initiative progress |
| Sunkara, Manasa | 3/1/2024 | 2.3 | Search the database for accounts related to specific individuals related to an internal investigation for counsel |
| Tarikere, Sriram | 3/1/2024 | 1.7 | Call with V.Pandey, S. Tarikere, and R.Grillo (A&M) to review FTX data migration plans for the upcoming week and discuss progress |
| Tarikere, Sriram | 3/1/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and V. Pandey (A&M) to discuss FTX workstream status and plan next steps for data security initiatives |
| Walia, Gaurav | 3/1/2024 | 1.2 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution agent model |
| Walia, Gaurav | 3/1/2024 | 1.9 | Review the latest request for the wallet time-series analysis and provide feedback |
| Walia, Gaurav | 3/1/2024 | 1.1 | Finalize the wallet time-series analysis for crypto workstream update analysis |
| Walia, Gaurav | 3/1/2024 | 0.7 | Review a data request from the JOLs and provide feedback |
| Walia, Gaurav | 3/1/2024 | 1.6 | Review the distribution agent model and provide feedback |
| Wilson, David | 3/1/2024 | 1.6 | Perform quality review over results from account search for S&C subpoena request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 3/1/2024 | 2.6 | Create database script that tracks year-end balances for S&C data request |
| Wilson, David | 3/1/2024 | 1.2 | Perform quality review transaction history and balances for S&C request |
| Wilson, David | 3/1/2024 | 2.4 | Database scripting to consolidate transaction history for S&C data request |
| Wilson, David | 3/1/2024 | 0.8 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding initiative progress |
| Witherspoon, Samuel | 3/1/2024 | 1.2 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution agent model |
| Witherspoon, Samuel | 3/1/2024 | 2.3 | Create detailed pricing bridge from petition date to current claims pricing estimates |
| Witherspoon, Samuel | 3/1/2024 | 1.6 | Update claims pricing on a by token basis for 2/29/2024 for FTX Trading Ltd |
| Witherspoon, Samuel | 3/1/2024 | 1.8 | Update mapping of token tickers across pricing sources |
| Witherspoon, Samuel | 3/1/2024 | 1.4 | Update claims pricing on a by token basis for 2/29/2024 for WRSS |
| Work, David | 3/1/2024 | 0.3 | Provision engagement staff access to specific FTX data based on incoming access requests |
| Work, David | 3/1/2024 | 0.9 | Review and update FTX data migration tracking documentation and validate status |
| Work, David | 3/1/2024 | 2.1 | Disable access to legacy FTX data storage environments as part of the closeout tasks and cleanup items for workstreams migrated to new environments |
| Work, David | 3/1/2024 | 0.9 | Validate file listing metrics after data migration and prior to rolling out FTX data storage environment to live workstream |
| Work, David | 3/1/2024 | 1.9 | Kickoff data transfers to refresh new FTX crypto diligence workstream folder environments and troubleshoot errors in migration |
| Work, David | 3/1/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and V. Pandey (A&M) to discuss FTX workstream status and plan next steps for data security initiatives |
| Work, David | 3/1/2024 | 1.7 | Analyze file listing metrics from previously staged FTX data storage environments to identify missing artifacts and cleanup items |
| Zatz, Jonathan | 3/1/2024 | 0.8 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboarding initiative progress |
| Zhang, Qi | 3/1/2024 | 0.7 | Conduct review on account detail mismatch cases to see if clear them or further examination |
| Zhang, Qi | 3/1/2024 | 2.1 | Review rejection cases by system or cases with other issues to identify potential correction |
| Zhang, Qi | 3/1/2024 | 2.1 | Search legacy account name details for profiles with name not populated |
| Zhang, Qi | 3/1/2024 | 2.4 | Conduct quality checks on cases reviewed by 6 manual reviewers in the UK and 3 in the US for instruction, comments and assignment |
| Zhang, Qi | 3/1/2024 | 0.8 | Provide answers to relevant teams on KYC related cases or issued identified through customer service or other channels |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/2/2024 | 1.2 | Review on-chain BTC and ETH transactions for S&C |
| Flynn, Matthew | 3/2/2024 | 1.3 | Update token holdings presentation for management |
| Kwan, Peter | 3/2/2024 | 1.8 | Isolate wallet addresses provided to be provided to third party blockchain vendor to obtain incremental addresses requiring daily balance data |
| Radwanski, Igor | 3/2/2024 | 0.8 | Update deliverable for crypto tracing request 186 regarding token valuation models |
| Radwanski, Igor | 3/2/2024 | 0.3 | Draft email regarding updated deliverable for crypto tracing request 186 |
| Selwood, Alexa | 3/2/2024 | 0.4 | Update trading summary for week ended 3/1 |
| Flynn, Matthew | 3/3/2024 | 0.9 | Create token summary tracker for management |
| Flynn, Matthew | 3/3/2024 | 2.4 | Update token holdings presentation for board meeting |
| Glustein, Steven | 3/3/2024 | 0.6 | Provide comments on legal box folders regarding legal document organization process relating to venture book assets |
| Glustein, Steven | 3/3/2024 | 1.1 | Review legal box folders regarding legal document organization process relating to venture book assets |
| Ramanathan, Kumanan | 3/3/2024 | 0.3 | Revise deliverable tracker for J. Ray (FTX) |
| Ramanathan, Kumanan | 3/3/2024 | 0.6 | Review of additional tools to scan defi holdings and circulate to Sygnia team |
| Sagen, Daniel | 3/3/2024 | 0.2 | Summarize 3/1 weekly trading and residual token summary, distribute with management and S&C |
| Sagen, Daniel | 3/3/2024 | 0.9 | Review and update 3/1 weekly trading and residual token summary |
| Selwood, Alexa | 3/3/2024 | 1.3 | Complete quality control check of 3/1 weekly trading summary |
| Arnett, Chris | 3/4/2024 | 0.4 | Provide operations update to J. Ray (Company) |
| Baker, Kevin | 3/4/2024 | 2.2 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 3/4/2024 | 1.8 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 3/4/2024 | 1.7 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Balmelli, Gioele | 3/4/2024 | 0.4 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re further collaboration with J. Bavaud |
| Balmelli, Gioele | 3/4/2024 | 0.7 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe releases |
| Balmelli, Gioele | 3/4/2024 | 1.2 | Coordinate discussion on FTX Europe AG strategic options analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/4/2024 | 0.4 | Respond to queries re alternative dispute resolution matters and associated claim amounts filed |
| Chan, Jon | 3/4/2024 | 2.9 | Investigate activity related to withdrawal and deposit activity for internal finance analysis |
| Chan, Jon | 3/4/2024 | 2.9 | Investigate activity related to payment processors for deposit and withdrawal activity |
| Chan, Jon | 3/4/2024 | 2.8 | Investigate additional activity related to payment processors for deposit and withdrawal activity |
| Dalgleish, Elizabeth | 3/4/2024 | 1.4 | Review Relativity documents from broad search for Ren entities |
| Dalgleish, Elizabeth | 3/4/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash Forecast matters |
| Dusendschon, Kora | 3/4/2024 | 0.1 | Correspond with R. Perubhatla (FTX) regarding FTX EU data and next steps |
| Flynn, Matthew | 3/4/2024 | 0.8 | Call with M. Flynn, G. Walia (A&M) to discuss distribution model commercial terms |
| Flynn, Matthew | 3/4/2024 | 0.9 | Review and summarize background report for management |
| Flynn, Matthew | 3/4/2024 | 2.1 | Prepare board presentation slides for management |
| Flynn, Matthew | 3/4/2024 | 2.6 | Analyze and prepare token status presentation for UCC/ AHC |
| Flynn, Matthew | 3/4/2024 | 0.1 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Flynn, Matthew | 3/4/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) and potential distribution agent #1 to discuss updated commercials |
| Flynn, Matthew | 3/4/2024 | 0.2 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution agent model assumptions |
| Fonteijne, Bas | 3/4/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash Forecast matters |
| Glustein, Steven | 3/4/2024 | 0.4 | Call with M. Cilia (RLKS) A. Titus and S. Glustein (A&M) to discuss legal name change documents |
| Glustein, Steven | 3/4/2024 | 0.7 | Draft response to token issuer regarding token warrant documents relating to LedgerPrime |
| Glustein, Steven | 3/4/2024 | 0.3 | Correspondence with equity investment company regarding token warrant amendment |
| Glustein, Steven | 3/4/2024 | 0.4 | Review SAFE conversion docs relating to LedgerPrime venture investment |
| Glustein, Steven | 3/4/2024 | 0.7 | Review draft emails regarding name change notification relating to LedgerPrime |
| Grillo, Rocco | 3/4/2024 | 1.4 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to discuss weekly FTX cybersecurity updates and review status materials |
| Heric, Andrew | 3/4/2024 | 1.4 | Conduct open source research into supply and functionality of a specific token for request 187 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 3/4/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with tracing request 189 |
| Heric, Andrew | 3/4/2024 | 1.7 | Identify and gather token holder specific data related to over 487 wallets of interest to contribute towards crypto tracing request 190 |
| Heric, Andrew | 3/4/2024 | 0.1 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 3/4/2024 | 2.6 | Review, collect, and integrate 773 wallet holders related to a specific blockchain for request 190 |
| Heric, Andrew | 3/4/2024 | 2.2 | Review, collect, and integrate over 500 wallet holders into a specific summary schedule for the request 190 analysis |
| Iwanski, Larry | 3/4/2024 | 1.0 | Review of correspondence related to crypto tracing and a deliverable about certain tokens |
| Iwanski, Larry | 3/4/2024 | 0.1 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 3/4/2024 | 1.1 | Review visualization platform options for dashboards and convey to team |
| Johnston, David | 3/4/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash Forecast matters |
| Johnston, David | 3/4/2024 | 0.8 | Review of strategic options analysis of certain FTX entity, related correspondence with S&C |
| Krautheim, Sean | 3/4/2024 | 0.4 | Review output to counsel for consistency with team templating |
| Krautheim, Sean | 3/4/2024 | 2.8 | Identify individuals identified for subpoena request and provide related account information to counsel |
| Kwan, Peter | 3/4/2024 | 1.4 | Revise NFT inventory data received from third party cybersecurity vendor for NFT matching |
| Kwan, Peter | 3/4/2024 | 1.2 | Prepare analysis of unexplained record count drops in NFT wallet volumes from Solana blockchain |
| Kwan, Peter | 3/4/2024 | 1.1 | Compare revised NFT inventory data loaded against previous data table |
| Lambert, Leslie | 3/4/2024 | 0.6 | Review of workpapers for ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 3/4/2024 | 0.4 | Plan and prepare regarding crypto tracing workstream |
| Lambert, Leslie | 3/4/2024 | 0.1 | Call with M. Flynn, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Li, Summer | 3/4/2024 | 2.1 | Review the update on the investment teaser deck prepared by the management of FTX Japan |
| Li, Summer | 3/4/2024 | 0.3 | Call with S. Li and J. Yan (A&M) regarding number of users for migration and withdrawal and corresponding plan formulation to incentivize customers' withdrawal |
| Li, Summer | 3/4/2024 | 1.9 | Prepare reconciliation files on the data included in the investment teaser deck and the information A&M has to identify further discrepancies |
| Li, Summer | 3/4/2024 | 0.9 | Develop communication strategies to encourage customers to withdrawal their assets from liquid Japan via social media |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 3/4/2024 | 2.7 | Develop communication strategies to encourage customers to withdrawal their assets from liquid Japan via email |
| Li, Summer | 3/4/2024 | 1.8 | Develop communication strategies to encourage customers to withdraw their assets from liquid Japan via company website |
| Li, Summer | 3/4/2024 | 0.3 | Correspondence with K. Baker (A&M) regarding regenerating users and volume data from Liquid Japan and FTXJP.com |
| Lowdermilk, Quinn | 3/4/2024 | 2.2 | Review blockchain information associated with identified tokens related to a token purchase agreement for tracing request 189 |
| Lowdermilk, Quinn | 3/4/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with tracing request 189 |
| Lowdermilk, Quinn | 3/4/2024 | 2.1 | Relativity review identifying correspondence surrounding a signed token purchase agreement for tracing request 189 |
| Pandey, Vishal | 3/4/2024 | 1.4 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to discuss weekly FTX cybersecurity updates and review status materials |
| Paolinetti, Sergio | 3/4/2024 | 2.2 | Review Coin Report venture token prices for 2/29 and confirm accuracy of tickers |
| Ramanathan, Kumanan | 3/4/2024 | 1.1 | Review of most recent coin report and cross reference against sales activity |
| Sagen, Daniel | 3/4/2024 | 0.6 | Review Tres staked asset historical report, prepare follow up questions for discussion |
| Sagen, Daniel | 3/4/2024 | 0.3 | Respond to questions from R. Hoskins (RLKS) regarding 2/16 coin report |
| Sagen, Daniel | 3/4/2024 | 0.4 | Prepare follow up questions for BitGo regarding cumulative staking report |
| Sagen, Daniel | 3/4/2024 | 0.4 | Prepare weekly workplan, distribute with A&M crypto team |
| Sagen, Daniel | 3/4/2024 | 1.2 | Review and update January staking report prepared by BitGo, circulate for sign off with BitGo team |
| Sagen, Daniel | 3/4/2024 | 0.9 | Call with D. Sagen, A. Selwood (A&M), to discuss stablecoin legal entity updates in 2/29 coin report input model |
| Selwood, Alexa | 3/4/2024 | 2.4 | Analyze 2/29 coin report cold storage transaction data for receipts to cold storage |
| Selwood, Alexa | 3/4/2024 | 1.6 | Analyze price changes from 2/16 to 2/29 for further price research |
| Selwood, Alexa | 3/4/2024 | 1.8 | Analyze stablecoin legal entity allocations for cold storage outflows |
| Selwood, Alexa | 3/4/2024 | 1.8 | Complete quality control check of 2/29 pricing model |
| Selwood, Alexa | 3/4/2024 | 0.8 | Analyze ventures token pricing in 2/29 coin report pricing model |
| Selwood, Alexa | 3/4/2024 | 0.9 | Call with D. Sagen, A. Selwood (A&M), to discuss stablecoin legal entity updates in 2/29 coin report input model |
| Sunkara, Manasa | 3/4/2024 | 2.9 | Continue to investigate exchange activity related to certain user accounts for counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 3/4/2024 | 1.1 | Quality check data exports related to an internal investigation for counsel |
| Tarikere, Sriram | 3/4/2024 | 1.4 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to discuss weekly FTX cybersecurity updates and review status materials |
| Tarikere, Sriram | 3/4/2024 | 1.1 | Review FTX workstream data storage environments scheduled for security control implementation over the upcoming week 04/03/2024 |
| Todd, Patrick | 3/4/2024 | 1.1 | Removal of outlying access remaining amongst offboarded / inactive FTX workstream individuals across file sharing platform environments |
| Todd, Patrick | 3/4/2024 | 2.1 | Audit of FTX workstream communication and file-sharing channels to confirm engagement access tracker is correct |
| Todd, Patrick | 3/4/2024 | 1.2 | Update of central FTX workstream file sharing access tracker due to personnel changes within specific workstreams |
| Todd, Patrick | 3/4/2024 | 1.4 | Identify all newly and previously inactive FTX workstream personnel to remove access from all engagement resources |
| van den Belt, Mark | 3/4/2024 | 1.2 | Review presentation in relation to FTX Japan strategic options analysis |
| van den Belt, Mark | 3/4/2024 | 1.1 | Review materials on FTX Europe & rest of world entities |
| van den Belt, Mark | 3/4/2024 | 1.1 | Review materials in relation to Dappbase initial coin offering |
| van den Belt, Mark | 3/4/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan and Cash Forecast matters |
| Walia, Gaurav | 3/4/2024 | 0.6 | Update the distribution model workplan based on the latest thinking |
| Walia, Gaurav | 3/4/2024 | 0.8 | Call with M. Flynn, G. Walia (A&M) to discuss distribution model commercial terms |
| Walia, Gaurav | 3/4/2024 | 0.3 | Review the KYC status as it pertains to specific claimants |
| Walia, Gaurav | 3/4/2024 | 0.2 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution agent model assumptions |
| Walia, Gaurav | 3/4/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) and potential distribution agent #1 to discuss updated commercials |
| Wilson, David | 3/4/2024 | 2.9 | Perform quality review on searches for subjects named in subpoena request |
| Wilson, David | 3/4/2024 | 2.4 | Refresh transactional files and year-end balances with additional account for follow-up S&C request |
| Witherspoon, Samuel | 3/4/2024 | 0.2 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution agent model assumptions |
| Work, David | 3/4/2024 | 1.2 | Provision FTX staff access to multiple data storage environments based on incoming requests |
| Work, David | 3/4/2024 | 0.3 | Correspond with FTX staff to coordinate data migration progress and next steps |
| Work, David | 3/4/2024 | 0.3 | Review correspondence with FTX workstreams for data migration planning |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/4/2024 | 0.6 | Review progress of bulk FTX data transfer and analyze for potential errors |
| Work, David | 3/4/2024 | 0.3 | Review FTX data storage environments identified by engagement management workstream for data migration planning |
| Work, David | 3/4/2024 | 0.4 | Update access levels for FTX data in tracking documentation based on recent provisioning and deprovisioning activity |
| Yan, Jack | 3/4/2024 | 0.9 | Correspondence with FTX Data Team regarding information request for number of users for migration and withdrawal and corresponding plan formulation to incentivize customers' withdrawal |
| Yan, Jack | 3/4/2024 | 0.3 | Call with S. Li and J. Yan (A&M) regarding number of users for migration and withdrawal and corresponding plan formulation to incentivize customers' withdrawal |
| Zhang, Qi | 3/4/2024 | 1.6 | Review retail KYC cases to identify system issues and to clear them where can be done |
| Zhang, Qi | 3/4/2024 | 0.8 | Conduct review on profiles where legacy information does not match current information |
| Zhang, Qi | 3/4/2024 | 0.8 | Search name details stored on Relativity for accounts that such detail is not populated |
| Zhang, Qi | 3/4/2024 | 0.8 | Answer questions raised by customer service team on KYC related status and issues |
| Zhang, Qi | 3/4/2024 | 2.1 | Review location documents not accepted by Sumsub for customers in Italy to identify acceptable ones |
| Zhang, Qi | 3/4/2024 | 1.8 | Perform quality control review on KYC cases done by 5 manual reviewers in the UK and 3 in the US for comments |
| Baker, Kevin | 3/5/2024 | 2.4 | Analyze data analytics for all customer balances across all legal entities for reporting |
| Baker, Kevin | 3/5/2024 | 2.1 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 3/5/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss upcoming initiatives for data team |
| Baker, Kevin | 3/5/2024 | 2.2 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Balmelli, Gioele | 3/5/2024 | 0.8 | Collect and review information regarding the claims filed during the Swiss debt moratorium |
| Balmelli, Gioele | 3/5/2024 | 0.6 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe releases agreements |
| Balmelli, Gioele | 3/5/2024 | 0.4 | Follow-up on FTX Crypto Services audit process |
| Balmelli, Gioele | 3/5/2024 | 0.6 | Prepare call on FTX Europe AG intercreditor considerations |
| Balmelli, Gioele | 3/5/2024 | 0.6 | Call with A. Giovanoli (FTX), R. Bischof (L&S), D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe intercreditor considerations |
| Balmelli, Gioele | 3/5/2024 | 2.9 | Prepare updated presentation FTX Europe AG strategic options analysis based on Swiss counsel feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/5/2024 | 0.4 | Correspondence with S&C regarding extra-territorial US regulations in respect of trading permissions |
| Chambers, Henry | 3/5/2024 | 0.2 | Call with H. Chambers and S. Li (A&M) to go through the proposed changes on the investment deck of FTX Japan |
| Chan, Jon | 3/5/2024 | 2.6 | Investigate activity for internal avoidance request related to a few accounts |
| Chan, Jon | 3/5/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss upcoming initiatives for data team |
| Chan, Jon | 3/5/2024 | 2.6 | Investigate activity related to specific accounts for an internal request regarding European customers |
| Chan, Jon | 3/5/2024 | 2.6 | Investigate additional activity related to specific accounts for an internal request regarding European customers |
| Collis, Jack | 3/5/2024 | 0.4 | Prepare external correspondence in relation to KYC for Zubr liquidation |
| Coverick, Steve | 3/5/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Japan and upcoming declarations |
| Dalgleish, Elizabeth | 3/5/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR and Cash Management matters |
| Flynn, Matthew | 3/5/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss workstream statuses and project timelines |
| Flynn, Matthew | 3/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent comments |
| Flynn, Matthew | 3/5/2024 | 2.4 | Create vendor comparison presentation for distribution agent analysis |
| Flynn, Matthew | 3/5/2024 | 0.1 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent comments |
| Flynn, Matthew | 3/5/2024 | 1.3 | Review and provided comments on FTX privacy presentation |
| Flynn, Matthew | 3/5/2024 | 2.2 | Update distribution agent model for objection assumptions |
| Flynn, Matthew | 3/5/2024 | 0.4 | Review BitGo staking process and procedures |
| Flynn, Matthew | 3/5/2024 | 1.1 | Update tax form cost model based on comments received |
| Flynn, Matthew | 3/5/2024 | 1.9 | Update distribution model for comments received |
| Flynn, Matthew | 3/5/2024 | 0.4 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Flynn, Matthew | 3/5/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Fonteijne, Bas | 3/5/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR and Cash Management matters |
| Gibbs, Connor | 3/5/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss upcoming initiatives for data team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 3/5/2024 | 0.4 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Helal, Aly | 3/5/2024 | 3.1 | Update counterparties for Silvergate intercompany bank transactions with Deltec Description |
| Heric, Andrew | 3/5/2024 | 0.1 | Call with I. Radwanski, L. Iwanski, and A. Heric (A&M) discussing crypto tracing updates |
| Heric, Andrew | 3/5/2024 | 1.6 | Construct and populate a summary table of identify wallet activity related to a token on 13 unique blockchains for crypto tracing request 190 |
| Heric, Andrew | 3/5/2024 | 1.3 | Review, identify, and calculate over 7000 lines of token holder related data in order to determine holding parties of interest for request 190 |
| Heric, Andrew | 3/5/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing updates for crypto tracing request 190 |
| Heric, Andrew | 3/5/2024 | 0.9 | Notate the summary blockchain findings related to on-chain crypto tracing and open source research related to a specific token of interest for request 190 |
| Heric, Andrew | 3/5/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing updates for crypto tracing request 186 |
| Heric, Andrew | 3/5/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing wallet group designations for crypto tracing request 190 |
| Heric, Andrew | 3/5/2024 | 0.5 | Call with A. Heric and L. Lambert (A&M) regarding findings and updates to crypto tracing request 190 |
| Heric, Andrew | 3/5/2024 | 2.1 | Finalize the identification of 13 unique blockchain sources and their holders for the request 190 analysis |
| Heric, Andrew | 3/5/2024 | 1.2 | Identify group and entity associations noted for over 3,000 wallets of interest in the request 190 analysis |
| Iwanski, Larry | 3/5/2024 | 0.1 | Call with I. Radwanski, L. Iwanski, and A. Heric (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 3/5/2024 | 0.7 | Review of a deliverable related to a certain token analysis |
| Johnson, Robert | 3/5/2024 | 1.2 | Add additional requested information tables to visualization platform to allow for reporting |
| Johnson, Robert | 3/5/2024 | 0.2 | Create additional visualization platform user |
| Johnson, Robert | 3/5/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Johnston, David | 3/5/2024 | 2.1 | Review FTX Japan company overview deck and reconcile changes vs prior comments |
| Johnston, David | 3/5/2024 | 0.6 | Call with A. Giovanoli (FTX), R. Bischof (L&S), D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe intercreditor considerations |
| Johnston, David | 3/5/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Japan and upcoming declarations |
| Johnston, David | 3/5/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR and Cash Management matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 3/5/2024 | 0.4 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Kaufman, Ashley | 3/5/2024 | 2.1 | Confirm FTX workstream users have been added to the appropriate workstream collaboration platform FTX chats and channels |
| Konig, Louis | 3/5/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss upcoming initiatives for data team |
| Konig, Louis | 3/5/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Krautheim, Sean | 3/5/2024 | 2.2 | Format and submit targeted user account information to counsel |
| Krautheim, Sean | 3/5/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing projects |
| Kwan, Peter | 3/5/2024 | 1.1 | Perform quality review of near completed data request items received from external teams |
| Kwan, Peter | 3/5/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss upcoming initiatives for data team |
| Kwan, Peter | 3/5/2024 | 1.2 | Perform quality review of lowest point analysis containing customer/related party token balances in comparison to wallet balances |
| Kwan, Peter | 3/5/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson (A&M) to discuss data retention and AWS data request status |
| Kwan, Peter | 3/5/2024 | 2.3 | Revise NFT metadata repository based on additional NT inventory data received from cybersecurity vendor |
| Lam, James | 3/5/2024 | 0.2 | Call with a former Alameda staff to clarify some interview notes |
| Lambert, Leslie | 3/5/2024 | 0.3 | Draft email correspondence to S&C related to active crypto analyses |
| Lambert, Leslie | 3/5/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing updates for crypto tracing request 186 |
| Lambert, Leslie | 3/5/2024 | 0.5 | Call with A. Heric and L. Lambert (A&M) regarding findings and updates to crypto tracing request 190 |
| Li, Summer | 3/5/2024 | 3.1 | Go through the investment teaser deck prepared by the management of FTX Japan in details |
| Li, Summer | 3/5/2024 | 0.3 | Correspondence with S. Melamed (FTX) regarding the changes on the investment deck |
| Li, Summer | 3/5/2024 | 2.1 | Put through updates and changes on the FTX Japan investment deck |
| Li, Summer | 3/5/2024 | 1.2 | Prepare a draft message to encourage customers to withdraw their assets from Liquid Japan via social media |
| Li, Summer | 3/5/2024 | 0.2 | Call with H. Chambers and S. Li (A&M) to go through the proposed changes on the investment deck of FTX Japan |
| Lowdermilk, Quinn | 3/5/2024 | 1.4 | Correspondence regarding identified blockchain information associated with crypto tracing request 189 |
| Lowdermilk, Quinn | 3/5/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/5/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss workstream statuses and project timelines |
| Mosley, Ed | 3/5/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Japan and upcoming declarations |
| Pandey, Vishal | 3/5/2024 | 0.8 | Review of FTX workstream data migration completion and accuracy within new file locations |
| Radwanski, Igor | 3/5/2024 | 2.6 | Conduct validation process for token prices summarized in crypto tracing request 186 deliverable |
| Radwanski, Igor | 3/5/2024 | 0.1 | Call with I. Radwanski, L. Iwanski, and A. Heric (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 3/5/2024 | 1.1 | Edit deliverable to include detailed language regarding crypto tracing request 186 |
| Radwanski, Igor | 3/5/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing updates for crypto tracing request 190 |
| Radwanski, Igor | 3/5/2024 | 2.4 | Conduct quality check process for analysis workbook for crypto tracing 186 |
| Radwanski, Igor | 3/5/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 186 |
| Radwanski, Igor | 3/5/2024 | 0.6 | Extract entity designations for a holistic population of wallet addresses for crypto tracing request 190 |
| Radwanski, Igor | 3/5/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing wallet address designations for crypto tracing request 190 |
| Ramanathan, Kumanan | 3/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent comments |
| Ramanathan, Kumanan | 3/5/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss workstream updates |
| Ramanathan, Kumanan | 3/5/2024 | 1.3 | Review of BitGo staking addendum and provide comments |
| Sagen, Daniel | 3/5/2024 | 0.4 | Meeting with D. Sagen, C. Stockmeyer (A&M), A. Boker (Tres) re: certain token historical balance |
| Sagen, Daniel | 3/5/2024 | 0.2 | Prepare priority list to review with BitGo team regarding token reporting questions |
| Sagen, Daniel | 3/5/2024 | 0.4 | Summarize and distribute January staked assets for Management approval |
| Sagen, Daniel | 3/5/2024 | 0.3 | Prepare for meeting with Tres team regarding locked asset balance |
| Sagen, Daniel | 3/5/2024 | 1.2 | Call with, D. Sagen, A. Selwood (A&M), to reconcile token scraper provided by Galaxy to 2/16 Coin Report quantities |
| Sagen, Daniel | 3/5/2024 | 0.3 | Call with, D. Sagen, A. Selwood (A&M), R. Kleiner, M. Bhatia (Galaxy), D. Du (Bitgo) to discuss crypto workstream priorities |
| Sagen, Daniel | 3/5/2024 | 0.9 | Correspondence with D. Du and A. Salameh (BitGo) regarding various transaction data questions and updates |
| Sagen, Daniel | 3/5/2024 | 1.4 | Review and update various stablecoin transactions in 2/29 coin report input model to reflect proper entity allocation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/5/2024 | 2.1 | Prepare Galaxy scraper analysis for token and blockchain quantities |
| Selwood, Alexa | 3/5/2024 | 1.6 | Analyze Coinbase transfers and Galaxy sales in 2/29 coin report input model |
| Selwood, Alexa | 3/5/2024 | 1.4 | Analyze Bitgo transaction data for Galaxy sales activity |
| Selwood, Alexa | 3/5/2024 | 0.7 | Analyze cold storage receipts in 2/29 coin report input model |
| Selwood, Alexa | 3/5/2024 | 0.3 | Prepare staked token analysis for 3/5 quantities |
| Selwood, Alexa | 3/5/2024 | 1.8 | Analyze Galaxy trade data in 2/29 coin report input model |
| Selwood, Alexa | 3/5/2024 | 1.2 | Call with, D. Sagen, A. Selwood (A&M), to reconcile token scraper provided by Galaxy to 2/16 Coin Report quantities |
| Selwood, Alexa | 3/5/2024 | 0.3 | Call with, D. Sagen, A. Selwood (A&M), R. Kleiner, M. Bhatia (Galaxy), D. Du (Bitgo) to discuss crypto workstream priorities |
| Stegenga, Jeffery | 3/5/2024 | 0.5 | Review of the latest summary dashboard of token investments summarizing $1B of value recovery since the filing date |
| Stockmeyer, Cullen | 3/5/2024 | 0.4 | Meeting with D. Sagen, C. Stockmeyer (A&M), A. Boker (Tres) re: certain token historical balance |
| Stockmeyer, Cullen | 3/5/2024 | 0.4 | Prepare bridge for hedge fund entity token receivables for coin report update |
| Stockmeyer, Cullen | 3/5/2024 | 0.6 | Prepare bridge for alameda token receivables for coin report update |
| Sunkara, Manasa | 3/5/2024 | 2.7 | Review request to provide trading data related to user accounts from a certain jurisdiction |
| Sunkara, Manasa | 3/5/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing projects |
| Sunkara, Manasa | 3/5/2024 | 2.6 | Query the database to provide the number of active users by month for users in a certain jurisdiction |
| Sunkara, Manasa | 3/5/2024 | 2.4 | Query the database to provide the total trade volume by month for users in a certain jurisdiction |
| Tarikere, Sriram | 3/5/2024 | 1.2 | Review of draft outreach for FTX data security stewards to confirm that all engagement data is being managed by FTX Cyber team |
| Tarikere, Sriram | 3/5/2024 | 0.4 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Todd, Patrick | 3/5/2024 | 0.4 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Todd, Patrick | 3/5/2024 | 0.9 | Call with P. Todd and D. Work (A&M) to review FTX workstream data migration completion, validate correctness within new file locations and close-out access controls |
| Todd, Patrick | 3/5/2024 | 1.6 | Create draft outreach for FTX data security stewards to confirm that all engagement data is being managed by FTX Cyber team |
| Todd, Patrick | 3/5/2024 | 1.1 | Create internal / external folder structure to prepare for upcoming FTX Engagement Management / Plan Recovery workstream data migration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/5/2024 | 1.1 | Create internal / external folder structure to prepare for upcoming FTX Tracing workstream data migration |
| van den Belt, Mark | 3/5/2024 | 1.1 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss updates to the cash forecast model |
| van den Belt, Mark | 3/5/2024 | 1.1 | Review and amend presentation on FTX Japan strategic options analysis |
| van den Belt, Mark | 3/5/2024 | 0.6 | Prepare presentation on GT agreements and costs |
| van den Belt, Mark | 3/5/2024 | 0.6 | Call with A. Giovanoli (FTX), R. Bischof (L&S), D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe intercreditor considerations |
| van den Belt, Mark | 3/5/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss MOR and Cash Management matters |
| Walia, Gaurav | 3/5/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss workstream updates |
| Walia, Gaurav | 3/5/2024 | 2.1 | Review the latest waterfall calculation based on the shortfall calculation |
| Walia, Gaurav | 3/5/2024 | 0.1 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent comments |
| Walia, Gaurav | 3/5/2024 | 0.2 | Prepare a summary of the current pricing table by ticker |
| Walia, Gaurav | 3/5/2024 | 0.8 | Update the loans and collateral document vs. filed claims |
| Wilson, David | 3/5/2024 | 2.3 | Search for accounts associated with wallets provided in counsel investigation |
| Wilson, David | 3/5/2024 | 2.9 | Reconcile master deposit and withdrawal tables to month-end calculated balances |
| Wilson, David | 3/5/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing projects |
| Work, David | 3/5/2024 | 0.7 | Review and update FTX data security status documentation with current status of initiatives |
| Work, David | 3/5/2024 | 0.9 | Call with P. Todd and D. Work (A&M) to review FTX workstream data migration completion, validate correctness within new file locations and close-out access controls |
| Work, David | 3/5/2024 | 0.4 | Update FTX data migration status documentation with validation, access provisioning / deprovisioning, and migration progress |
| Work, David | 3/5/2024 | 0.7 | Correspond with FTX staff to coordinate data migration progress and validate data migration success metrics |
| Work, David | 3/5/2024 | 0.4 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Work, David | 3/5/2024 | 0.4 | Review and update draft outreach to FTX workstream leadership to update acknowledgement of data security practices |
| Work, David | 3/5/2024 | 0.7 | Gather requested metrics to provide status updates to FTX engagement leadership on data security initiatives |
| Yan, Jack | 3/5/2024 | 0.4 | Reconcile the data retrieved from FTX Data Team with the figures in Daily KPIs report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 3/5/2024 | 1.9 | Conduct research into relevant legal wording in US on leveraged trading prohibitions |
| Zhang, Qi | 3/5/2024 | 0.9 | Review items rejected by KYC vendor to identify ones that could be overturned |
| Zhang, Qi | 3/5/2024 | 0.8 | Search account information for customers with no name detail or difference in name on Sumsub to see if any can be found |
| Zhang, Qi | 3/5/2024 | 1.3 | Review location documents not accepted by Sumsub for Holland customers to identify any can be accepted |
| Zhang, Qi | 3/5/2024 | 0.7 | Conduct research and review into cases raised by external third party on claims related KYC issues and questions |
| Zhang, Qi | 3/5/2024 | 1.4 | Perform review on KYC cases done by 5 manual reviewers in the UK and 3 in the US to detect problems |
| Zhang, Qi | 3/5/2024 | 1.1 | Solve customer service and manual review team queries and issues of KYC on retail and institutional customers |
| Arnett, Chris | 3/6/2024 | 0.4 | Research trust company fiduciary reciprocity at request of potential de minimis asset purchaser |
| Baker, Kevin | 3/6/2024 | 2.2 | Investigate customer wallets and FTX owned wallets to trace intercompany transfers |
| Baker, Kevin | 3/6/2024 | 3.1 | Develop standardized reporting for historical customer balances and visualizations |
| Baker, Kevin | 3/6/2024 | 2.4 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Balmelli, Gioele | 3/6/2024 | 0.9 | Review and revise overview of the Swiss claims based on provided documentation |
| Balmelli, Gioele | 3/6/2024 | 2.4 | Coordinate and implement FTX Europe data transfer |
| Chan, Jon | 3/6/2024 | 2.6 | Investigate activity for internal request regarding specific entities and dates |
| Chan, Jon | 3/6/2024 | 0.6 | Teleconference with C. Gibbs, L. Konig, D. Wilson, J. Zatz, and J. Chan (A&M) to discuss ongoing data team status and update team on claims status |
| Chan, Jon | 3/6/2024 | 2.6 | Investigate activity related to specific emails for an internal request regarding European customers |
| Chan, Jon | 3/6/2024 | 2.2 | Investigate additional activity related to specific emails for an internal request regarding European customers |
| Coverick, Steve | 3/6/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto matter updates |
| Coverick, Steve | 3/6/2024 | 0.4 | Discuss latest updates on FTX EU settlement with D. Johnston (A&M) |
| Dalgleish, Elizabeth | 3/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan matters and updates to the cash forecast model |
| Dusendschon, Kora | 3/6/2024 | 0.2 | Confer internally regarding follow-up questions posed by Nardello regarding cell phone collection |
| Flynn, Matthew | 3/6/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/6/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token summary presentation for management |
| Flynn, Matthew | 3/6/2024 | 0.7 | Review and summarize KYC/ AML findings for S&C |
| Flynn, Matthew | 3/6/2024 | 1.1 | Review updated FTX customer support articles and macros |
| Flynn, Matthew | 3/6/2024 | 2.1 | Create token project management plan tracker for management |
| Flynn, Matthew | 3/6/2024 | 1.8 | Analyze daily token updates for project management |
| Fonteijne, Bas | 3/6/2024 | 0.7 | Prepare presentation on entities to be dismissed FTX Rest of world |
| Fonteijne, Bas | 3/6/2024 | 2.9 | Prepare overview on entities to be dismissed FTX rest of the world |
| Fonteijne, Bas | 3/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan matters and updates to the cash forecast model |
| Fonteijne, Bas | 3/6/2024 | 1.8 | Prepare comparison on declaration with earlier version FTX Europe Settlement Agreement court motion |
| Glustein, Steven | 3/6/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to venture workstream |
| Helal, Aly | 3/6/2024 | 1.7 | Review bank transactions with Blank counterparties to confirm the accuracy |
| Helal, Aly | 3/6/2024 | 1.6 | Update "Unknown" counterparties for Silvergate bank transactions |
| Heric, Andrew | 3/6/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 3/6/2024 | 0.8 | Populate and conduct a quality assurance review of the request 190 deliverable |
| Heric, Andrew | 3/6/2024 | 2.8 | Create and populate the request 190 deliverable with summary findings, a schedule table of identified activity, tracing visuals, and supporting documentation |
| Heric, Andrew | 3/6/2024 | 1.7 | Confirm wallet data and their affiliation to entities of interest in order to determine specific blockchain details for request 190 |
| Heric, Andrew | 3/6/2024 | 0.4 | Integrate minor language and tracing visual updates to the request 190 deliverable based on a quality assurance review |
| Heric, Andrew | 3/6/2024 | 2.7 | Construct an additional summary schedule table of categorical wallet activity data for the request 190 analysis |
| Iwanski, Larry | 3/6/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 3/6/2024 | 0.6 | Review of transaction ID and wallet addresses for certain crypto storage |
| Johnson, Robert | 3/6/2024 | 1.8 | Apply security patches to Windows analysis environment to ensure ongoing security |
| Johnson, Robert | 3/6/2024 | 0.5 | Call with L. Konig, R. Johnson (A&M), S. Yeargan, C. Sullivan (S&C) to discuss regulatory response to database extract requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 3/6/2024 | 1.4 | Review executed queries to identify potential inefficient queries causing bottlenecks on database environment |
| Johnston, David | 3/6/2024 | 2.2 | Final review of FTX Japan company overview presentation |
| Johnston, David | 3/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan matters and updates to the cash forecast model |
| Johnston, David | 3/6/2024 | 0.4 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Japan latest developments and next steps |
| Kaufman, Ashley | 3/6/2024 | 1.7 | Verify FTX workstream lead access for collaboration platform chats and channels |
| Konig, Louis | 3/6/2024 | 0.5 | Call with L. Konig, R. Johnson (A&M), S. Yeargan, C. Sullivan (S&C) to discuss regulatory response to database extract requests |
| Krautheim, Sean | 3/6/2024 | 1.6 | Provide follow-up account information to counsel related to previous submission for subpoena request |
| Kwan, Peter | 3/6/2024 | 1.6 | Perform comparative analysis of revised NFT repository based on logic changes to the identification of key sub populations |
| Kwan, Peter | 3/6/2024 | 1.2 | Coordinate with third party blockchain pricing vendor to obtain additional daily wallet balances for wallets identified by cybersecurity vendor |
| Kwan, Peter | 3/6/2024 | 1.9 | Continue to revise NFT metadata repository based on additional NFT inventory data received from cybersecurity vendor |
| Kwan, Peter | 3/6/2024 | 0.8 | Revise data validation analysis against current set of data loaded into the NSS transactions tracking database |
| Li, Summer | 3/6/2024 | 0.3 | Review the third updates on the investment teaser deck prepared by the management of FTX Japan |
| Li, Summer | 3/6/2024 | 0.3 | Identify the next steps of the communication strategy for FTX Japan |
| Li, Summer | 3/6/2024 | 0.9 | Review the status of FTX Japan customer withdrawal data |
| Li, Summer | 3/6/2024 | 0.2 | Identify the payee for a transfer of Quoine Pte in Feb 2024 |
| Li, Summer | 3/6/2024 | 2.3 | Summarize the updates on the investment teaser deck prepared by the management of FTX Japan |
| Mohammed, Azmat | 3/6/2024 | 0.4 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to state of engineering efforts across FTX |
| Mosley, Ed | 3/6/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto matter updates |
| Paolinetti, Sergio | 3/6/2024 | 1.9 | Prepare model cross referencing previous Coin Reports to revise historical token pricing |
| Paolinetti, Sergio | 3/6/2024 | 1.1 | Refresh token receivables bridges between 2/16 and 2/29 for Coin Report 2/29 update |
| Paolinetti, Sergio | 3/6/2024 | 0.9 | Review hedge fund entity's second draft of post-ico token prices for 2/29 Coin Report |
| Paolinetti, Sergio | 3/6/2024 | 1.4 | Review Alameda second draft of post-ico token prices for 2/29 Coin Report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 3/6/2024 | 2.6 | Identify target payments using different blockchain analytics tools |
| Radwanski, Igor | 3/6/2024 | 2.9 | Trace transfers of interest using blockchain analytics tool |
| Radwanski, Igor | 3/6/2024 | 0.8 | Conduct a quality check review for the crypto tracing request 190 deliverable |
| Radwanski, Igor | 3/6/2024 | 1.9 | Investigate obscure crypto blockchains to identify entity associated with target wallet addresses |
| Ramanathan, Kumanan | 3/6/2024 | 0.6 | Call with D. Sagen, K. Ramanathan (A&M) to discuss vesting schedule for crypto asset |
| Ramanathan, Kumanan | 3/6/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto matter updates |
| Ramanathan, Kumanan | 3/6/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token summary presentation for management |
| Ramanathan, Kumanan | 3/6/2024 | 0.6 | Call with T. Chen (BitGo) to discuss cold storage of crypto assets |
| Ramanathan, Kumanan | 3/6/2024 | 1.2 | Prepare updated schedule for migration to cold storage of crypto assets |
| Ramanathan, Kumanan | 3/6/2024 | 0.4 | Call with D. Du (BitGo) to discuss crypto asset migration process |
| Ramanathan, Kumanan | 3/6/2024 | 0.6 | Call with digital asset foundation team, H. Nachmias (Sygnia), S. Kurz, B. Burt, P. Cappelli, A. Murphy (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss asset transfer matters |
| Sagen, Daniel | 3/6/2024 | 0.6 | Advise A. Selwood (A&M) regarding coin report token transaction activity questions |
| Sagen, Daniel | 3/6/2024 | 0.6 | Call with D. Sagen, K. Ramanathan (A&M) to discuss vesting schedule for crypto asset |
| Sagen, Daniel | 3/6/2024 | 1.2 | Review and revise staked asset unlock schedule, distribute updates with Galaxy team |
| Sagen, Daniel | 3/6/2024 | 0.8 | Prepare exhibit A token unlock schedule to be shared with Galaxy for review |
| Sagen, Daniel | 3/6/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) regarding token sales projections |
| Sagen, Daniel | 3/6/2024 | 0.2 | Summarize and circulate token vesting schedule with Sygnia team for review |
| Sagen, Daniel | 3/6/2024 | 0.3 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report data updates |
| Sagen, Daniel | 3/6/2024 | 0.6 | Call with digital asset foundation team, H. Nachmias (Sygnia), S. Kurz, B. Burt, P. Cappelli, A. Murphy (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss asset transfer matters |
| Sagen, Daniel | 3/6/2024 | 1.4 | Update crypto asset vesting schedule per feedback received to prepare summary for external distribution |
| Sagen, Daniel | 3/6/2024 | 2.2 | Review cold storage transaction details to update token allocation mappings in coin report input model |
| Selwood, Alexa | 3/6/2024 | 2.1 | Prepare updated fiat summary analysis for changes in 2/29 coin report output model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/6/2024 | 1.4 | Incorporate payments references into stablecoin tracking within 2/29 coin report input model |
| Selwood, Alexa | 3/6/2024 | 1.1 | Complete quality control check of 2/29 fiat summary in 2/29 coin report input model |
| Selwood, Alexa | 3/6/2024 | 0.3 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report data updates |
| Selwood, Alexa | 3/6/2024 | 1.9 | Research 2/29 coin report input model transaction data on chain |
| Selwood, Alexa | 3/6/2024 | 1.8 | Prepare 2/29 coin report variance analysis by token |
| Selwood, Alexa | 3/6/2024 | 0.9 | Update 2/29 legal entity adjustment token illustrative model |
| Selwood, Alexa | 3/6/2024 | 1.1 | Prepare updated staked token analysis for 3/6 token quantities |
| Sunkara, Manasa | 3/6/2024 | 2.9 | Query the database to provide the total trade fees by month for users in a certain jurisdiction |
| Sunkara, Manasa | 3/6/2024 | 2.7 | Identify active users by investigating their API address activity |
| Sunkara, Manasa | 3/6/2024 | 2.6 | Investigate trading volume associated with users from a specific jurisdiction for an internal analysis |
| Tarikere, Sriram | 3/6/2024 | 1.6 | Review the migration of FTX Tracing workstream files to the new architecture |
| Titus, Adam | 3/6/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss near term deliverables relating to venture workstream |
| Todd, Patrick | 3/6/2024 | 1.8 | Migration of FTX Tracing workstream data from legacy folder location to new storage environment |
| Todd, Patrick | 3/6/2024 | 1.2 | Audit of FTX Tracing workstream data migration to confirm file count / size correctness as well as the individuals who have access within the new storage environment |
| Todd, Patrick | 3/6/2024 | 1.4 | Migration of FTX Engagement Management / Plan Recovery workstream data from legacy folder location to new storage environment |
| Todd, Patrick | 3/6/2024 | 0.9 | Validate FTX Engagement Management / Plan Recovery workstream data migration to ensure complete, accurate transfer of engagement materials |
| Todd, Patrick | 3/6/2024 | 1.2 | Validate FTX Tracing workstream data migration to ensure complete, accurate transfer of engagement materials |
| van den Belt, Mark | 3/6/2024 | 0.4 | Review materials on running bookkeeping costs of FTX rest of world entities |
| van den Belt, Mark | 3/6/2024 | 0.3 | Call with T. Zhang (FTX), D. Johnston, M. van den Belt (A&M) on MPC technologies |
| van den Belt, Mark | 3/6/2024 | 3.1 | Review and amend presentation on dismissal entities |
| van den Belt, Mark | 3/6/2024 | 1.1 | Review FTX Japan presentation in relation to financials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 3/6/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss FTX Japan matters and updates to the cash forecast model |
| van den Belt, Mark | 3/6/2024 | 0.2 | Call with M. Borts, D. Hammon, N. Ossanlou, N. Srivastava (E&Y), M. van den Belt (A&M) to discuss FTX rest of world wind-down entities |
| van den Belt, Mark | 3/6/2024 | 0.6 | Prepare Confirmation Timeline Deck presentation on FTX rest of world workstream for week ending March 08 |
| Walia, Gaurav | 3/6/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) regarding token sales projections |
| Walia, Gaurav | 3/6/2024 | 0.8 | Review the shortfall to current assets bridge and provide feedback |
| Walia, Gaurav | 3/6/2024 | 0.7 | Develop template for token sales projections |
| Wilson, David | 3/6/2024 | 2.1 | Investigate post-petition trading activity in accounts provided for internal A&M request |
| Wilson, David | 3/6/2024 | 2.9 | Search for accounts associated with identifiers provided in subpoena request |
| Wilson, David | 3/6/2024 | 2.8 | Pull standard account records for accounts identified in counsel investigation |
| Work, David | 3/6/2024 | 0.2 | Provide FTX engagement staff access to specific data based on incoming requests |
| Work, David | 3/6/2024 | 1.1 | Correspond with FTX engagement staff to coordinate crypto tracing workstream data migration validation and next steps for access provisioning to new folder environments |
| Work, David | 3/6/2024 | 2.3 | Review file listing metrics for engagement management and crypto tracing workstream data storage environments to validate successful migration |
| Work, David | 3/6/2024 | 0.3 | Review correspondence with FTX engagement staff to coordinate crypto diligence workstream data migration |
| Zatz, Jonathan | 3/6/2024 | 0.6 | Teleconference with C. Gibbs, L. Konig, D. Wilson, J. Zatz, and J. Chan (A&M) to discuss ongoing data team status and update team on claims status |
| Zhang, Qi | 3/6/2024 | 0.8 | Identify retail KYC cases that manual review tags are not added correctly to put in correction |
| Zhang, Qi | 3/6/2024 | 0.7 | Provide instructions and answers to issues raised by customer service and manual review team |
| Zhang, Qi | 3/6/2024 | 0.8 | Review cases in requires action with no account data to identify the ones that need to go through further enquires to assign task to manual review team |
| Zhang, Qi | 3/6/2024 | 2.2 | Review KYC profiles on Sumsub completed by 5 reviewers in the UK and 5 in the US to provide comments, instruction or correction |
| Zhang, Qi | 3/6/2024 | 2.6 | Check residents documents rejected by Sumsub for people in Netherland to accept the appropriate ones so that customers can be verified |
| Baker, Kevin | 3/7/2024 | 2.9 | Analyze bank records and transactions within AWS for specific transaction hashes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/7/2024 | 2.2 | Extract all transactional data for a specific subpoena request from the California branch of Federal Enforcement agency |
| Baker, Kevin | 3/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team projects |
| Baker, Kevin | 3/7/2024 | 2.3 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Balmelli, Gioele | 3/7/2024 | 0.3 | Call with G. Balmelli (A&M) and P. Vacek (FTI) re transfer of FTX Europe back-up data |
| Balmelli, Gioele | 3/7/2024 | 1.2 | Review comments on FTX Europe compensation payment for the tax advisors |
| Balmelli, Gioele | 3/7/2024 | 0.7 | Prepare call with the Swiss administrator on FTX Europe matters |
| Balmelli, Gioele | 3/7/2024 | 1.9 | Call with A. Giovanoli (FTX), T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Bowles, Carl | 3/7/2024 | 0.9 | Internal correspondence in relation to strategy for European and RoW wind-downs |
| Chambers, Henry | 3/7/2024 | 0.5 | Comment on amended local contract for FTX Japan Chief Strategic and Regulatory officer |
| Chambers, Henry | 3/7/2024 | 0.3 | Review FTX Japan management responses to potential bidder diligence queries |
| Chambers, Henry | 3/7/2024 | 0.3 | Correspondence with FTX Japan Management regarding FTX Japan ADR matters |
| Chambers, Henry | 3/7/2024 | 0.2 | Correspondence with PWC regarding commercial aspects of KYC process |
| Chambers, Henry | 3/7/2024 | 0.6 | Call with K. Ramanathan, H. Chambers, G. Walia, R. Johnson, A. Mohammed (A&M) re: distribution process discussion of data inputs and sources |
| Chambers, Henry | 3/7/2024 | 1.9 | Review most recent version of FTX Japan investor presentation deck to ensure all comments are amended for |
| Chan, Jon | 3/7/2024 | 2.7 | Investigate activity related to specific addresses and terms for internal request |
| Chan, Jon | 3/7/2024 | 2.8 | Investigate activity related to specific accounts for accounting request |
| Chan, Jon | 3/7/2024 | 2.8 | Investigate activity related to specific accounts for financial analysis |
| Chan, Jon | 3/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team projects |
| Collis, Jack | 3/7/2024 | 0.4 | Prepare internal correspondence in relation to the GT letters of engagement |
| Collis, Jack | 3/7/2024 | 0.4 | Prepare internal correspondence in relation to statutory information for Japanese subsidiaries |
| Dalgleish, Elizabeth | 3/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss updates to the cash forecast model and the motion on dismissal entities matters |
| Duncan, Ryan | 3/7/2024 | 1.6 | Update summary of case filings for case leads progress tracking on key settlement agreements and other motions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 3/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team projects |
| Dusendschon, Kora | 3/7/2024 | 0.3 | Compile responses to Nardello's questions regarding cell phone data and provide additional details requested |
| Esposito, Rob | 3/7/2024 | 0.2 | Prepare detailed updates to claims reporting in the weekly Confirmation Timeline Deck |
| Esposito, Rob | 3/7/2024 | 0.5 | Call with J. Sielinski, R. Esposito, L. Konig (A&M) re: claims consideration for the distribution model |
| Evans, Charles | 3/7/2024 | 0.3 | Correspondence with C.Evans (A&M) and M.Jonathan regarding the Bitocto wind down process and discussion with regulator |
| Flynn, Matthew | 3/7/2024 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss engineering deliverable timeline |
| Flynn, Matthew | 3/7/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Confirmation Timeline Deck presentation |
| Flynn, Matthew | 3/7/2024 | 0.4 | Review red-line changes on crypto consulting agreement for management |
| Flynn, Matthew | 3/7/2024 | 0.7 | Update Plan Confirmation Timeline Deck presentation for management |
| Flynn, Matthew | 3/7/2024 | 0.6 | Update crypto workstream deliverable timeline |
| Flynn, Matthew | 3/7/2024 | 1.8 | Analyze counterparty detail for asset sales model |
| Flynn, Matthew | 3/7/2024 | 0.9 | Review crypto tracing deliverable #190 for management |
| Flynn, Matthew | 3/7/2024 | 1.9 | Update token sales presentation for management |
| Flynn, Matthew | 3/7/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss 3P exchange data |
| Flynn, Matthew | 3/7/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss current security and crypto matters |
| Flynn, Matthew | 3/7/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 3/7/2024 | 0.4 | Call with M. Flynn (A&M) and third-party crypto data provider to discuss crypto research opportunities |
| Flynn, Matthew | 3/7/2024 | 0.6 | Call with P. Kwan, M. Flynn, S. Witherspoon (A&M) re: distribution process discussion of data inputs and sources |
| Fonteijne, Bas | 3/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss updates to the cash forecast model and the motion on dismissal entities matters |
| Gibbs, Connor | 3/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team projects |
| Glustein, Steven | 3/7/2024 | 0.4 | Review capital call notice regarding fund venture investment |
| Glustein, Steven | 3/7/2024 | 0.6 | Provide comments on contact update name change correspondence drafts regarding LedgerPrime venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 3/7/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review progress of Engagement Management data security implementation and verification steps |
| Helal, Aly | 3/7/2024 | 2.1 | Review Silvergate bank transactions counterparties to confirm accuracy |
| Heric, Andrew | 3/7/2024 | 2.2 | Review and collate multiple balance indicators for thousands of wallets related to request 165 |
| Heric, Andrew | 3/7/2024 | 0.2 | Call with L. Iwanski, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 3/7/2024 | 2.7 | Conduct internal and open source research into 24 specific wallets and for balance, attribution and summary activity for request 165 |
| Heric, Andrew | 3/7/2024 | 1.4 | Finalize language and summary table updates to phase I of the request 190 deliverable and submit to requestor |
| Iwanski, Larry | 3/7/2024 | 0.2 | Call with L. Iwanski, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 3/7/2024 | 0.8 | Review of crypto deliverable regarding crypto request 190 |
| Johnson, Robert | 3/7/2024 | 2.4 | Forensically image iPhone to capture all data for preservation and downstream searching |
| Johnson, Robert | 3/7/2024 | 0.4 | Call with R. Johnson and A.Mohammed (A&M) to discuss data schemas for historical transactions |
| Johnson, Robert | 3/7/2024 | 1.2 | Apply updates to VPN server to incorporate latest security updates |
| Johnson, Robert | 3/7/2024 | 0.6 | Call with K. Ramanathan, H. Chambers, G. Walia, R. Johnson, A. Mohammed (A&M) re: distribution process discussion of data inputs and sources |
| Johnson, Robert | 3/7/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team projects |
| Johnston, David | 3/7/2024 | 0.7 | Review and update presentation and engagement letters in relation to wind down entities |
| Johnston, David | 3/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss updates to the cash forecast model and the motion on dismissal entities matters |
| Konig, Louis | 3/7/2024 | 0.5 | Call with J. Sielinski, R. Esposito, L. Konig (A&M) re: claims consideration for the distribution model |
| Konig, Louis | 3/7/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items |
| Krautheim, Sean | 3/7/2024 | 1.1 | Format and deliver follow-up account information to counsel |
| Krautheim, Sean | 3/7/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items |
| Kwan, Peter | 3/7/2024 | 1.4 | Review post bankruptcy NFT activity in comparison to last known ownership of NFT assets |
| Kwan, Peter | 3/7/2024 | 1.8 | Perform additional comparative analyses of revised NFT repository based on logic changes to the identification of key sub populations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 3/7/2024 | 0.6 | Perform manual NFT matching based on subset of unmatched NFT assets to be distribute back to customers |
| Kwan, Peter | 3/7/2024 | 0.6 | Call with P. Kwan, M. Flynn, S. Witherspoon (A&M) re: distribution process discussion of data inputs and sources |
| Kwan, Peter | 3/7/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items |
| Lewandowski, Douglas | 3/7/2024 | 0.5 | Call with G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims consideration for the distribution model |
| Li, Summer | 3/7/2024 | 0.6 | Review the draft emails/announcements/messages to encourage customers to withdraw their balances |
| Li, Summer | 3/7/2024 | 0.6 | Review the updated data on the status of FTX Japan customer withdrawal |
| Li, Summer | 3/7/2024 | 1.6 | Review of the fourth updates on the investment teaser deck prepared by the management of FTX Japan |
| Lowdermilk, Quinn | 3/7/2024 | 1.7 | Review provided unauthorized transfer of funds memorandum for changes in order to trace moved cryptocurrency |
| Mohammed, Azmat | 3/7/2024 | 0.4 | Call with R. Johnson and A.Mohammed (A&M) to discuss data schemas for historical transactions |
| Mohammed, Azmat | 3/7/2024 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss engineering deliverable timeline |
| Mohammed, Azmat | 3/7/2024 | 0.6 | Call with K. Ramanathan, H. Chambers, G. Walia, R. Johnson, A. Mohammed (A&M) re: distribution process discussion of data inputs and sources |
| Mohammed, Azmat | 3/7/2024 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Pandey, Vishal | 3/7/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review progress of Engagement Management data security implementation and verification steps |
| Paolinetti, Sergio | 3/7/2024 | 0.6 | Review correspondence with token issuer in dispute due to market making loan |
| Paolinetti, Sergio | 3/7/2024 | 0.7 | Build bridge for certain locked token investment for Coin Report purposes |
| Pekhman, Yuliya | 3/7/2024 | 0.5 | Participate in internal firmwide coordination meeting |
| Radwanski, Igor | 3/7/2024 | 0.2 | Call with L. Iwanski, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 3/7/2024 | 2.8 | Identify entities associated with target wallet addresses using open source intelligence tools |
| Radwanski, Igor | 3/7/2024 | 2.7 | Analyze outgoing crypto transfers using blockchain analytics tool |
| Ramanathan, Kumanan | 3/7/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Confirmation Timeline Deck presentation |
| Ramanathan, Kumanan | 3/7/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss 3P exchange data |
| Ramanathan, Kumanan | 3/7/2024 | 1.8 | Review of crypto coin report legal entity analysis and provide feedback to team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/7/2024 | 1.4 | Review of updated vesting schedule and provide comments to team |
| Ramanathan, Kumanan | 3/7/2024 | 0.6 | Call with K. Ramanathan, H. Chambers, G. Walia, R. Johnson, A. Mohammed (A&M) re: distribution process discussion of data inputs and source |
| Ramanathan, Kumanan | 3/7/2024 | 0.8 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), to discuss coin report model mechanic legal entity allocations |
| Ramanathan, Kumanan | 3/7/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Ramanathan, Kumanan | 3/7/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss current security and crypto matters |
| Ramanathan, Kumanan | 3/7/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), to discuss legal entity adjustments in 2/29 coin report |
| Sagen, Daniel | 3/7/2024 | 1.1 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report fiat summary model mechanics |
| Sagen, Daniel | 3/7/2024 | 1.7 | Research historical token transaction activity to update legal entity adjustment schedules |
| Sagen, Daniel | 3/7/2024 | 0.6 | Review and provide feedback to J. Henick (Galaxy) regarding wrapped token analysis |
| Sagen, Daniel | 3/7/2024 | 0.9 | Review and prepare summaries of February activity reports for approval per court order |
| Sagen, Daniel | 3/7/2024 | 0.4 | Correspondence with C. Stockmeyer (A&M) regarding token price assumptions |
| Sagen, Daniel | 3/7/2024 | 0.4 | Correspondence with A. Salameh (BitGo) regarding tracking of bridged assets |
| Sagen, Daniel | 3/7/2024 | 0.8 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), to discuss coin report model mechanic legal entity allocations |
| Sagen, Daniel | 3/7/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sagen, Daniel | 3/7/2024 | 0.4 | Correspondence with M. Cilia (FTX) and M. Bhatia (Galaxy) regarding collection of token sale proceeds |
| Sagen, Daniel | 3/7/2024 | 1.6 | Revise token level summary schedules for legal entity allocation adjustments per feedback received |
| Sagen, Daniel | 3/7/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), to discuss legal entity adjustments in 2/29 coin report |
| Sagen, Daniel | 3/7/2024 | 2.3 | Prepare additional token level summary schedules for legal entity adjustments in 2/29 coin report |
| Sagen, Daniel | 3/7/2024 | 0.7 | Review and provide follow up questions to I. Kolman (Galaxy) regarding estate token holdings analysis |
| Sagen, Daniel | 3/7/2024 | 1.2 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report token level summaries for legal entity adjustments |
| Selwood, Alexa | 3/7/2024 | 1.1 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report fiat summary model mechanics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/7/2024 | 2.1 | Analyze 2/29 coin report bridging items for coin report output model |
| Selwood, Alexa | 3/7/2024 | 1.4 | Complete quality control check of trading data in 2/29 coin report input model |
| Selwood, Alexa | 3/7/2024 | 1.2 | Update legal entity scenario analysis illustrative token examples |
| Selwood, Alexa | 3/7/2024 | 1.8 | Prepare draft of coin report database and associated schedules |
| Selwood, Alexa | 3/7/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 3/7/2024 | 0.8 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), to discuss coin report model mechanic legal entity allocations |
| Selwood, Alexa | 3/7/2024 | 1.6 | Update legal entity allocations of stablecoin outflows from cold storage in 2/29 coin report input model |
| Selwood, Alexa | 3/7/2024 | 1.2 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report token level summaries for legal entity adjustments |
| Selwood, Alexa | 3/7/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M), to discuss legal entity adjustments in 2/29 coin report |
| Sielinski, Jeff | 3/7/2024 | 0.5 | Call with J. Sielinski, R. Esposito, L. Konig (A&M) re: claims consideration for the distribution model |
| Stegenga, Jeffery | 3/7/2024 | 0.4 | Discussion w/ Ed Mosley (A&M) re: process considerations for locked crypto strip sales above the UCC cap |
| Sunkara, Manasa | 3/7/2024 | 3.1 | Summarize trading activity related to customers in a certain jurisdiction |
| Sunkara, Manasa | 3/7/2024 | 2.8 | Quality check summarized reports related to an internal analysis |
| Tarikere, Sriram | 3/7/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review progress of Engagement Management data security implementation and verification steps |
| Tarikere, Sriram | 3/7/2024 | 1.3 | Review the transfer of currently used sensitive FTX engagement files into new FTX Collaboration team site |
| Tarikere, Sriram | 3/7/2024 | 1.1 | Review the currently used non-sensitive FTX engagement files into new FTX Collaboration team site |
| Todd, Patrick | 3/7/2024 | 0.9 | Transfer of idle FTX engagement files into archive data storage location |
| Todd, Patrick | 3/7/2024 | 0.8 | Audit of FTX Engagement Management / Plan Recovery workstream data migration to confirm file count / size correctness as well as the individuals who have access within the new storage environment |
| Todd, Patrick | 3/7/2024 | 1.1 | Review of access within all migrated FTX workstream folders to confirm inactive / offboarded individuals have been removed |
| Todd, Patrick | 3/7/2024 | 1.2 | Review and transfer of currently used non-sensitive FTX engagement files into new FTX Collaboration team site |
| Todd, Patrick | 3/7/2024 | 1.1 | Review and transfer of currently used sensitive FTX engagement files into new FTX Collaboration team site |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 3/7/2024 | 0.8 | Review presentation for 341 meeting in relation to FTX Europe and FTX Rest of World |
| van den Belt, Mark | 3/7/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M), to discuss updates to the cash forecast model and the motion on dismissal entities matters |
| Walia, Gaurav | 3/7/2024 | 0.3 | Summarize a KYC request for approval by S&C |
| Walia, Gaurav | 3/7/2024 | 0.6 | Call with K. Ramanathan, H. Chambers, G. Walia, R. Johnson, A. Mohammed (A&M) re: distribution process discussion of data inputs and source |
| Walia, Gaurav | 3/7/2024 | 0.5 | Call with G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims consideration for the distribution model |
| Wilson, David | 3/7/2024 | 2.1 | Search for accounts related to customer information provided in internal A&M request |
| Wilson, David | 3/7/2024 | 2.9 | Pull balance components and investigate activity in accounts supplied in subpoena request |
| Wilson, David | 3/7/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items |
| Witherspoon, Samuel | 3/7/2024 | 0.5 | Call with G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims consideration for the distribution model |
| Witherspoon, Samuel | 3/7/2024 | 0.6 | Call with P. Kwan, M. Flynn, S. Witherspoon (A&M) re: distribution process discussion of data inputs and sources |
| Work, David | 3/7/2024 | 0.3 | Review and update access to new FTX data storage environments for engagement management workstream |
| Work, David | 3/7/2024 | 0.6 | Review updated file listing metrics for engagement management and crypto tracing workstream data storage environments to validate successful migration |
| Work, David | 3/7/2024 | 1.2 | Provision external sharing environments for use by FTX engagement management and crypto tracing workstreams |
| Work, David | 3/7/2024 | 1.1 | Pull new data identified as missing or changed during migration process for FTX engagement management environment |
| Work, David | 3/7/2024 | 1.1 | Pull new data identified as missing or changed during migration process for FTX crypto tracing environment |
| Yan, Jack | 3/7/2024 | 1.5 | Draft diagram regarding FTX Japan withdrawal concept for correspondence with FTX Data team |
| Yan, Jack | 3/7/2024 | 0.7 | Update wallet balances of FTX Japan & Quoine Pte Ltd |
| Zatz, Jonathan | 3/7/2024 | 0.2 | Teleconference with L. Konig, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items |
| Zhang, Qi | 3/7/2024 | 0.8 | Provide comments and instruction to CS and manual team on KYC related questions |
| Zhang, Qi | 3/7/2024 | 1.8 | Review retail cases on Sumsub to spot cases where further actions and correction need to be taken to perform correction or assignment |
| Zhang, Qi | 3/7/2024 | 2.2 | Fix proof of residence documents not acceptable by Sumsub to identify the ones that could be accepted for customers in Norway and New Zealand |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 3/7/2024 | 2.2 | Conduct examination of cases on Sumsub reviewed by 5 people in the UK and 5 in the US to provide comments and instructions |
| Baker, Kevin | 3/8/2024 | 2.4 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 3/8/2024 | 2.3 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Baker, Kevin | 3/8/2024 | 2.2 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 3/8/2024 | 0.3 | Teleconference with D. Wilson, K. Baker, R. Johnson, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Balmelli, Gioele | 3/8/2024 | 0.8 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re comments on settlement agreement |
| Balmelli, Gioele | 3/8/2024 | 0.7 | Prepare overview on Tigerwit Calico claim historic correspondence |
| Balmelli, Gioele | 3/8/2024 | 2.7 | Prepare overview of FTX Europe financials filed to the Swiss authorities |
| Balmelli, Gioele | 3/8/2024 | 1.1 | Prepare call with Swiss team to discuss FTX Europe matters |
| Balmelli, Gioele | 3/8/2024 | 1.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof (L&S), D. Knezevic (Holenstein Brusa), G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Balmelli, Gioele | 3/8/2024 | 0.7 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re comparisons tax- vs. Debt moratorium- filed BS |
| Bowles, Carl | 3/8/2024 | 0.3 | Internal correspondence in relation to status of European and RoW subsidiaries |
| Casey, John | 3/8/2024 | 1.8 | Prepare step plan for actions required to prepare Japanese entity for solvent wind down |
| Casey, John | 3/8/2024 | 0.6 | Review updated KYC position for Gibraltar entity and prepare emails re same |
| Casey, John | 3/8/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston, M. van Belt, J. Casey (A&M), D. Hjammon, J. Scott, C. Maclean (EY), E. Simpson, and A. Kranzley (S&C) re compliance matters for Quoine India and REN entities |
| Casey, John | 3/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, wind-down entities and the motion on dismissal entities matters |
| Casey, John | 3/8/2024 | 0.6 | Review GT Cyprus comments for framework agreements for Cypriot entities and prepare email to S&C re same |
| Casey, John | 3/8/2024 | 0.3 | Call with H. McGoldrick, J. Collis and J. Casey (A&M) to discuss status of wind-downs for the EU and RoW subsidiaries |
| Chambers, Henry | 3/8/2024 | 1.8 | Prepare reconciliation of investor deck presentation comment amendments by FTX Japan management |
| Chambers, Henry | 3/8/2024 | 0.4 | Prepare next steps for obtaining access to Blocto assets on Alameda trader's phone |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/8/2024 | 0.8 | Review Nardello background reports on potential bidders |
| Chambers, Henry | 3/8/2024 | 0.7 | Respond to queries on KYC status for secondary claims holders |
| Chan, Jon | 3/8/2024 | 2.2 | Investigate activity related to names of individuals and entities for internal request |
| Chan, Jon | 3/8/2024 | 2.4 | Query activity related to withdrawal and deposit activity for internal finance analysis |
| Chan, Jon | 3/8/2024 | 2.3 | Investigate activity related to names of additional individuals and entities for internal request |
| Chan, Jon | 3/8/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, M. Sunkara, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team initiatives |
| Chan, Jon | 3/8/2024 | 1.9 | Query database to analyze activity related to names of additional individuals and entities for internal request |
| Collis, Jack | 3/8/2024 | 0.3 | Call with H. McGoldrick, J. Collis and J. Casey (A&M) to discuss status of wind-downs for the EU and RoW subsidiaries |
| Coverick, Steve | 3/8/2024 | 0.1 | Discuss inquiry from preferred equity holders with E. Mosley (A&M) |
| Coverick, Steve | 3/8/2024 | 0.3 | Discuss latest status on FTX Japan with D. Johnston, S. Coverick (A&M), |
| Dalgleish, Elizabeth | 3/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, wind-down entities and the motion on dismissal entities matters |
| Duncan, Ryan | 3/8/2024 | 1.2 | Develop summary of latest changes to progress / status on settlement and asset transfer approval processes |
| Ernst, Reagan | 3/8/2024 | 1.6 | Meeting with S. Glustein, R. Ernst, S. Paolinetti (A&M) re: streamlining correspondence efforts to confirm token receivables |
| Flynn, Matthew | 3/8/2024 | 1.2 | Review and summary customer account activity and balances for management |
| Flynn, Matthew | 3/8/2024 | 1.9 | Prepare customer tear sheets for management |
| Flynn, Matthew | 3/8/2024 | 0.3 | Confirm crypto deposit addresses for ventures team |
| Flynn, Matthew | 3/8/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Fonteijne, Bas | 3/8/2024 | 1.4 | Prepare overview on costs local advisors for Quoine Vietnam |
| Fonteijne, Bas | 3/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, wind-down entities and the motion on dismissal entities matters |
| Gibbs, Connor | 3/8/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, M. Sunkara, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team initiatives |
| Glustein, Steven | 3/8/2024 | 1.6 | Meeting with S. Glustein, R. Ernst, S. Paolinetti (A&M) re: streamlining correspondence efforts to confirm token receivables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 3/8/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss overall data security workstream initiative progress and confirm go-forward plan |
| Heric, Andrew | 3/8/2024 | 1.7 | Gather wallet entity attributions for hundreds of wallets for the request 165 analysis |
| Heric, Andrew | 3/8/2024 | 2.6 | Identify, review, and notate specific blockchain findings associated with over 400 addresses within a sub-population of interest for the request 165 analysis |
| Heric, Andrew | 3/8/2024 | 1.6 | Gather four blockchain data points of interest for over 8,000 wallets in order to further evaluate their concern for request 165 |
| Heric, Andrew | 3/8/2024 | 2.3 | Create a data overview table of activity calculation and summary activity for the request 165 analysis |
| Iwanski, Larry | 3/8/2024 | 0.9 | Communications with A&M team regarding crypto tracing and investigations |
| Johnson, Robert | 3/8/2024 | 0.6 | Correct display issue within visualization platform to allow for correct filtering |
| Johnson, Robert | 3/8/2024 | 1.4 | Apply updates to Metabase server to incorporate latest security updates and platform updates |
| Johnson, Robert | 3/8/2024 | 1.6 | Perform quality check on forensic image of iPhone following full physical image |
| Johnson, Robert | 3/8/2024 | 0.3 | Teleconference with D. Wilson, K. Baker, R. Johnson, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Johnston, David | 3/8/2024 | 1.7 | Review and update management presentation relating to FTX Japan entity and operations overview |
| Johnston, David | 3/8/2024 | 0.7 | Review and update rest of world wind down presentation for updates through 8 March |
| Johnston, David | 3/8/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Japan and upcoming declarations |
| Johnston, David | 3/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, wind-down entities and the motion on dismissal entities matters |
| Johnston, David | 3/8/2024 | 1.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof (L&S), D. Knezevic (Holenstein Brusa), G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Johnston, David | 3/8/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston, M. van Belt, J. Casey (A&M), D. Hammon, J. Scott, C. Maclean (EY), E. Simpson, and A. Kranzley (S&C) re compliance matters for Quoine India and REN entities |
| Johnston, David | 3/8/2024 | 1.6 | Review and update motion and supporting declaration relating to settlement with FTX Europe creditor |
| Kaufman, Ashley | 3/8/2024 | 1.9 | Validate FTX workstream participant access for collaboration platform |
| Kaufman, Ashley | 3/8/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss overall data security workstream initiative progress and confirm go-forward plan |
| Konig, Louis | 3/8/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, M. Sunkara, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team initiatives |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 3/8/2024 | 0.9 | Identify account information for targeted insiders in AWS database |
| Krautheim, Sean | 3/8/2024 | 0.3 | Teleconference with D. Wilson, K. Baker, R. Johnson, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Kwan, Peter | 3/8/2024 | 1.6 | Continue to analyze post-bankruptcy NFT activity to validate last known ownership of NFT assets |
| Kwan, Peter | 3/8/2024 | 1.7 | Analyze post-bankruptcy NFT activity to validate NFT metadata repository |
| Kwan, Peter | 3/8/2024 | 0.4 | Draft communication to respond to data requests related to the analysis of Alameda data on the FTX exchange or other third party exchanges |
| Kwan, Peter | 3/8/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, M. Sunkara, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team initiatives |
| Kwan, Peter | 3/8/2024 | 1.1 | Continue to perform manual NFT matching based on subset of unmatched NFT assets to be distribute back to customers |
| Li, Summer | 3/8/2024 | 0.1 | Identify contract for a severance claim of FTX Japan |
| Li, Summer | 3/8/2024 | 2.4 | Compare the data used in the management deck to the payment list maintained by A&M's cash team for cross check |
| Li, Summer | 3/8/2024 | 3.1 | Prepare a tracker for the FTX Japan management deck about when the points were raised and when they were resolved |
| Lowdermilk, Quinn | 3/8/2024 | 1.2 | Analyze provided unauthorized transfer of funds memorandum for updated movement in blockchain activity |
| Mohammed, Azmat | 3/8/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Mosley, Ed | 3/8/2024 | 0.4 | Review of SCB crypto to be sold by the estate |
| Pandey, Vishal | 3/8/2024 | 0.3 | Call with P. Todd, D. Work, and V. Pandey (A&M) to discuss overall data security workstream initiative progress and confirm go-forward plan |
| Paolinetti, Sergio | 3/8/2024 | 2.3 | Update model to cross reference token venture model and Coin Report 2/29 quantities |
| Paolinetti, Sergio | 3/8/2024 | 1.6 | Meeting with S. Glustein, R. Ernst, S. Paolinetti (A&M) re: streamlining correspondence efforts to confirm token receivables |
| Radwanski, Igor | 3/8/2024 | 1.7 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 145 |
| Radwanski, Igor | 3/8/2024 | 1.3 | Review investigative findings regarding crypto tracing request 145 |
| Radwanski, Igor | 3/8/2024 | 2.8 | Edit deliverable for crypto tracing request 145 to include crypto tracing visuals with detailed explanations |
| Ramanathan, Kumanan | 3/8/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts |
| Ramanathan, Kumanan | 3/8/2024 | 1.9 | Review of updated coin report and provide comments and approval |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/8/2024 | 1.9 | Review of on-chain migration analysis and provide comments |
| Sagen, Daniel | 3/8/2024 | 1.2 | Review draft 2/29 coin report, provide detailed commentary and updates to A. Selwood (A&M) |
| Sagen, Daniel | 3/8/2024 | 0.5 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report output schedules |
| Sagen, Daniel | 3/8/2024 | 0.6 | Review correspondence from Galaxy regarding FTI token sales diligence requests |
| Sagen, Daniel | 3/8/2024 | 0.6 | Call with, D. Sagen, A. Selwood (A&M), to review 2/29 coin report bridging items |
| Sagen, Daniel | 3/8/2024 | 0.4 | Respond to feedback from K. Ramanathan (A&M) regarding 2/29 coin report questions |
| Sagen, Daniel | 3/8/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding de-fi asset tracking |
| Sagen, Daniel | 3/8/2024 | 0.9 | Prepare summary schedules in response to FTI token sales diligence requests per materials provided by Galaxy |
| Selwood, Alexa | 3/8/2024 | 0.5 | Call with, D. Sagen, A. Selwood (A&M), to discuss 2/29 coin report output schedules |
| Selwood, Alexa | 3/8/2024 | 0.9 | Adjust 2/29 coin report input model transaction data for stablecoin legal entity adjustments |
| Selwood, Alexa | 3/8/2024 | 1.1 | Update 2/29 coin report input model transaction mappings for legal entity adjustments |
| Selwood, Alexa | 3/8/2024 | 2.1 | Analyze stablecoin legal entity adjustments for 2/29 coin report bridge |
| Selwood, Alexa | 3/8/2024 | 1.2 | Complete quality control check of 2/29 coin report output schedules |
| Selwood, Alexa | 3/8/2024 | 0.6 | Call with, D. Sagen, A. Selwood (A&M), to review 2/29 coin report bridging items |
| Selwood, Alexa | 3/8/2024 | 0.3 | Prepare 2/29 coin report for external distribution |
| Selwood, Alexa | 3/8/2024 | 1.3 | Update 2/29 coin report bridge for legal entity reclassifications |
| Selwood, Alexa | 3/8/2024 | 0.6 | Prepare draft of 2/29 coin report for internal review |
| Stegenga, Jeffery | 3/8/2024 | 0.8 | Review of Rest of World weekly update dashboard, including progress on Japan, Quoine, Turkey and winddown entities |
| Sunkara, Manasa | 3/8/2024 | 2.6 | Query the database to provide balance information related to specific user accounts |
| Sunkara, Manasa | 3/8/2024 | 1.4 | Quality check data exports related to an internal investigation for counsel |
| Sunkara, Manasa | 3/8/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, M. Sunkara, J. Chan, and C. Gibbs (A&M) to discuss ongoing data team initiatives |
| Sunkara, Manasa | 3/8/2024 | 2.9 | Search the database for accounts related to specific entities related to an internal investigation for counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 3/8/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss overall data security workstream initiative progress and confirm go-forward plan |
| Todd, Patrick | 3/8/2024 | 2.3 | Configure virtual machine environment to facilitate upcoming FTX Ventures, Forensic Accounting and CMS workstream data migrations |
| Todd, Patrick | 3/8/2024 | 0.3 | Call with P. Todd, D. Work, and V. Pandey (A&M) to discuss overall data security workstream initiative progress and confirm go-forward plan |
| Todd, Patrick | 3/8/2024 | 1.6 | Create folder structures within new file storage platform environment locations for FTX Ventures, Forensic Accounting, and CMS workstream data migrations |
| van den Belt, Mark | 3/8/2024 | 1.8 | Prepare presentation for cross-functional workstream meeting on March 8 |
| van den Belt, Mark | 3/8/2024 | 1.1 | Review balance sheet of Alameda Singapore |
| van den Belt, Mark | 3/8/2024 | 0.4 | Review balance sheet materials of FTX Japan |
| van den Belt, Mark | 3/8/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston, M. van Belt, J. Casey (A&M), D. Hammon, J. Scott, C. Maclean (EY), E. Simpson, and A. Kranzley (S&C) re compliance matters for Quoine India and REN entities |
| van den Belt, Mark | 3/8/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, wind-down entities and the motion on dismissal entities matters |
| van den Belt, Mark | 3/8/2024 | 1.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof (L&S), D. Knezevic (Holenstein Brusa), G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Walia, Gaurav | 3/8/2024 | 1.3 | Prepare a summary of holders of several tokens based on a request from S&C |
| Walia, Gaurav | 3/8/2024 | 1.4 | Review the support articles and macros documentation and provided feedback |
| Wilson, David | 3/8/2024 | 2.8 | Enhance month-end customer dashboard to accurately represent perpetual contract amounts |
| Wilson, David | 3/8/2024 | 1.6 | Perform quality review over balance component files for subpoena request |
| Wilson, David | 3/8/2024 | 0.3 | Teleconference with D. Wilson, K. Baker, R. Johnson, and S. Krautheim (A&M) to discuss data team status and dashboarding initiatives |
| Wilson, David | 3/8/2024 | 2.9 | Create user analytics workbook with tear sheets for customer accounts supplied in internal A&M request |
| Work, David | 3/8/2024 | 1.1 | Perform initial copies of identified FTX data folders for forensic accounting workstream |
| Work, David | 3/8/2024 | 0.9 | Perform initial copies of identified FTX data folders for ventures workstream |
| Work, David | 3/8/2024 | 1.9 | Review and update configured internal and external folder environments to prepare migrations for FTX ventures, forensic accounting, and CMS workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/8/2024 | 0.3 | Call with P. Todd, D. Work, and V. Pandey (A&M) to discuss overall data security workstream initiative progress and confirm go-forward plan |
| Work, David | 3/8/2024 | 2.1 | Document data migration progress and next steps for FTX engagement management, crypto tracing, ventures, forensic accounting, and CMS workstreams |
| Zatz, Jonathan | 3/8/2024 | 0.4 | Correspond with K. Baker (A&M) about request for Alameda data of certain coin |
| Zhang, Qi | 3/8/2024 | 1.2 | Examine cases reviewed to identify which ones have tagging issues and to rectify those issues |
| Zhang, Qi | 3/8/2024 | 0.6 | Search name data pertaining to aws for KYC cases where no name was populated |
| Zhang, Qi | 3/8/2024 | 0.7 | Make corrections to cases where legacy name has discrepancy with current applicant name to see if they can be accepted or need further checks |
| Zhang, Qi | 3/8/2024 | 2.8 | Conduct exams of profiles on Sumsub done by 8 people in the UK and 5 in the US for quality control |
| Zhang, Qi | 3/8/2024 | 1.8 | Rectify retail KYC profiles that should have been passed by system to solve issues or identify solutions |
| Chambers, Henry | 3/9/2024 | 0.2 | Correspondence with FTX Japan management regarding status of FTX Japan data preservation |
| Chambers, Henry | 3/9/2024 | 0.8 | Correspondence with Nardello pertaining to diligence on prospective bidders |
| Chambers, Henry | 3/9/2024 | 1.7 | Undertake analysis pertaining to potential for FTX Japan alternate dispute resolution impact on balance sheet |
| Mosley, Ed | 3/9/2024 | 0.7 | Review of draft locked SOL communications |
| Ramanathan, Kumanan | 3/9/2024 | 0.7 | Call with J. Ray (FTX), C. Rhine (Galaxy), and digital asset foundation to discuss crypto asset matters |
| Selwood, Alexa | 3/9/2024 | 0.7 | Update weekly trading summary for week ended 3/8 |
| Yan, Jack | 3/9/2024 | 0.9 | Update the withdrawal data of FTX Japan and Quoine Pte Ltd from the retrieval of data from FTX Data Team as at February 26, 2024 |
| Yan, Jack | 3/9/2024 | 0.2 | Review the withdrawal data of FTX Japan and Quoine Pte Ltd as at March 4, 2024 provided by FTX Data Team |
| Balmelli, Gioele | 3/10/2024 | 2.4 | Finalize overview of FTX Europe financials filed to the Swiss authorities |
| Chambers, Henry | 3/10/2024 | 0.3 | Review agenda for Joint Official Liquidators joint meeting |
| Sagen, Daniel | 3/10/2024 | 0.8 | Review and revise 3/8 weekly trading and residual token summary, distribute with management |
| Sagen, Daniel | 3/10/2024 | 0.6 | Update legal entity allocation update summary schedules, distribute with A&M team for review |
| Arnett, Chris | 3/11/2024 | 0.3 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/11/2024 | 2.4 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 3/11/2024 | 2.7 | Investigate unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 3/11/2024 | 2.8 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by the Pennsylvania branch of Federal Enforcement agency |
| Baker, Kevin | 3/11/2024 | 1.2 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Balmelli, Gioele | 3/11/2024 | 0.7 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe releases overview |
| Balmelli, Gioele | 3/11/2024 | 1.4 | Update overview of FTX Europe AG releases under the settlement agreement |
| Balmelli, Gioele | 3/11/2024 | 1.1 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston (A&M) K. Wagner, C. Schwarzwälder, J. Schmid (EY) re FTX Europe tax topics |
| Balmelli, Gioele | 3/11/2024 | 0.6 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re preparation call on FTX Europe tax matters |
| Casey, John | 3/11/2024 | 0.3 | Call between G. Noble (GT) and J. Casey (A&M) re director for Innovatia and FTX EU Ltd |
| Casey, John | 3/11/2024 | 0.8 | Update summary table re Grant Thornton LoEs, Framework Agreements and Audits |
| Casey, John | 3/11/2024 | 1.6 | Review and update Kawabata LoE for FTX Japan Services KK |
| Casey, John | 3/11/2024 | 0.9 | Prepare draft Framework Agreement for FTX Japan Services |
| Casey, John | 3/11/2024 | 0.3 | Prepare email to GT Singapore re MVL LoEs |
| Casey, John | 3/11/2024 | 0.3 | Prepare email to GTUK re queries for director of Innovatia |
| Casey, John | 3/11/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe Settlement motion and wind-down entity matters |
| Casey, John | 3/11/2024 | 0.7 | Consider strategic options for wind down of Europe and RoW entities following plan of reorganization |
| Chambers, Henry | 3/11/2024 | 0.8 | Correspondence with S&C regarding claims against the estate made by prospective bidders |
| Chambers, Henry | 3/11/2024 | 1.3 | Review updated presentation on KYC diligence of potential preference payment provider |
| Chambers, Henry | 3/11/2024 | 0.4 | Call with H. Chambers and D. Johnston (A&M) regarding FTX Japan updates and next steps |
| Chambers, Henry | 3/11/2024 | 0.6 | Correspondence with FTX Japan management regarding progress of sales process |
| Chambers, Henry | 3/11/2024 | 0.3 | Correspondence with Nardello pertaining to diligence on prospective bidders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/11/2024 | 0.8 | Review latest FTX Japan status deck to ensure latest comments are reflected |
| Chambers, Henry | 3/11/2024 | 0.3 | Call with R. Perubhatla (FTX), H. Chambers, M. Flynn, A.Mohammed (FTX) to discuss entity go-forward plan and operations |
| Chan, Jon | 3/11/2024 | 2.2 | Quality control data related to withdrawal and deposit activity for internal finance analysis |
| Chan, Jon | 3/11/2024 | 2.9 | Query data related to transfer activity for internal analysis |
| Chan, Jon | 3/11/2024 | 2.9 | Query additional activity related to withdrawal and deposit activity for internal finance analysis |
| Coverick, Steve | 3/11/2024 | 1.1 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy, C. Delo (Rothschild), F. Risler (FTI) to discuss crypto asset sales |
| Evans, Charles | 3/11/2024 | 0.4 | Correspondence with C. Evans and J. Lam (A&M) to discuss the proposal on PT Triniti (Bitocto) |
| Flynn, Matthew | 3/11/2024 | 0.4 | Call with M. Flynn and A.Mohammed (A&M) to discuss workstream statuses and project timelines |
| Flynn, Matthew | 3/11/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer analysis deliverable for S&C |
| Flynn, Matthew | 3/11/2024 | 1.7 | Update model for tax form cost assumptions for management |
| Flynn, Matthew | 3/11/2024 | 0.4 | Review cash forecast for KYC vendor payment assumptions |
| Flynn, Matthew | 3/11/2024 | 0.2 | Confirm crypto deposit wallet address for ventures team |
| Flynn, Matthew | 3/11/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss 3P exchange data |
| Flynn, Matthew | 3/11/2024 | 0.7 | Review updated crypto tracing activity for S&C request |
| Flynn, Matthew | 3/11/2024 | 0.4 | Call with, M. Flynn, D. Sagen, A. Selwood (A&M), A. Istrefi (Sygnia), to discuss third party exchange account information |
| Flynn, Matthew | 3/11/2024 | 0.3 | Call with R. Perubhatla (FTX), H. Chambers, M. Flynn, A.Mohammed (FTX) to discuss entity wind down plan and operations |
| Fonteijne, Bas | 3/11/2024 | 2.4 | Prepare presentation on strategic options analysis of Singaporean Alameda subsidiary |
| Fonteijne, Bas | 3/11/2024 | 2.2 | Prepare strategic options analysis of Singaporean Alameda subsidiary |
| Fonteijne, Bas | 3/11/2024 | 2.8 | Prepare analysis on asset waterfall of an European FTX entity |
| Fonteijne, Bas | 3/11/2024 | 1.4 | Prepare updated support binder of evidence for FTX Europe Settlement Agreement court motion for new evidence on specific settlement agreement and updated wording |
| Fonteijne, Bas | 3/11/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe Settlement motion and wind-down entity matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/11/2024 | 1.3 | Prepare weekend update summary regarding recent updates relating to the venture workstream |
| Glustein, Steven | 3/11/2024 | 0.4 | Correspondence with D. Du (BitGo) regarding upcoming token receipts |
| Glustein, Steven | 3/11/2024 | 0.6 | Correspondence with venture investment company regarding recent updates relating to the venture investment |
| Glustein, Steven | 3/11/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding draft tri-party agreement relating token venture investment |
| Grillo, Rocco | 3/11/2024 | 1.8 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to discuss upcoming deadlines and timeline for data security strategy |
| Iwanski, Larry | 3/11/2024 | 1.0 | Correspondence with L. Lambert (A&M) regarding crypto tracing, data, and investigations |
| Johnson, Robert | 3/11/2024 | 0.9 | Add estimation motion pricing table to visualization platform to allow for dashboarding |
| Johnson, Robert | 3/11/2024 | 0.8 | Apply updates to database servers in Asia region to ensure latest security patches are applied |
| Johnston, David | 3/11/2024 | 0.3 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Japan distribution model |
| Johnston, David | 3/11/2024 | 0.4 | Call with H. Chambers and D. Johnston (A&M) regarding FTX Japan updates and next steps |
| Johnston, David | 3/11/2024 | 1.1 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli, D. Johnston (A&M) K. Wagner, C. Schwarzwälder, J. Schmid (EY) re FTX Europe tax topics |
| Johnston, David | 3/11/2024 | 1.6 | Review updated legal memo relating to return of capital at certain FTX entity |
| Johnston, David | 3/11/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe Settlement motion and wind-down entity matters |
| Johnston, David | 3/11/2024 | 0.4 | Review customer schedules global notes in order to reply to email from P. Kwan (A&M) re: pending crypto withdrawals |
| Kearney, Kevin | 3/11/2024 | 0.6 | Prepare correspondence with D. O'Hara (S&C) regarding summary findings from customer commingling analyses |
| Kwan, Peter | 3/11/2024 | 0.9 | Draft detailed responses to certain key data sections related to 341 meeting |
| Kwan, Peter | 3/11/2024 | 0.4 | Review responses to certain key data sections related to 341 meeting |
| Kwan, Peter | 3/11/2024 | 0.4 | Review customer schedules global notes in order to reply to email from P. Kwan (A&M) re: pending crypto withdrawals |
| Kwan, Peter | 3/11/2024 | 0.7 | Perform research on all historical productions provided to S&C in response to inquiries related to a targeted asset traded on the exchange |
| Kwan, Peter | 3/11/2024 | 0.8 | Coordinate the revision of word document related to the incremental changes made to the statements and schedules posted to claimants |
| Kwan, Peter | 3/11/2024 | 1.4 | Perform recreation of NFT metadata repository based on additional matching logic between AWS and NFT inventory |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 3/11/2024 | 0.3 | Correspondence with K. Baker (A&M) balances of the Blockfolio Japanese users |
| Li, Summer | 3/11/2024 | 2.8 | Recalculate the estimate costs to facilitate customer withdrawals |
| Li, Summer | 3/11/2024 | 1.4 | Review AMT's revised memo on transferring cash out from FTX Japan |
| Li, Summer | 3/11/2024 | 0.3 | Understand the accounting policy of recognition of contingent liabilities under the Japan accounting standard |
| Li, Summer | 3/11/2024 | 0.4 | Correspondence with K. Baker (A&M) regarding the legal claims filed by the Blockfolio Japanese users |
| Mohammed, Azmat | 3/11/2024 | 0.4 | Call with M. Flynn and A.Mohammed (A&M) to discuss workstream statuses and project timelines |
| Mohammed, Azmat | 3/11/2024 | 0.3 | Call with R. Perubhatla (FTX), H. Chambers, M. Flynn, A.Mohammed (FTX) to discuss entity wind down plan and operations |
| Pandey, Vishal | 3/11/2024 | 1.8 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to discuss upcoming deadlines and timeline for data security strategy |
| Paolinetti, Sergio | 3/11/2024 | 2.3 | Update strategic alternatives deck for past due tokens with data as of 2/29 |
| Paolinetti, Sergio | 3/11/2024 | 0.4 | Correspondence with past due token issuers to request claiming instructions |
| Paolinetti, Sergio | 3/11/2024 | 0.6 | Modify vesting schedule for token investment recategorized as post-ico |
| Paolinetti, Sergio | 3/11/2024 | 1.2 | Investigate relation between mainnet launch and potential token ICO for several pre-ico token investments |
| Ramanathan, Kumanan | 3/11/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer analysis deliverable for S&C |
| Ramanathan, Kumanan | 3/11/2024 | 0.8 | Revise crypto secured schedule and provide comments to team |
| Ramanathan, Kumanan | 3/11/2024 | 1.1 | Call with S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), S. Kurz, C. Rhine (Galaxy, C. Delo (Rothschild), F. Risler (FTI) to discuss crypto asset sales |
| Sagen, Daniel | 3/11/2024 | 0.9 | Call with, D. Sagen, A. Selwood (A&M), to review 2/29 coin report token change log |
| Sagen, Daniel | 3/11/2024 | 0.4 | Review updated version of 2/29 coin report for accuracy, provide sign off for distribution |
| Sagen, Daniel | 3/11/2024 | 0.6 | Review staked asset summary reports prepared by A. Selwood (A&M), distribute with Galaxy team |
| Sagen, Daniel | 3/11/2024 | 1.1 | Update 341 preparation summary presentation for details around secured digital assets |
| Sagen, Daniel | 3/11/2024 | 0.3 | Correspondence with C. Rhine (Galaxy) regarding token sales analysis |
| Sagen, Daniel | 3/11/2024 | 1.4 | Prepare custodied asset summary for M. Cilia (FTX) in preparation for 341 meeting |
| Sagen, Daniel | 3/11/2024 | 0.2 | Correspondence with R. Hoskins (RLKS) regarding coin report support schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/11/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss 3P exchange data |
| Sagen, Daniel | 3/11/2024 | 0.2 | Review and approve Galaxy hedging services monthly invoice |
| Sagen, Daniel | 3/11/2024 | 0.4 | Correspondence with Galaxy team regarding token sale updates |
| Sagen, Daniel | 3/11/2024 | 0.4 | Call with, M. Flynn, D. Sagen, A. Selwood (A&M), A. Istrefi (Sygnia), to discuss third party exchange account information |
| Sagen, Daniel | 3/11/2024 | 0.4 | Respond to questions from R. Esposito and G. Walia (A&M) regarding FTX US claim reconciliation matters |
| Selwood, Alexa | 3/11/2024 | 0.9 | Call with, D. Sagen, A. Selwood (A&M), to review 2/29 coin report token change log |
| Selwood, Alexa | 3/11/2024 | 1.9 | Analyze category A token change log for all token changes from 1/31 to 2/29 |
| Selwood, Alexa | 3/11/2024 | 0.2 | Update daily staked asset token tracker for 3/11 balances |
| Selwood, Alexa | 3/11/2024 | 1.3 | Update traded token quantiles in revised 2/29 coin report |
| Selwood, Alexa | 3/11/2024 | 0.4 | Call with, M. Flynn, D. Sagen, A. Selwood (A&M), A. Istrefi (Sygnia), to discuss third party exchange account information |
| Selwood, Alexa | 3/11/2024 | 1.1 | Update coin report output model, schedules, and bridge in 2/29 coin report of revised token quantities |
| Simoneaux, Nicole | 3/11/2024 | 0.3 | Respond to inquiries from D. Johnston (A&M) re: FTX scam website and needed information |
| Stegenga, Jeffery | 3/11/2024 | 0.4 | Review of the latest case calendar of key milestone dates to emergence |
| Stegenga, Jeffery | 3/11/2024 | 0.4 | Review of the weekly dashboard on the KYC status based on scheduled amounts for both FTX.com and FTX US |
| Sunkara, Manasa | 3/11/2024 | 2.9 | Extract full transaction activity associated with confirmed users for an internal investigation |
| Sunkara, Manasa | 3/11/2024 | 2.7 | Investigate transaction activity associated with confirmed users for an internal investigation |
| Sunkara, Manasa | 3/11/2024 | 1.6 | Correspond with counsel to answer questions related to the data provided |
| Tarikere, Sriram | 3/11/2024 | 1.8 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to discuss upcoming deadlines and timeline for data security strategy |
| Tarikere, Sriram | 3/11/2024 | 0.9 | Review FTX workstream data storage environments scheduled for security control implementation over the upcoming week |
| Todd, Patrick | 3/11/2024 | 0.8 | Update of previously migrated FTX engagement files due to changes made outside of business hours |
| Todd, Patrick | 3/11/2024 | 1.1 | Log of access changes within various FTX workstream storage locations due to recently granted access requests |
| Todd, Patrick | 3/11/2024 | 1.3 | Removal and log of internal and external FTX user file access due to offboarding and data retention requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/11/2024 | 1.4 | Review of internal / external party access requests to FTX engagement materials received outside of business hours |
| van den Belt, Mark | 3/11/2024 | 0.3 | Call with D. Johnston, M. van den Belt (A&M) to discuss FTX Japan distribution model |
| van den Belt, Mark | 3/11/2024 | 0.6 | Call with G. Balmelli, M. van den Belt (A&M) to discuss updated FTX Europe releases |
| van den Belt, Mark | 3/11/2024 | 1.1 | Review strategic options analysis of MPC Technologies |
| van den Belt, Mark | 3/11/2024 | 2.6 | Review FTX Japan memo as prepared by local counsel |
| van den Belt, Mark | 3/11/2024 | 3.1 | Prepare financial distribution model in relation to FTX Japan |
| van den Belt, Mark | 3/11/2024 | 0.4 | Review presentation on FTX Japan status update |
| van den Belt, Mark | 3/11/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe Settlement motion and wind-down entity matters |
| Walia, Gaurav | 3/11/2024 | 1.3 | Review the Embed accounts reconciliation process and provide feedback |
| Walia, Gaurav | 3/11/2024 | 0.2 | Review the data required for the preferred equity holders |
| Walia, Gaurav | 3/11/2024 | 0.6 | Review the interim reports workstream and provide feedback |
| Walia, Gaurav | 3/11/2024 | 1.3 | Review the lending mechanics on the exchange |
| Wilson, David | 3/11/2024 | 2.9 | Revise and consolidate database query for daily balances code on a main account level |
| Wilson, David | 3/11/2024 | 2.8 | Streamline database query code for month-end balances script and ensure alignment with daily balances results |
| Wilson, David | 3/11/2024 | 2.4 | Investigate transactional activity and perform quality review over results compiled for subpoena response |
| Work, David | 3/11/2024 | 0.9 | Update FTX data access control listings to reflect recent onboarding and offboarding activity |
| Work, David | 3/11/2024 | 0.3 | Review correspondence regarding external sharing for FTX European customer data privacy request |
| Work, David | 3/11/2024 | 1.1 | Gather requested metrics for status update materials on FTX data security initiatives |
| Work, David | 3/11/2024 | 0.9 | Review and update status tracking documentation with FTX data migration progress and next steps |
| Work, David | 3/11/2024 | 0.4 | Review and update status materials for weekly status meeting on FTX data security initiatives |
| Work, David | 3/11/2024 | 0.4 | Provision staff access to FTX data based on incoming access requests |
| Work, David | 3/11/2024 | 0.9 | Correspond with FTX staff to troubleshoot data access errors and gain access to outlying FTX data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 3/11/2024 | 3.1 | Database scripting to determine what logic to use to determine Alameda balance as of given date for specific coin |
| Zhang, Qi | 3/11/2024 | 0.8 | Review items on Sumsub in manual review, approved or rejected to rectify incorrect tagging |
| Zhang, Qi | 3/11/2024 | 0.7 | Give instructions and answers to questions raised by customer service and manual review team |
| Zhang, Qi | 3/11/2024 | 0.4 | Assign items where manual review should reach out to customer to understand account ownership |
| Zhang, Qi | 3/11/2024 | 0.4 | Conduct search legacy account name details for cases with name not showing on Sumsub |
| Zhang, Qi | 3/11/2024 | 2.2 | Conduct quality checks on cases reviewed by 4 people in the UK and 4 in the US to provide comments |
| Zhang, Qi | 3/11/2024 | 2.9 | Amend documents related to location on Sumsub in Singapore to identify and fix the ones that should have been accepted |
| Baker, Kevin | 3/12/2024 | 2.8 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 3/12/2024 | 2.8 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 3/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing requests for data team |
| Baker, Kevin | 3/12/2024 | 1.9 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Baker, Kevin | 3/12/2024 | 2.4 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Balmelli, Gioele | 3/12/2024 | 0.3 | Circulate overview of the files shared by pre petition FTX Europe AG legal advisor |
| Balmelli, Gioele | 3/12/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to finalize FTX Europe releases overview |
| Balmelli, Gioele | 3/12/2024 | 0.9 | Review calculation and illustration of FTX Europe releases |
| Bowles, Carl | 3/12/2024 | 0.6 | Consider timeline for European and RoW wind-downs post-Plan confirmation and internal correspondence on the same |
| Casey, John | 3/12/2024 | 0.7 | Finalize framework agreements for Cypriot entities and prepare email to GT Cyprus re same |
| Casey, John | 3/12/2024 | 1.4 | Amend draft Framework Agreement for FTX Japan Services KK and prepare email to S&C re same |
| Casey, John | 3/12/2024 | 0.4 | Prepare initial draft framework agreement in relation to Singapore entity |
| Casey, John | 3/12/2024 | 1.1 | Review and amend draft letter of engagement for MVL in Singapore |
| Casey, John | 3/12/2024 | 1.3 | Amend Kawabata letter of engagement for FTX Japan Services KK and prepare email to S&C re same |
| Casey, John | 3/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe AG, MPC Technologies and Alameda Research Pte Ltd Matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/12/2024 | 0.3 | Correspondence with AMT regarding contract for Chief Strategic and Regulatory Officer |
| Chambers, Henry | 3/12/2024 | 0.5 | Call with H. Chambers and D. Johnston (A&M) regarding FTX Japan update post diligence call |
| Chambers, Henry | 3/12/2024 | 0.8 | Review Nardello FTX Japan bidder diligence reports |
| Chambers, Henry | 3/12/2024 | 0.4 | Call with J. Ray (FTX) D. Johnston, H.Chambers, S.Coverick (A&M), M. Rahmani (PWP), N. Mehta and E. Simpson (S&C) regarding next steps for FTX Japan |
| Chambers, Henry | 3/12/2024 | 0.9 | Correspondence with FTX Japan management and A&M regarding AMT memo on FTX Japan balance sheet items |
| Chan, Jon | 3/12/2024 | 2.4 | Investigate activity related to specific names and balances for internal request |
| Chan, Jon | 3/12/2024 | 2.9 | Query additional data related to transfer activity for internal analysis |
| Chan, Jon | 3/12/2024 | 2.2 | Quality control data related to transfer activity for financial analysis |
| Chan, Jon | 3/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing requests for data team |
| Chuah, Jane | 3/12/2024 | 0.1 | Call with S. Li and J. Chuah (A&M) to discuss re Blockfolio user balance summary |
| Chuah, Jane | 3/12/2024 | 2.1 | Update slide deck for FTX Japan future plan and status update |
| Chuah, Jane | 3/12/2024 | 1.1 | Prepare summary of FTX Japan Blockfolio user balance |
| Chuah, Jane | 3/12/2024 | 0.1 | Call with S. Li and J. Chuah (A&M) to discuss re PowerPoint for FTX Japan wind down plan and status update |
| Clayton, Lance | 3/12/2024 | 0.5 | Call with, L. Clayton, A. Selwood (A&M), to discuss Ledger Prime token transfers and tracking |
| Coverick, Steve | 3/12/2024 | 0.4 | Call with J. Ray (FTX) D. Johnston, H.Chambers, S.Coverick (A&M), M. Rahmani (PWP), N. Mehta and E. Simpson (S&C) regarding next steps for FTX Japan |
| Dusendschon, Kora | 3/12/2024 | 0.3 | Review privacy process flow and confer internally on potential impact to AWS requests |
| Dusendschon, Kora | 3/12/2024 | 0.4 | Review draft subpoena request tracking sheet and provide feedback |
| Dusendschon, Kora | 3/12/2024 | 0.2 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Dusendschon, Kora | 3/12/2024 | 0.3 | Correspond with R. Perubhatla (FTX) and provide update on pending items concerning subpoena request and FTX EU matters |
| Dusendschon, Kora | 3/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing requests for data team |
| Dusendschon, Kora | 3/12/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/12/2024 | 0.5 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data requests |
| Flynn, Matthew | 3/12/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer token analysis |
| Flynn, Matthew | 3/12/2024 | 0.6 | Review updated FTX data security SOP edits and provide comments |
| Flynn, Matthew | 3/12/2024 | 0.9 | Review GDPR walkthrough and process flow for S&C |
| Flynn, Matthew | 3/12/2024 | 0.8 | Review 3P exchange transaction database for S&C |
| Flynn, Matthew | 3/12/2024 | 0.4 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to strategize on data sharing issues and update on FTX cyber workstream progress |
| Fonteijne, Bas | 3/12/2024 | 2.4 | Prepare presentation on strategic options analysis of potential dismissal entities |
| Fonteijne, Bas | 3/12/2024 | 2.7 | Prepare presentation on strategic options analysis of FTX Singapore entity |
| Fonteijne, Bas | 3/12/2024 | 2.7 | Prepare a presentation on European FTX subsidiary asset waterfall |
| Fonteijne, Bas | 3/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe AG, MPC Technologies and Alameda Research Pte Ltd Matters |
| Gibbs, Connor | 3/12/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig, S. Krautheim (A&M) to discuss open queue items for data team |
| Glustein, Steven | 3/12/2024 | 0.4 | Correspondence with E. Tu and K. Flinn (PWP) regarding pending sales relating to venture book |
| Grillo, Rocco | 3/12/2024 | 0.4 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to strategize on FTX team data sharing issues and update on overall workstream progress |
| Heric, Andrew | 3/12/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing request 190 |
| Heric, Andrew | 3/12/2024 | 1.8 | Update the request 190 deliverable based on guidance and direction from L. Lambert's (A&M) quality assurance review |
| Heric, Andrew | 3/12/2024 | 2.7 | Conduct targeted open source research and data gathering from native blockchain explorers of interest to contribute towards the request 165 analysis |
| Heric, Andrew | 3/12/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding updates and a review of the request 190 deliverable |
| Iwanski, Larry | 3/12/2024 | 1.2 | Review of crypto deliverable request 190 prior to discussion |
| Johnson, Robert | 3/12/2024 | 0.5 | Call with M. Flynn, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data requests |
| Johnson, Robert | 3/12/2024 | 1.3 | Review security logs to identify any anomalies with access to environment |
| Johnson, Robert | 3/12/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig, S. Krautheim (A&M) to discuss open queue items for data team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/12/2024 | 0.5 | Call with H. Chambers and D. Johnston (A&M) regarding FTX Japan update post diligence call |
| Johnston, David | 3/12/2024 | 0.5 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey matters |
| Johnston, David | 3/12/2024 | 0.2 | Call with D. Johnston, G. Walia (A&M) to discuss Blockfolio customer balances and data request |
| Johnston, David | 3/12/2024 | 0.7 | Review Blockfolio balances and potential connection to certain FTX debtor |
| Johnston, David | 3/12/2024 | 1.3 | Review and update FTX Japan scenario analysis model |
| Johnston, David | 3/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe AG, MPC Technologies and Alameda Research Pte Ltd Matters |
| Johnston, David | 3/12/2024 | 0.4 | Call with J. Ray (FTX) D. Johnston, H.Chambers, S.Coverick (A&M), M. Rahmani (PWP), N. Mehta and E. Simpson (S&C) regarding next steps for FTX Japan |
| Kaufman, Ashley | 3/12/2024 | 0.4 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to strategize on FTX team data sharing issues and update on overall workstream progress |
| Konig, Louis | 3/12/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig, S. Krautheim (A&M) to discuss open queue items for data team |
| Konig, Louis | 3/12/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Krautheim, Sean | 3/12/2024 | 0.5 | Teleconference with C. Gibbs, R. Johnson, L. Konig, S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 3/12/2024 | 0.7 | Continue to perform analysis of post-bankruptcy NFT activity to validate NFT metadata repository |
| Kwan, Peter | 3/12/2024 | 1.2 | Perform quality review of data requests completed within the past 4 weeks |
| Kwan, Peter | 3/12/2024 | 1.2 | Revise NSS database validation analysis logic to include additional Tron assets based on data received from third party blockchain balances vendor |
| Kwan, Peter | 3/12/2024 | 0.8 | Research historical request logic, outputs in response to potentially duplicative requests received from internal teams |
| Kwan, Peter | 3/12/2024 | 0.5 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson (A&M) to discuss continuous projects for data team |
| Kwan, Peter | 3/12/2024 | 1.8 | Continue to recreate NFT metadata repository based on additional matching logic between AWS and NFT inventory |
| Lambert, Leslie | 3/12/2024 | 0.7 | Consider workpapers for ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 3/12/2024 | 0.4 | Review underlying documentation related to a certain tracing request |
| Lambert, Leslie | 3/12/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing request 190 |
| Li, Summer | 3/12/2024 | 0.3 | Identify three vendors that are excluded from the current FTX Japan contract listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 3/12/2024 | 0.1 | Call with S. Li and J. Chuah (A&M) to discuss re Blockfolio user balance summary |
| Li, Summer | 3/12/2024 | 0.9 | Identify the security measures prior to the official announcement of the wind-down of FTX Japan |
| Li, Summer | 3/12/2024 | 0.7 | Identify the list of employees and their Feb payroll of FTX Japan group |
| Li, Summer | 3/12/2024 | 2.8 | Update the future step plan to reflect the latest AMT memo |
| Li, Summer | 3/12/2024 | 1.1 | Prepare a one slide PowerPoint on the security measure prior to the announcement of the wind-down of after the staff termination |
| Li, Summer | 3/12/2024 | 0.2 | Perform checking on the crypto price used by the management in calculation Blockfolio user balances |
| Li, Summer | 3/12/2024 | 0.1 | Call with S. Li and J. Chuah (A&M) to discuss re PowerPoint for FTX Japan wind down plan and status update |
| Li, Summer | 3/12/2024 | 0.3 | Understand if the Blockfolio Japanese user balance have already taken into account of the 200% risk weight |
| Li, Summer | 3/12/2024 | 0.3 | Correspondence with K. Baker (A&M) regarding the exclusion of certain vendors in the contract listing of FTX Japan |
| Li, Summer | 3/12/2024 | 1.3 | Perform analysis on the Blockfolio Japanese users to understand if they have filed a claim with FTX Trading |
| Lowdermilk, Quinn | 3/12/2024 | 2.2 | Analyze blockchain activity associated with identified transactions associated with prior crypto tracing deliverable |
| Marshall, Jonathan | 3/12/2024 | 0.5 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson (A&M) to discuss continuous projects for data team |
| Paolinetti, Sergio | 3/12/2024 | 0.6 | Draft emails to follow up with investee regarding multiple previously unidentified SAFTs |
| Paolinetti, Sergio | 3/12/2024 | 1.1 | Update secured tokens post petition review in token venture deck |
| Pekhman, Yuliya | 3/12/2024 | 0.2 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Radwanski, Igor | 3/12/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing updates for crypto tracing request 190 |
| Radwanski, Igor | 3/12/2024 | 0.7 | Conduct quality check review process for crypto tracing request deliverable 190 |
| Ramanathan, Kumanan | 3/12/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss updated token vesting schedules |
| Ramanathan, Kumanan | 3/12/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss customer token analysis |
| Ramanathan, Kumanan | 3/12/2024 | 1.1 | Review of bridge between token sales in the last 60 days |
| Ramanathan, Kumanan | 3/12/2024 | 0.3 | Review of vendor invoice and provide approval |
| Ramanathan, Kumanan | 3/12/2024 | 1.1 | Prepare crypto update discussion agenda and distribute to J. Ray (FTX) and review of relevant materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/12/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss updated token vesting schedules |
| Sagen, Daniel | 3/12/2024 | 0.7 | Review 2/29 coin report supplemental schedules prepared by A. Selwood (A&M) for accuracy |
| Sagen, Daniel | 3/12/2024 | 1.7 | Prepare token transfer schedule to facilitate upcoming transfer as part of token sales agreement |
| Sagen, Daniel | 3/12/2024 | 0.5 | Call with, D. Sagen, A. Selwood (A&M), H. Nachmias (Sygnia) to discuss Defi positions |
| Sagen, Daniel | 3/12/2024 | 0.6 | Call with, D. Sagen, A. Selwood (A&M), to discuss wallet balance summary requested by Galaxy |
| Sagen, Daniel | 3/12/2024 | 0.3 | Incorporate updates to February token sales summary report, distribute with M. Cilia (FTX) |
| Sagen, Daniel | 3/12/2024 | 1.2 | Create analysis for potential basket sale of illiquid tokens against Plan recovery projections |
| Sagen, Daniel | 3/12/2024 | 0.6 | Research and incorporate various market data into potential illiquid token basket sale analysis |
| Sagen, Daniel | 3/12/2024 | 0.4 | Call with, D. Sagen, A. Selwood (A&M), to update the key token variance report |
| Sagen, Daniel | 3/12/2024 | 0.4 | Summarize 2/29 coin report supplemental schedules, distribute with M. Cilia (FTX) and R. Hoskins (RLKS) |
| Sagen, Daniel | 3/12/2024 | 0.8 | Prepare reconciliation summaries for token transfer schedule and token vesting schedule to review with A&M team |
| Selwood, Alexa | 3/12/2024 | 0.6 | Call with, D. Sagen, A. Selwood (A&M), to discuss wallet balance summary requested by Galaxy |
| Selwood, Alexa | 3/12/2024 | 0.5 | Call with, L. Clayton, A. Selwood (A&M), to discuss Ledger Prime token transfers and tracking |
| Selwood, Alexa | 3/12/2024 | 0.5 | Call with, D. Sagen, A. Selwood (A&M), H. Nachmias (Sygnia) to discuss Defi positions |
| Selwood, Alexa | 3/12/2024 | 0.4 | Call with, D. Sagen, A. Selwood (A&M), to update the key token variance report |
| Selwood, Alexa | 3/12/2024 | 1.1 | Incorporate token contract address data into 2.29 wallet balance report |
| Selwood, Alexa | 3/12/2024 | 0.3 | Update token pricing for tokens sent for bids as of 3/12 |
| Selwood, Alexa | 3/12/2024 | 0.4 | Research comparable case KYC and distribution practices |
| Selwood, Alexa | 3/12/2024 | 0.6 | Update daily staked asset token tracker for 3/12 balances |
| Selwood, Alexa | 3/12/2024 | 0.9 | Update token change logs for updated coin report database |
| Selwood, Alexa | 3/12/2024 | 2.1 | Create 2.29 wallet balance report requested by Galaxy |
| Selwood, Alexa | 3/12/2024 | 1.6 | Reconcile wallet addresses and token contract addresses in 2/29 coin report input model for wallet balance report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 3/12/2024 | 1.7 | Provide petition balances for users that meet a certain criteria for an internal analysis |
| Sunkara, Manasa | 3/12/2024 | 0.5 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson (A&M) to discuss continuous projects for data team |
| Sunkara, Manasa | 3/12/2024 | 3.1 | Query the database to identify Blockfolio users that have a specific jurisdiction for an internal analysis |
| Tarikere, Sriram | 3/12/2024 | 0.4 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to strategize on data sharing issues and update on FTX cyber workstream progress |
| Tarikere, Sriram | 3/12/2024 | 1.2 | Finalize data security outreach to FTX workstream leadership to ensure newly implemented controls are being followed |
| Todd, Patrick | 3/12/2024 | 1.8 | Create and update weekly FTX status deck for progress reporting and strategy discussions |
| Todd, Patrick | 3/12/2024 | 1.9 | Migration of additional FTX workstream files to new data storage location due to addition of new folders within previous workstreams |
| Todd, Patrick | 3/12/2024 | 0.4 | Call with P. Todd, A. Kaufman and R. Grillo (A&M) to strategize on FTX team data sharing issues and update on overall workstream progress |
| Todd, Patrick | 3/12/2024 | 1.2 | Finalize data security outreach to FTX workstream leadership to ensure newly implemented controls are being followed |
| van den Belt, Mark | 3/12/2024 | 0.5 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey matters |
| van den Belt, Mark | 3/12/2024 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) to finalize FTX Europe releases overview |
| van den Belt, Mark | 3/12/2024 | 3.1 | Review and amend FTX Europe strategic options analysis |
| van den Belt, Mark | 3/12/2024 | 2.1 | Prepare updated FTX Japan distribution model |
| van den Belt, Mark | 3/12/2024 | 0.8 | Prepare strategic options analysis of FTX Singapore entities |
| van den Belt, Mark | 3/12/2024 | 0.6 | Review US Trustee fee payments for FTX Europe subs |
| van den Belt, Mark | 3/12/2024 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe AG, MPC Technologies and Alameda Research Pte Ltd Matters |
| Walia, Gaurav | 3/12/2024 | 0.2 | Call with D. Johnston, G. Walia (A&M) to discuss Blockfolio customer balances and data request |
| Walia, Gaurav | 3/12/2024 | 0.9 | Review the MAPS balances and reconcile against certain claims |
| Walia, Gaurav | 3/12/2024 | 1.4 | Prepare a variance to several Japan customer balances |
| Walia, Gaurav | 3/12/2024 | 1.2 | Review the FTT buy and burn process and summarize findings |
| Walia, Gaurav | 3/12/2024 | 1.1 | Review the sales PowerBI dashboard and provide feedback |
| Wilson, David | 3/12/2024 | 2.3 | Pull balance components for accounts identified using identifiers provided in subpoena request |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 3/12/2024 | 2.6 | Search for accounts associated with individual named in subpoena request |
| Wilson, David | 3/12/2024 | 0.5 | Teleconference with P. Kwan, J. Marshall, M. Sunkara, D. Wilson (A&M) to discuss continuous projects for data team |
| Work, David | 3/12/2024 | 0.2 | Review correspondence regarding potential outlying use case for FTX data security initiatives |
| Work, David | 3/12/2024 | 0.4 | Provision FTX staff and external access to specific data in response to data privacy request |
| Work, David | 3/12/2024 | 0.4 | Call with S. Tarikere, D. Work, M. Flynn (A&M) to strategize on data sharing issues and update on FTX cyber workstream progress |
| Work, David | 3/12/2024 | 0.6 | Review and update draft correspondence with FTX workstream leadership regarding data security initiative compliance |
| Work, David | 3/12/2024 | 2.1 | Provision staff access to FTX data based on incoming access requests and troubleshoot access errors with external user |
| Work, David | 3/12/2024 | 0.3 | Correspond with FTX staff to coordinate external access to data in response to data privacy request |
| Work, David | 3/12/2024 | 0.9 | Analyze file listing metrics to identify clean up action items for previously completed FTX data movement |
| Work, David | 3/12/2024 | 0.6 | Update data migration tracking materials to reflect current status and next steps for FTX ventures workstream |
| Yan, Jack | 3/12/2024 | 0.7 | Review the KPI daily report as at February 19, 2024 for identifying the USD-equivalent balance of respective group of users |
| Zatz, Jonathan | 3/12/2024 | 2.9 | Database scripting to pull latest Alameda balances on each exchange up until certain date |
| Zhang, Qi | 3/12/2024 | 2.8 | Review documents of residence on Sumsub in United Arab to fix the ones that are good |
| Zhang, Qi | 3/12/2024 | 0.4 | Search account name information on Relativity for cases that this detail is not populated |
| Zhang, Qi | 3/12/2024 | 2.3 | Review items completed by 4 people in the UK and 5 in the US to identify and rectify issues |
| Zhang, Qi | 3/12/2024 | 0.8 | Communicate with Sumsub compliance team to understand the reason for system rejection cases and to see if any of them are wrong |
| Zhang, Qi | 3/12/2024 | 0.7 | Edit manual inserted labels for retail KYC cases where manual review team reached out to customers for information |
| Baker, Kevin | 3/13/2024 | 2.6 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 3/13/2024 | 1.0 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 3/13/2024 | 2.1 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Baker, Kevin | 3/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss data team ongoing projects |
| Baker, Kevin | 3/13/2024 | 2.3 | Research and identification of a specific Bahamas property document to understand the underlying data |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### March 1, 2024 through March 31, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 3/13/2024 | 0.5 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), K. Wagner (EY) re FTX Europe tax topics |
| Balmelli, Gioele | 3/13/2024 | 0.6 | Prepare for call with the tax expert on FTX Europe tax topics |
| Casey, John | 3/13/2024 | 1.7 | Amend draft framework agreement for Singaporean entity and prepare email to S&C re same |
| Casey, John | 3/13/2024 | 0.4 | Amend draft letter of engagement for MVL in Singapore and prepare email to S&C re same |
| Casey, John | 3/13/2024 | 0.3 | Review of outstanding tax matters for entities due to be dismissed |
| Casey, John | 3/13/2024 | 0.3 | Prepare note of call with EY re tax update for RoW wind-down |
| Casey, John | 3/13/2024 | 1.1 | Review of information available re FTX Europe AG tax leakage |
| Casey, John | 3/13/2024 | 0.2 | Call with D. Hammon, M. Borts, N. Srivastava, N. Ossanlou (EY), M. van den Belt, and J. Casey (A&M) re tax update on Cypriot and Singapore wind-down entities |
| Casey, John | 3/13/2024 | 0.2 | Call with D. Johnston, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities and FTX Europe AG matters |
| Casey, John | 3/13/2024 | 0.3 | Call with G. Noble (GT) and J. Casey (A&M) re director appointment in Cyprus and GTUK time costs to date |
| Chambers, Henry | 3/13/2024 | 0.5 | Discussion with H. Chambers and S. Li (A&M) regarding the next steps for FTX Japan |
| Chambers, Henry | 3/13/2024 | 1.9 | Develop alternative contingency plan to FTX Japan future business process |
| Chambers, Henry | 3/13/2024 | 1.1 | Perform analysis of Japanese Blockfolio users to identify balance levels |
| Chambers, Henry | 3/13/2024 | 0.4 | Review updated Nardello bidder diligence reports |
| Chambers, Henry | 3/13/2024 | 0.8 | Respond to creditor queries on KYC status |
| Chan, Jon | 3/13/2024 | 2.9 | Query data related to specific claims information for internal request |
| Chan, Jon | 3/13/2024 | 1.7 | Query data related to follow up for withdrawal and deposit activity for internal finance analysis |
| Chan, Jon | 3/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss data team ongoing projects |
| Chan, Jon | 3/13/2024 | 2.9 | Quality control activity related to follow up for withdrawal and deposit activity for internal finance analysis |
| Chuah, Jane | 3/13/2024 | 1.2 | Research on labour law in Singapore for staff cost reduction plan |
| Chuah, Jane | 3/13/2024 | 2.2 | Update slide deck for staff cost reduction plan for FTX Japan |
| Chuah, Jane | 3/13/2024 | 2.4 | Research on labor law in Japan for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 3/13/2024 | 0.1 | Review information from Nardello and confer internally |
| Dusendschon, Kora | 3/13/2024 | 0.3 | Compile summary of privacy discussion for R. Perubhatla (FTX) and provide subpoena request information |
| Flynn, Matthew | 3/13/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Confirmation Timeline Deck presentation |
| Flynn, Matthew | 3/13/2024 | 0.6 | Call with M. Flynn and A. Heric (A&M) regarding the request 190 deliverable and its findings |
| Flynn, Matthew | 3/13/2024 | 1.3 | Review underlying support and provide comments on updates to crypto tracing request 190 |
| Flynn, Matthew | 3/13/2024 | 0.9 | Update Plan Confirmation Timeline Deck presentation for management |
| Flynn, Matthew | 3/13/2024 | 1.2 | Update management asset sales status presentation |
| Flynn, Matthew | 3/13/2024 | 0.4 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress for wallet time series database |
| Flynn, Matthew | 3/13/2024 | 0.2 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Fonteijne, Bas | 3/13/2024 | 2.4 | Prepare overview on claims filed by FTX Turkey creditors |
| Fonteijne, Bas | 3/13/2024 | 0.2 | Call with D. Johnston, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities and FTX Europe AG matters |
| Glustein, Steven | 3/13/2024 | 1.3 | Prepare summary of post-petition distributions received from venture fund investments |
| Hainline, Drew | 3/13/2024 | 0.8 | Draft scope and workplan for historical balance binder to support transition |
| Hainline, Drew | 3/13/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 3/13/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss sections and clean up activities for accounting leave behind materials |
| Helal, Aly | 3/13/2024 | 2.9 | Update counterparties for Silvergate bank transactions with Sen Numbers to identify parties of the Sen numbers |
| Heric, Andrew | 3/13/2024 | 0.6 | Call with M. Flynn and A. Heric (A&M) regarding the request 190 deliverable and its findings |
| Heric, Andrew | 3/13/2024 | 2.1 | Update the analysis methodology associated with the request 165 analysis |
| Heric, Andrew | 3/13/2024 | 0.2 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Iwanski, Larry | 3/13/2024 | 1.4 | Review of communications related to crypto tracing priorities with investigations and data |
| Johnston, David | 3/13/2024 | 0.8 | Review and update analysis of proposal related to FTX Turkey non-debtor corporate matters |
| Johnston, David | 3/13/2024 | 0.5 | Review FTX Turkey filed claims information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/13/2024 | 2.4 | Review and update presentation relating to FTX Europe AG intercompany receivable treatment options and pro forma balance sheet |
| Johnston, David | 3/13/2024 | 0.7 | Call with B. Harsch, E. Simpson, S. Ehrenberg (S&C), B. Durukan, E. Demirci, F. Ergun, D. Goksel (Durukan), D. Johnston, M. van den Belt (A&M) to discuss FTX TR matters |
| Johnston, David | 3/13/2024 | 0.2 | Call with D. Johnston, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities and FTX Europe AG matters |
| Kaufman, Ashley | 3/13/2024 | 2.6 | Validate workstream access and confirm collaboration platform usage |
| Kearney, Kevin | 3/13/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss sections and clean up activities for accounting leave behind materials |
| Konig, Louis | 3/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss data team ongoing projects |
| Kwan, Peter | 3/13/2024 | 2.3 | Prepare reformatting of high level NFT population breakdown tracking spreadsheet |
| Kwan, Peter | 3/13/2024 | 1.8 | Analyze counts used to populate, refresh NFT tracking repository |
| Kwan, Peter | 3/13/2024 | 0.4 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress for wallet time series database |
| Kwan, Peter | 3/13/2024 | 1.4 | Develop additional logic to perform automated analysis comparing NSS data to third-party blockchain data on a daily basis |
| Kwan, Peter | 3/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, L. Konig, and P. Kwan (A&M) to discuss data team ongoing projects |
| Lambert, Leslie | 3/13/2024 | 0.7 | Conduct a quality control review of workpapers supporting a specific tracing request |
| Lambert, Leslie | 3/13/2024 | 0.4 | Review correspondence with S&C related to crypto tracing workstream |
| Lambert, Leslie | 3/13/2024 | 0.2 | Call with L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Li, Summer | 3/13/2024 | 0.8 | Review the current FTX Japan contract listing to identify vendors that are missing from the list |
| Li, Summer | 3/13/2024 | 0.5 | Discussion with H. Chambers and S. Li (A&M) regarding the next steps for FTX Japan |
| Li, Summer | 3/13/2024 | 0.3 | Update the bank balance in Feb 2024 for the MOR review |
| Li, Summer | 3/13/2024 | 1.6 | Prepare a timeline for the going forward plan for FTX Japan |
| Li, Summer | 3/13/2024 | 2.9 | Prepare a staff cost reduction plan for FTX Japan |
| Li, Summer | 3/13/2024 | 0.2 | Discussion with C. Tong and S. Li (A&M) regarding the communication strategy on balance withdrawal of FTX Japan |
| Mirando, Michael | 3/13/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Mohammed, Azmat | 3/13/2024 | 0.4 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status and progress for wallet time series database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/13/2024 | 0.5 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to state of engineering efforts across FTX including updates to data policies |
| Paolinetti, Sergio | 3/13/2024 | 0.7 | Update vesting schedule of certain post-ico token investments in venture token model |
| Paolinetti, Sergio | 3/13/2024 | 0.9 | Update token receipts to accurately reflect post-petition venture related receipts in model |
| Radwanski, Igor | 3/13/2024 | 2.7 | Edit crypto tracing request 145 deliverable to include detail investigate findings |
| Radwanski, Igor | 3/13/2024 | 2.1 | Trace transfers of interest regarding crypto tracing request 145 |
| Ramanathan, Kumanan | 3/13/2024 | 0.5 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss updated custody agreement markup |
| Ramanathan, Kumanan | 3/13/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M) to discuss locked asset pricing visual |
| Ramanathan, Kumanan | 3/13/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Confirmation Timeline Deck presentation |
| Ramanathan, Kumanan | 3/13/2024 | 1.4 | Review of on-chain crypto digital asset migration plans and provide feedback to Sygnia team |
| Ramanathan, Kumanan | 3/13/2024 | 0.3 | Call with J. Ray (FTX) to discuss crypto asset update matters |
| Ramanathan, Kumanan | 3/13/2024 | 0.2 | Provide revision to communication on FTX data security |
| Ramanathan, Kumanan | 3/13/2024 | 0.9 | Review of crypto coin report token bridge and provide approval |
| Ramanathan, Kumanan | 3/13/2024 | 0.6 | Review of custody insurance policies and distribute |
| Sagen, Daniel | 3/13/2024 | 0.6 | Review and provide feedback to A. Selwood (A&M) regarding staked asset unlock summary schedule |
| Sagen, Daniel | 3/13/2024 | 0.8 | Review and revise digital asset summary charts in weekly project management presentation |
| Sagen, Daniel | 3/13/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss workstream status updates |
| Sagen, Daniel | 3/13/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Confirmation Timeline Deck visual updates and Tres Finance dashboard status |
| Sagen, Daniel | 3/29/2024 | 1.3 | Review and revise 2/29 Galaxy mandate summaries per request from R. Kleiner (Galaxy) for additional details |
| Sagen, Daniel | 3/13/2024 | 0.4 | Call with, D. Sagen, A. Selwood (A&M), A. Boker (Tres) to discuss Tres Finance dashboard capabilities |
| Selwood, Alexa | 3/13/2024 | 1.4 | Summarize Tres Finance dashboard capabilities for internal status update presentation |
| Selwood, Alexa | 3/13/2024 | 0.3 | Analyze wallet information in 2/29 coin report input model against Tres finance wallet detail |
| Selwood, Alexa | 3/13/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M) to discuss locked asset pricing visual |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/13/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss workstream status updates |
| Selwood, Alexa | 3/13/2024 | 1.6 | Analyze February Bitgo invoice against cold storage wallet information |
| Selwood, Alexa | 3/13/2024 | 0.2 | Update daily staked asset tracker for 3/13 values |
| Selwood, Alexa | 3/13/2024 | 0.9 | Analyze Tres Finance ledger against 2/29 coin report quantiles |
| Selwood, Alexa | 3/13/2024 | 1.4 | Update staked token pricing illustrative matrix |
| Selwood, Alexa | 3/13/2024 | 0.9 | Update crypto team visuals in confirmation timeline presentation |
| Selwood, Alexa | 3/13/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss Confirmation Timeline Deck visual updates and Tres Finance dashboard status |
| Selwood, Alexa | 3/13/2024 | 0.4 | Call with, D. Sagen, A. Selwood (A&M), A. Boker (Tres) to discuss Tres Finance dashboard capabilities |
| Stockmeyer, Cullen | 3/13/2024 | 0.4 | Review new secured dataroom for UCC to ensure all documents included |
| Stockmeyer, Cullen | 3/13/2024 | 0.3 | Review new secured dataroom for JOL to ensure all documents included |
| Stockmeyer, Cullen | 3/13/2024 | 0.5 | Review new secured dataroom for AHC to ensure all documents included |
| Stockmeyer, Cullen | 3/13/2024 | 0.8 | Prepare list of individuals to be added to new dataroom for JOL |
| Stockmeyer, Cullen | 3/13/2024 | 0.8 | Prepare list of individuals to be added to new dataroom for AHC |
| Stockmeyer, Cullen | 3/13/2024 | 0.7 | Prepare list of individuals to be added to new dataroom for UCC |
| Sunkara, Manasa | 3/13/2024 | 2.8 | Update logic to provide total withdrawal and deposit amounts for an internal analysis |
| Sunkara, Manasa | 3/13/2024 | 2.8 | Correspond with S&C to answer questions related to the data provided |
| Sunkara, Manasa | 3/13/2024 | 2.7 | Provide account balances by ticker for a list of users for an internal analysis |
| Sunkara, Manasa | 3/13/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Tarikere, Sriram | 3/13/2024 | 1.3 | Review the migration of FTX Ventures workstream files to the new architecture |
| Tarikere, Sriram | 3/13/2024 | 1.2 | Review of FTX workstream collaboration sites to identify and facilitate transfer of idle, un-used and confidential data to be moved into data storage |
| Todd, Patrick | 3/13/2024 | 2.6 | Initialize FTX Ventures engagement file data migration to new data storage location |
| Todd, Patrick | 3/13/2024 | 1.2 | Audit of supplied FTX Ventures folders to identify confidential / non-confidential files for appropriate storage during data migration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/13/2024 | 1.3 | Analysis of FTX Ventures workstream personnel to identify individuals to add to new data storage locations |
| Tong, Crystal | 3/13/2024 | 3.1 | Revise and finalize deck on communication strategies for balance withdrawal of FTX Japan |
| Tong, Crystal | 3/13/2024 | 0.2 | Discussion with C. Tong and S. Li (A&M) regarding the communication strategy on balance withdrawal of FTX Japan |
| van den Belt, Mark | 3/13/2024 | 1.1 | Prepare updated presentation on FTX Europe strategic options analysis |
| van den Belt, Mark | 3/13/2024 | 2.1 | Review FTX Turkey filed claims with c11 and local Turkish prosecutor |
| van den Belt, Mark | 3/13/2024 | 0.4 | Prepare updated side-by-side analysis in relation to FTX Turkey |
| van den Belt, Mark | 3/13/2024 | 0.7 | Call with B. Harsch, E. Simpson, S. Ehrenberg (S&C), B. Durukan, E. Demirci, F. Ergun, D. Goksel (Durukan), D. Johnston, M. van den Belt (A&M) to discuss FTX TR matters |
| van den Belt, Mark | 3/13/2024 | 0.2 | Call with D. Hammon, M. Borts, N. Srivastava, N. Ossanlou (EY), M. van den Belt, and J. Casey (A&M) re tax update on Cypriot and Singapore wind-down entities |
| Walia, Gaurav | 3/13/2024 | 0.3 | Review the convenience class bridge to the previous plan estimates and provide feedback |
| Walia, Gaurav | 3/13/2024 | 0.6 | Review the process for the historical tax records held by the estate |
| Walia, Gaurav | 3/13/2024 | 1.7 | Summarize the MAPs claims and supporting documentation |
| Wilson, David | 3/13/2024 | 2.6 | Investigate claims detail for accounts specified in subpoena request |
| Wilson, David | 3/13/2024 | 2.9 | Perform quality review over results compiled for subpoena request |
| Wilson, David | 3/13/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 3/13/2024 | 2.9 | Create tear sheets and user analytics workbook for multiple accounts provided in A&M data request |
| Work, David | 3/13/2024 | 0.2 | Call with D. Work and C. Stockmeyer (A&M) to plan data migration steps for diligence workstream |
| Work, David | 3/13/2024 | 0.2 | Provision FTX staff access to new data storage environment to enable workstream data movement |
| Work, David | 3/13/2024 | 0.8 | Validate access control lists for FTX diligence workstream data storage environment |
| Work, David | 3/13/2024 | 1.6 | Create access listings for multiple FTX data storage platform environments to be used in validation of access for new environments |
| Work, David | 3/13/2024 | 1.7 | Provision access to multiple new FTX data storage environments for lists of users provided by diligence workstream |
| Work, David | 3/13/2024 | 1.4 | Correspond with FTX staff to coordinate internal access for users to new diligence data storage environment |
| Work, David | 3/13/2024 | 1.4 | Refresh data copied from previous FTX diligence data storage environment to capture new and changed data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/13/2024 | 1.9 | Troubleshoot access errors for users unable to join FTX data storage environments for diligence workstream |
| Zabcik, Kathryn | 3/13/2024 | 2.1 | Document FDM legal proceedings files and their locations on box for record retention |
| Zabcik, Kathryn | 3/13/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Zatz, Jonathan | 3/13/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Zhang, Qi | 3/13/2024 | 0.6 | Update PowerPoint deck on KYC and AML considerations related to distribution process |
| Zhang, Qi | 3/13/2024 | 0.7 | Resolve issues and queries raised by customer service and manual review team on KYC related items |
| Zhang, Qi | 3/13/2024 | 2.6 | Conduct quality check on cases done by 5 in the UK and 5 in the US to identify and rectify issues |
| Zhang, Qi | 3/13/2024 | 3.2 | Solve POA issues for retail customers with larger balance to have them go through the rest of checks |
| Baker, Kevin | 3/14/2024 | 2.6 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Baker, Kevin | 3/14/2024 | 2.1 | Investigate and analyze initial buy in prices of FTT investors that potentially bought in before the exchange up and running |
| Baker, Kevin | 3/14/2024 | 2.2 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 3/14/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing requests for data team |
| Balmelli, Gioele | 3/14/2024 | 1.9 | Coordinate and review pre-petition FTX Europe transaction advisor files shared scanning |
| Broskay, Cole | 3/14/2024 | 0.6 | Call with C. Broskay, D. Hainline (A&M) to review approach and next steps for accounting workstream documentation and leave behind materials |
| Casey, John | 3/14/2024 | 0.2 | Call with A. Sidaway (GT) and J. Casey (A&M) re appointment of director in Cyprus |
| Casey, John | 3/14/2024 | 2.5 | Prepare presentation on potential tax leakage on distribution from FTX Europe AG |
| Casey, John | 3/14/2024 | 0.2 | Prepare email to S&C re director resolutions for appointment of auditors in Cyprus |
| Casey, John | 3/14/2024 | 1.2 | Prepare slide deck for cross-functional call re RoW and Europe wind-downs |
| Casey, John | 3/14/2024 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities, FTX Turkey and FTX Japan matters |
| Chambers, Henry | 3/14/2024 | 0.2 | Correspondence with AMT regarding finalization of local contracts |
| Chambers, Henry | 3/14/2024 | 0.3 | Follow up on status of blocto asset recovery utilizing former Alameda trader |
| Chan, Jon | 3/14/2024 | 2.9 | Query data related to follow up for transfer activity for internal finance analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 3/14/2024 | 2.2 | Quality control activity related to additional follow up for withdrawal and deposit activity for internal finance analysis |
| Chan, Jon | 3/14/2024 | 2.9 | Query data related to additional follow up for withdrawal and deposit activity for internal finance analysis |
| Chan, Jon | 3/14/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing requests for data team |
| Dusendschon, Kora | 3/14/2024 | 0.6 | Compile biweekly deck and update for R. Perubhatla (FTX) |
| Dusendschon, Kora | 3/14/2024 | 0.2 | Teleconference with R. Perubhatla (FTX), D. Johnston, R. Johnson, and K. Dusendschon- (A&M) to review status of FTX EU matters |
| Dusendschon, Kora | 3/14/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing requests for data team |
| Esposito, Rob | 3/14/2024 | 0.3 | Prepare detailed updates to the weekly Confirmation Timeline Deck report |
| Flynn, Matthew | 3/14/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss data security and crypto items |
| Flynn, Matthew | 3/14/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 3/14/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverable status |
| Fonteijne, Bas | 3/14/2024 | 2.6 | Prepare an updated overview of customer and creditor claims against FTX Turkey |
| Fonteijne, Bas | 3/14/2024 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities, FTX Turkey and FTX Japan matters |
| Gibbs, Connor | 3/14/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing requests for data team |
| Glustein, Steven | 3/14/2024 | 0.6 | Correspondence with J. Croke (S&C) regarding recent discussions with post-ico token issuer |
| Glustein, Steven | 3/14/2024 | 0.8 | Correspondence with token issuer regarding upcoming launch relating to venture token investment |
| Glustein, Steven | 3/14/2024 | 0.4 | Correspondence with D. Du (BitGo) regarding token claiming process |
| Glustein, Steven | 3/14/2024 | 0.4 | Review investor statement regarding LedgerPrime venture fund investments |
| Grillo, Rocco | 3/14/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to continue review of FTX data security initiatives and status tracking materials |
| Hainline, Drew | 3/14/2024 | 1.6 | Draft updates to accounting workstream leave behind materials outline and sections |
| Hainline, Drew | 3/14/2024 | 0.8 | Draft updates to accounting workstream leave behind materials catalog of work products |
| Hainline, Drew | 3/14/2024 | 0.6 | Call with C. Broskay, D. Hainline (A&M) to review approach and next steps for accounting workstream documentation and leave behind materials |
| Hainline, Drew | 3/14/2024 | 1.2 | Perform clean up of petition date support files related to intercompany to support leave behind documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/14/2024 | 1.1 | Gather support for intercompany confirmations to support leave behind materials for dotcom silo entities |
| Helal, Aly | 3/14/2024 | 1.5 | Update "Unknown" counterparties for Silvergate bank transactions above $1m |
| Heric, Andrew | 3/14/2024 | 1.3 | Update statistical findings related to sub-populations of wallets of interest and next methodological steps to analysis for request 165 |
| Heric, Andrew | 3/14/2024 | 2.1 | Review, identify, and gather transactional and blockchain noted activity data points for multiple wallets of interest for the request 165 analysis |
| Heric, Andrew | 3/14/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding crypto tracing request 165 |
| Heric, Andrew | 3/14/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 3/14/2024 | 2.8 | Identify and stratify sub-populations of over 7,000 wallets for blockchain analysis related to request 165 |
| Heric, Andrew | 3/14/2024 | 0.5 | Call with L. Lambert and A. Heric (A&M) discussing updates and next analysis steps to the request 165 analysis |
| Iwanski, Larry | 3/14/2024 | 0.9 | Review of communications related to crypto tracing request 165 |
| Johnson, Robert | 3/14/2024 | 0.9 | Refresh visualization platform data schemas to allow for additional columns and data structures |
| Johnson, Robert | 3/14/2024 | 0.2 | Teleconference with R. Perubhatla (FTX), D. Johnston, R. Johnson, and K. Dusendschon- (A&M) to review status of FTX EU matters |
| Johnson, Robert | 3/14/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Johnston, David | 3/14/2024 | 0.8 | Review GT updated costs and update materials, final review of engagement letters |
| Johnston, David | 3/14/2024 | 0.2 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey status |
| Johnston, David | 3/14/2024 | 0.7 | Review and provide comments to A&M team on weekly variance for week ending March 8, 2024 |
| Johnston, David | 3/14/2024 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities, FTX Turkey and FTX Japan matters |
| Johnston, David | 3/14/2024 | 0.2 | Teleconference with R. Perubhatla (FTX), D. Johnston, R. Johnson, and K. Dusendschon- (A&M) to review status of FTX EU matters |
| Johnston, David | 3/14/2024 | 0.8 | Review local claims filed against FTX Turkey and FTX.com in order to progress situation in Turkey |
| Johnston, David | 3/14/2024 | 0.3 | Review and update Confirmation Timeline Deck slide for rest of world entities and related next steps |
| Konig, Louis | 3/14/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Krautheim, Sean | 3/14/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to review open request items for the data team |
| Krautheim, Sean | 3/14/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 3/14/2024 | 1.7 | Continue to analyze counts used to populate, refresh NFT tracking repository |
| Kwan, Peter | 3/14/2024 | 2.4 | Analyze historical exchange pricing data available at different intervals of frequency in regard to production data recreation |
| Kwan, Peter | 3/14/2024 | 1.4 | Revise high level NFT population breakdown tracking spreadsheet in preparation for meeting on customer NFT distributions |
| Kwan, Peter | 3/14/2024 | 0.8 | Analyze screenshots produced by regulatory agency to assess ability to source data from Exchange data |
| Kwan, Peter | 3/14/2024 | 2.9 | Prepare artifacts that recreate historical production files shared with regulatory body by former FTX employees |
| Kwan, Peter | 3/14/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Lam, James | 3/14/2024 | 0.4 | Correspondence with a former Alameda trader for information on wallet device |
| Lam, James | 3/14/2024 | 0.2 | Review the updates from D. Walsh (Nardello) re: device collected |
| Lambert, Leslie | 3/14/2024 | 0.8 | Plan and strategize for cryptocurrency tracing workstream |
| Lambert, Leslie | 3/14/2024 | 0.5 | Call with L. Lambert and A. Heric (A&M) discussing updates and next analysis steps to the request 165 analysis |
| Lambert, Leslie | 3/14/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Li, Summer | 3/14/2024 | 0.6 | Review the communication strategies plan to encourage customers for withdrawal |
| Li, Summer | 3/14/2024 | 1.4 | Prepare a summary of the latest customer withdrawal status |
| Lowdermilk, Quinn | 3/14/2024 | 1.4 | Review population of target addresses associated with phase two of crypto tracing request 165 |
| Lowdermilk, Quinn | 3/14/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding crypto tracing request 165 |
| Lowdermilk, Quinn | 3/14/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Marshall, Jonathan | 3/14/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Mirando, Michael | 3/14/2024 | 0.6 | Update catalog with references to petition date trial balance lead sheets |
| Mohammed, Azmat | 3/14/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Pandey, Vishal | 3/14/2024 | 0.8 | Review and verification of efforts related to the FTX Ventures engagement file data migration to new data storage location |
| Pandey, Vishal | 3/14/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to continue review of FTX data security initiatives and status tracking materials |
| Paolinetti, Sergio | 3/14/2024 | 0.9 | Include recently found token rights pre-ico token with confirmed funding in venture token model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 3/14/2024 | 2.3 | Perform analysis of outgoing transfers of interest regarding crypto tracing request 145 |
| Radwanski, Igor | 3/14/2024 | 2.9 | Edit deliverable to include additional investigative findings for crypto tracing request 145 |
| Radwanski, Igor | 3/14/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding crypto tracing request 165 |
| Radwanski, Igor | 3/14/2024 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 3/14/2024 | 0.2 | Review of Wormhole token distribution and correspond with D. Reecer (Wormhole) re: allocation |
| Ramanathan, Kumanan | 3/14/2024 | 0.8 | Review of follow-up documentation from Federal Regulatory body and provide approval |
| Ramanathan, Kumanan | 3/14/2024 | 1.1 | Review of digital asset tracing presentation and provide comments to team |
| Ramanathan, Kumanan | 3/14/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss crypto update matters |
| Ramanathan, Kumanan | 3/14/2024 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Ramanathan, Kumanan | 3/14/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverable status |
| Ramanathan, Kumanan | 3/14/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias and others (Sygnia) to discuss data security and crypto items |
| Sagen, Daniel | 3/14/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss staked token unlock schedule |
| Sagen, Daniel | 3/14/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding crypto market updates |
| Sagen, Daniel | 3/14/2024 | 0.9 | Prepare reconciliation summary for select locked assets |
| Sagen, Daniel | 3/14/2024 | 0.7 | Correspondence with Tres team regarding wallet balance reporting |
| Sagen, Daniel | 3/14/2024 | 1.4 | Prepare token transfer summary for proposed sale of locked assets |
| Sagen, Daniel | 3/14/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding digital asset sale projections for tax analysis |
| Sagen, Daniel | 3/14/2024 | 0.4 | Call with A. Mott, A. Scolaro (Messari), D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 3/14/2024 | 2.3 | Analyze cold storage asset balances for on-chain reconciliation to the 3/15 coin report |
| Selwood, Alexa | 3/14/2024 | 1.7 | Call with A. Selwood (A&M), J. Pritchett (Tres) to discuss Tres finance dashboard capabilities |
| Selwood, Alexa | 3/14/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss staked token unlock schedule |
| Selwood, Alexa | 3/14/2024 | 0.1 | Prepare questions for Tres finance representatives |

<div style="border: 1px solid black">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/14/2024 | 0.9 | Complete quality control check of staked token unlock schedules |
| Selwood, Alexa | 3/14/2024 | 0.4 | Prepare locked token sales comparison schedules |
| Selwood, Alexa | 3/14/2024 | 0.2 | Summarize crypto market updates for week ended 3/15 |
| Selwood, Alexa | 3/14/2024 | 1.4 | Summarize staked token pricing dashboard request |
| Selwood, Alexa | 3/14/2024 | 0.2 | Provide A&M team with Tres finance status update and limitations |
| Selwood, Alexa | 3/14/2024 | 0.4 | Call with A. Mott, A. Scolaro (Messari), D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sunkara, Manasa | 3/14/2024 | 2.9 | Investigate wallet address activity related to specific user accounts for an internal analysis |
| Sunkara, Manasa | 3/14/2024 | 1.6 | Quality check data exports related to an internal investigation for counsel |
| Sunkara, Manasa | 3/14/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to review open request items for the data team |
| Tarikere, Sriram | 3/14/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to continue review of FTX data security initiatives and status tracking materials |
| Tarikere, Sriram | 3/14/2024 | 1.2 | Review of FTX workstream collaboration sites to identify and facilitate transfer of idle, un-used and non-confidential data to be moved into data storage |
| Todd, Patrick | 3/14/2024 | 0.9 | Add relevant FTX Ventures workstream personnel to new data storage locations |
| Todd, Patrick | 3/14/2024 | 3.1 | Continue FTX Ventures engagement file data migration to new data storage location |
| van den Belt, Mark | 3/14/2024 | 0.2 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey status |
| van den Belt, Mark | 3/14/2024 | 1.2 | Prepare and amend presentation on FTX Turkey in relation to locally filed claims |
| van den Belt, Mark | 3/14/2024 | 0.6 | Prepare presentation for cross-functional workstream meeting on March 15 |
| van den Belt, Mark | 3/14/2024 | 0.9 | Review filed claims in Turkey materials in relation to FTX Turkey |
| van den Belt, Mark | 3/14/2024 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey, B. Fonteijne (A&M), to discuss Wind-down entities, FTX Turkey and FTX Japan matters |
| Walia, Gaurav | 3/14/2024 | 0.4 | Prepare a response to an inquiry from the Federal Regulatory body |
| Walia, Gaurav | 3/14/2024 | 1.9 | Prepare a summary of the holdings for a specific token |
| Walia, Gaurav | 3/14/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss crypto workstream deliverable status |
| Wilson, David | 3/14/2024 | 2.4 | Search for accounts associated with the name of an individual provided in counsel investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 3/14/2024 | 2.2 | Search for accounts associated with identifiers included in subpoena request |
| Wilson, David | 3/14/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to review open request items for the data team |
| Wilson, David | 3/14/2024 | 2.9 | Create workbook displaying the month-end balance information on component, ticker, and USD level for specific account |
| Work, David | 3/14/2024 | 0.3 | Provision access to new FTX data storage environment based on incoming requests |
| Work, David | 3/14/2024 | 1.1 | Update FTX data migration tracking documentation with status and next steps based on recent provisioning and deprovisioning activity |
| Work, David | 3/14/2024 | 0.9 | Analyze data metrics for FTX ventures workstream to identify further clean up action items to finalize migration activities |
| Work, David | 3/14/2024 | 1.8 | Consolidate list of data storage environments used for FTX engagement management and analyze previously moved data for updates and new data |
| Work, David | 3/14/2024 | 1.7 | Deprovision access to legacy FTX diligence workstream folders based on user lists provided by staff |
| Work, David | 3/14/2024 | 0.4 | Correspond with FTX staff regarding FTX engagement management workstream data environment validation |
| Work, David | 3/14/2024 | 1.4 | Analyze file listing metrics for FTX diligence workstream data storage to identify further clean up action items |
| Yan, Jack | 3/14/2024 | 0.3 | Consider the number of withdrawals as at February 19, 2024 of FTX Japan |
| Zabcik, Kathryn | 3/14/2024 | 2.3 | Review bankruptcy reporting files on box to catalog for record retention |
| Zabcik, Kathryn | 3/14/2024 | 2.4 | Consolidate FTX Digital Markets discovery documents for record retention |
| Zabcik, Kathryn | 3/14/2024 | 2.6 | Catalog FTX Digital Markets legal proceedings box folder structure and file descriptions for record retention |
| Zatz, Jonathan | 3/14/2024 | 0.7 | Database scripting to confirm correct time zone of Alameda balance snapshots |
| Zatz, Jonathan | 3/14/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to review open request items for the data team |
| Zatz, Jonathan | 3/14/2024 | 2.9 | Continue database scripting to pull latest Alameda balance snapshots per exchange containing specific coin |
| Zatz, Jonathan | 3/14/2024 | 2.8 | Database scripting related to request to extract balances of specific coin from latest Alameda snapshots |
| Zhang, Qi | 3/14/2024 | 3.1 | Rectify proof of residence problems for retail customers with balance over a certain threshold to have them go through the rest of process |
| Zhang, Qi | 3/14/2024 | 0.6 | Review cases without account name to identify names or the ones that need to go through further enquires to assign task to manual review team |
| Zhang, Qi | 3/14/2024 | 2.3 | Conduct quality review on cases done by 5 team members in the UK and 4 in the US to give instruction or comments |
| Baker, Kevin | 3/15/2024 | 2.7 | Investigate negative balances for customer accounts specific to a large crypto startup company |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/15/2024 | 2.8 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 3/15/2024 | 0.6 | Teleconference with J. Zatz, K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Balmelli, Gioele | 3/15/2024 | 0.4 | Coordinate sharing of FTX Europe AG releases analysis |
| Balmelli, Gioele | 3/15/2024 | 0.3 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), re pre-petition FTX Europe transaction advisor files shared |
| Chambers, Henry | 3/15/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M) to discuss latest FTX Japan updates and next steps |
| Chambers, Henry | 3/15/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan and allocate next steps |
| Chambers, Henry | 3/15/2024 | 0.8 | Prepare update slide for FTX Management on Japan current business status |
| Chambers, Henry | 3/15/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M), S. Melamed (FTX) to discuss latest FTX Japan ongoing process, updates and next steps |
| Chambers, Henry | 3/15/2024 | 0.4 | Correspondence with Joel Frank and FTX Management regarding correspondence with external journalist |
| Chan, Jon | 3/15/2024 | 2.9 | Quality control analysis related to entities and individuals for financial analysis |
| Chan, Jon | 3/15/2024 | 2.2 | Investigate additional activity related to entities and individuals for financial analysis |
| Chan, Jon | 3/15/2024 | 2.9 | Investigate activity related to entities and individuals for financial analysis |
| Chan, Jon | 3/15/2024 | 0.6 | Teleconference with L. Konig, R. Johnson, J. Chan, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Chuah, Jane | 3/15/2024 | 1.7 | Update slide deck for FTX Japan March status update |
| Clayton, Lance | 3/15/2024 | 0.8 | Call with L. Clayton, A. Selwood (A&M) to discuss Ledger Prime token reconciliation |
| Coverick, Steve | 3/15/2024 | 0.4 | Call with S. Coverick, D, Johnston (A&M) to discuss next steps in relation to FTX Japan and cash workstream |
| Duncan, Ryan | 3/15/2024 | 1.8 | Update summary of key motions / orders with latest progress updates from recent document filings |
| Dusendschon, Kora | 3/15/2024 | 0.2 | Correspond with J. Marshall and D. Johnston (A&M) regarding FTX EU data |
| Dusendschon, Kora | 3/15/2024 | 0.2 | Teleconference with A. Bailey, B. McMahon, D. Turton, C. Kyprianou, A. Vyas (FTI), K. Dusendschon (A&M), Z. Flegenheimer, J. Gilday (S&C), B. Bangerter, and R. Perubhatla (FTX) to discuss ongoing data collection and preservation efforts |
| Dusendschon, Kora | 3/15/2024 | 0.7 | Update weekly report and compile tracking spreadsheet to compile overall update to R. Perubhatla (FTX) |
| Dusendschon, Kora | 3/15/2024 | 0.6 | Teleconference with R. Perubhatla (FTX), R. Johnson, and K. Dusendschon (A&M) to discuss AWS requests |
| Fonteijne, Bas | 3/15/2024 | 2.4 | Prepare an updated overview of customer and creditor claims against FTX Turkey by customer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 3/15/2024 | 2.7 | Prepare a overview on payments on behalf for FTX Turkey and SNG investments |
| Fonteijne, Bas | 3/15/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M), to discuss FTX Turkey, FTX Japan and Wind-down entities matters |
| Glustein, Steven | 3/15/2024 | 1.9 | Draft letter to token issuer regarding request from General Counsel |
| Glustein, Steven | 3/15/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding draft letter to token issuer |
| Glustein, Steven | 3/15/2024 | 0.9 | Prepare summary of jurisdiction requests relating to the venture book |
| Gordon, Robert | 3/15/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over SEC request list |
| Grillo, Rocco | 3/15/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |
| Hainline, Drew | 3/15/2024 | 1.9 | Update outline and next steps for development of accounting transition materials |
| Hainline, Drew | 3/15/2024 | 0.7 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 3/15/2024 | 1.1 | Update catalog of key documents and clean up activities required to support accounting transition materials |
| Heric, Andrew | 3/15/2024 | 2.4 | Summarize and detail limitations and intermediate findings from a group of wallets of high interest for the request 165 analysis |
| Heric, Andrew | 3/15/2024 | 2.9 | Stratify and group populations of specific wallet attributions data from over 8,000 transactions for the request 165 analysis |
| Heric, Andrew | 3/15/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps for crypto tracing request 165 |
| Iwanski, Larry | 3/15/2024 | 0.6 | Review of correspondence with L. Lambert (A&M) related to KYC work |
| Johnson, Robert | 3/15/2024 | 1.4 | Perform updates on visualization platform tables to incorporate latest data |
| Johnson, Robert | 3/15/2024 | 0.6 | Teleconference with L. Konig, R. Johnson, J. Chan, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Johnson, Robert | 3/15/2024 | 0.6 | Teleconference with R. Perubhatla (FTX), R. Johnson, and K. Dusendschon (A&M) to discuss AWS requests |
| Johnston, David | 3/15/2024 | 0.3 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan and allocate next steps |
| Johnston, David | 3/15/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M), S. Melamed (FTX) to discuss latest FTX Japan ongoing process, updates and next steps |
| Johnston, David | 3/15/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M), to discuss FTX Turkey, FTX Japan and Wind-down entities matters |
| Johnston, David | 3/15/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M) to discuss latest FTX Japan updates and next steps |
| Johnston, David | 3/15/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson, A. Kranzley (S&C), D. Hammon, C. Maclean, M. Borts (EY), D. Johnston, M. van den Belt (A&M) to discuss FTX rest of world wind down matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/15/2024 | 0.2 | Call with M. Jones, D. Johnston, M. van den Belt (A&M) to discuss FTX TR and SNG Investments financials |
| Johnston, David | 3/15/2024 | 0.4 | Call with S. Coverick, D, Johnston (A&M) to discuss next steps in relation to FTX Japan and cash workstream |
| Jones, Mackenzie | 3/15/2024 | 0.2 | Call with M. Jones, D. Johnston, M. van den Belt (A&M) to discuss FTX TR and SNG Investments financials |
| Kaufman, Ashley | 3/15/2024 | 2.5 | Update collaboration platform access by granting requests and updating workstream members |
| Kearney, Kevin | 3/15/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over SEC request list |
| Konig, Louis | 3/15/2024 | 0.6 | Teleconference with L. Konig, R. Johnson, J. Chan, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Krautheim, Sean | 3/15/2024 | 3.1 | Identify all users associated with large grouping of wallet addresses for internal request for investigation |
| Krautheim, Sean | 3/15/2024 | 0.6 | Teleconference with J. Zatz, K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 3/15/2024 | 1.2 | Continue to prepare artifacts that recreate historical production files shared with regulatory body by former FTX employees |
| Lambert, Leslie | 3/15/2024 | 1.6 | Review summaries, findings, and underlying documentation for a specific analysis of blockchain activity |
| Li, Summer | 3/15/2024 | 2.5 | Update the contract listing for the Japan management to confirm the start and end dates |
| Mirando, Michael | 3/15/2024 | 1.6 | Update the Box Folder Structure with petition date balances |
| Mirando, Michael | 3/15/2024 | 0.7 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Mohammed, Azmat | 3/15/2024 | 0.3 | Call with K. Ramanathan, A.Mohammed (A&M) to discuss status across engineering efforts |
| Mohammed, Azmat | 3/15/2024 | 0.2 | Call with P. Lee (FTX) and A.Mohammed (A&M) to discuss token historical pricing dashboard for executives |
| Mosley, Ed | 3/15/2024 | 1.8 | Review of distribution agent research for management |
| Paolinetti, Sergio | 3/15/2024 | 1.2 | Review pricing of post-ico token and refund status reflected in venture token model |
| Radwanski, Igor | 3/15/2024 | 2.9 | Extract transfers of interest regarding crypto tracing request 190 |
| Radwanski, Igor | 3/15/2024 | 2.6 | Analyze wallet addresses of interest using blockchain tracing software for crypto tracing request 190 |
| Radwanski, Igor | 3/15/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps for crypto tracing request 165 |
| Ramanathan, Kumanan | 3/15/2024 | 0.3 | Call with K. Ramanathan, A.Mohammed (A&M) to discuss status across engineering efforts |
| Sagen, Daniel | 3/15/2024 | 0.2 | Research and confirm receipt of select digital asset transfers for S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/15/2024 | 1.2 | Prepare summary table highlighting custody movements for transfer of select assets |
| Sagen, Daniel | 3/15/2024 | 1.3 | Review draft February staked asset report prepare by BitGo, document notes for review |
| Sagen, Daniel | 3/15/2024 | 0.6 | Prepare summary of select staked asset based off latest on chain data reports |
| Sagen, Daniel | 3/15/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss locked token sales timeline slide |
| Sagen, Daniel | 3/15/2024 | 0.8 | Review and revise locked asset sale timeline slide prepared by A. Selwood (A&M) |
| Sagen, Daniel | 3/15/2024 | 1.1 | Review updated on chain data report for staked asset balances |
| Sagen, Daniel | 3/15/2024 | 0.7 | Provide feedback on draft correspondence from D. Blanks (A&M) regarding digital asset projections for tax analysis |
| Sagen, Daniel | 3/15/2024 | 0.4 | Correspondence with FTX diligence team regarding preparation of summary schedules per request from FTI |
| Selwood, Alexa | 3/15/2024 | 0.8 | Call with L. Clayton, A. Selwood (A&M) to discuss Ledger Prime token reconciliation |
| Selwood, Alexa | 3/15/2024 | 1.6 | Prepare Ledger Prime reconciliation schedule for inflows to cold storage |
| Selwood, Alexa | 3/15/2024 | 0.6 | Incorporate comments on locked asset timeline in Confirmation Timeline Deck |
| Selwood, Alexa | 3/15/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss locked token sales timeline slide |
| Selwood, Alexa | 3/15/2024 | 1.9 | Analyze Tres Finance dashboard and asset balances against coin report input model |
| Selwood, Alexa | 3/15/2024 | 2.4 | Prepare locked asset timeline for Confirmation Timeline Deck |
| Sunkara, Manasa | 3/15/2024 | 1.3 | Correspond with S&C to answer questions related to the data provided for an investigation |
| Sunkara, Manasa | 3/15/2024 | 2.7 | Search the database for accounts related to specific institutions for an internal analysis |
| Sunkara, Manasa | 3/15/2024 | 2.8 | Provide KYC documents related to an internal investigation to counsel |
| Sunkara, Manasa | 3/15/2024 | 0.6 | Teleconference with L. Konig, R. Johnson, J. Chan, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Tarikere, Sriram | 3/15/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |
| Todd, Patrick | 3/15/2024 | 1.3 | Finalize FTX Ventures engagement file data migration to new data storage location |
| Todd, Patrick | 3/15/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/15/2024 | 1.4 | Analysis of FTX workstream collaboration sites to identify and facilitate transfer of idle, un-used and confidential data to be moved into data storage |
| Todd, Patrick | 3/15/2024 | 1.1 | Analysis of FTX workstream collaboration sites to identify and facilitate transfer of idle, un-used and non-confidential data to be moved into data storage |
| Todd, Patrick | 3/15/2024 | 2.8 | Prepare virtual machine environment for upcoming FTX Cash flow / liquidity and Forensic Accounting workstream data migrations |
| van den Belt, Mark | 3/15/2024 | 1.2 | Prepare updated cross-functional workstream presentation for meeting on March 15 |
| van den Belt, Mark | 3/15/2024 | 3.1 | Review FTX Turkey customer claims and filed claims |
| van den Belt, Mark | 3/15/2024 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M), to discuss FTX Turkey, FTX Japan and Wind-down entities matters |
| van den Belt, Mark | 3/15/2024 | 0.4 | Call with M. Cilia (FTX), E. Simpson, A. Kranzley (S&C), D. Hammon, C. Maclean, M. Borts (EY), D. Johnston, M. van den Belt (A&M) to discuss FTX rest of world wind down matters |
| van den Belt, Mark | 3/15/2024 | 0.2 | Call with M. Jones, D. Johnston, M. van den Belt (A&M) to discuss FTX TR and SNG Investments financials |
| Walia, Gaurav | 3/15/2024 | 0.9 | Review the support articles and FAQ and provide feedback |
| Walia, Gaurav | 3/15/2024 | 0.9 | Call with K. Ramanathan, G. Walia, A.Mohammed (A&M), J. McKimm and others (MetaLab) and distribution agent #1 to discuss service offerings and technology integration options |
| Wilson, David | 3/15/2024 | 2.8 | Pull transaction history for accounts associated with wallets listed in subpoena |
| Wilson, David | 3/15/2024 | 2.7 | Search for accounts associated with wallets included in subpoena request |
| Wilson, David | 3/15/2024 | 0.6 | Teleconference with J. Zatz, K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 3/15/2024 | 1.3 | Implement updates to user analytics balances table to ensure alignment with revised estimation motion balances |
| Work, David | 3/15/2024 | 0.8 | Prepare data storage environments for FTX forensic accounting and accounting workstreams |
| Work, David | 3/15/2024 | 0.9 | Correspond with FTX staff to troubleshoot access to outlying FTX data storage environments |
| Work, David | 3/15/2024 | 0.2 | Reach out to FTX staff to begin validation of engagement management workstream data |
| Work, David | 3/15/2024 | 0.2 | Reach out to FTX staff to begin validation of European advisory workstream data |
| Work, David | 3/15/2024 | 1.6 | Coordinate incoming access requests with FTX data storage environment owners and document outlying folders for future migration |
| Work, David | 3/15/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/15/2024 | 0.3 | Correspond with FTX staff to validate the addition of further data into the new engagement management data storage environment |
| Work, David | 3/15/2024 | 1.8 | Initialize the transfer of additional data identified for use by the FTX engagement management workstream |
| Zabcik, Kathryn | 3/15/2024 | 2.8 | Review pre-petition GLs in box to determine which ones should be scraped for PII and preserved for record retention |
| Zabcik, Kathryn | 3/15/2024 | 0.7 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/15/2024 | 2.3 | Review pre-petition audit files in box to determine which ones should be scraped for PII and preserved for record retention |
| Zabcik, Kathryn | 3/15/2024 | 2.1 | Review post-petition bankruptcy filings in box to determine which ones should be scraped for PII and preserved for record retention |
| Zatz, Jonathan | 3/15/2024 | 1.7 | Document procedure and assumptions used to pull latest Alameda balances of specific coin |
| Zatz, Jonathan | 3/15/2024 | 2.1 | Execute database script to pull latest Alameda balances of specific coin |
| Zatz, Jonathan | 3/15/2024 | 0.6 | Teleconference with J. Zatz, K. Baker, D. Wilson, and S. Krautheim (A&M) to discuss data team status |
| Zatz, Jonathan | 3/15/2024 | 3.1 | Database scripting related to request to identify Alameda wallets interacting with specific platform |
| Zhang, Qi | 3/15/2024 | 0.7 | Review retail profiles on Sumsub to identify if there are any that need correction |
| Zhang, Qi | 3/15/2024 | 0.6 | Provide comments and instruction to customer service and manual team on KYC issues and questions |
| Zhang, Qi | 3/15/2024 | 0.8 | Resolve KYC profiles with account name mismatch or null issues to clear the ones that can be cleared or to conduct further searches |
| Zhang, Qi | 3/15/2024 | 2.2 | Review KYC work done by 5 teams in the UK and 4 in the US to do quality control as well as instruction or comments |
| Zhang, Qi | 3/15/2024 | 3.1 | Review POA document issues for retail customers with minimum balance to fix the ones that can be accepted |
| Chambers, Henry | 3/16/2024 | 1.8 | Prepare timeline of correspondence with A. Katsuragi (FTX) |
| Chambers, Henry | 3/16/2024 | 0.9 | Correspondence with FTX Management and FTX Japan Management regarding local Japanese contracts |
| Chambers, Henry | 3/16/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick and H. Chambers (A&M) regarding FTX Japan go-forward planning |
| Coverick, Steve | 3/16/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick and H. Chambers (A&M) regarding FTX Japan go-forward planning |
| Dubow, James | 3/16/2024 | 0.3 | Call with J. Dubow (A&M) and A. Katsuragi (FTX Japan) regarding his local Japanese contract |
| Dubow, James | 3/16/2024 | 0.5 | Correspondence with S. Li (A&M) regarding FTX Japan Chief Strategic and Regulatory Officer |
| Dubow, James | 3/16/2024 | 0.2 | Review FTX Japan go forward planning for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dubow, James | 3/16/2024 | 0.3 | Correspondence with H. Chambers (A&M) regarding local Japanese contract of A. Katsuragi (FTX Japan) |
| Li, Summer | 3/16/2024 | 1.7 | Review the Feb MOR for FTX Japan for management |
| Mosley, Ed | 3/16/2024 | 0.4 | Call with D. Johnston, E. Mosley, S. Coverick and H. Chambers (A&M) regarding FTX Japan go-forward planning |
| Selwood, Alexa | 3/16/2024 | 0.3 | Analyze insider token quantities and values in 10/13 coin report |
| Selwood, Alexa | 3/16/2024 | 0.6 | Update weekly trading summary for week ended 3/16 |
| Zatz, Jonathan | 3/16/2024 | 0.6 | Document procedure and assumptions used to identify Alameda wallets interacting with specific platform |
| Chambers, Henry | 3/17/2024 | 0.9 | Review of revised FTX Japan contingency communication plan |
| Coverick, Steve | 3/17/2024 | 0.4 | Call with J.Ray (FTX) D. Johnston, E. Mosley, S. Coverick, J. Dubow, and H. Chambers (A&M) regarding FTX Japan next steps |
| Dubow, James | 3/17/2024 | 0.4 | Call with J. Ray (FTX) D. Johnston, E. Mosley, S. Coverick, J. Dubow, and H. Chambers (A&M) regarding FTX Japan next steps |
| Gordon, Robert | 3/17/2024 | 0.3 | Review correspondence from M. Cilia (FTX) of FTX JP loan |
| Mosley, Ed | 3/17/2024 | 1.1 | Review of and prepare comments to draft of distribution agent analysis for management |
| Mosley, Ed | 3/17/2024 | 0.4 | Call with J.Ray (FTX) D. Johnston, E. Mosley, S. Coverick, J. Dubow, and H. Chambers (A&M) regarding FTX Japan next steps |
| Sagen, Daniel | 3/17/2024 | 0.3 | Distribute weekly trading summary with Management with summary notes for reference |
| Sagen, Daniel | 3/17/2024 | 0.6 | Review weekly trading summary prepared by A. Selwood (A&M) |
| Sagen, Daniel | 3/17/2024 | 0.6 | Incorporate updates in weekly trading summary to reflect additional weekly activity provided by Galaxy |
| Work, David | 3/17/2024 | 0.6 | Provide access to FTX data to external users based on incoming access requests and review access listings to validate diligence data access |
| Baker, Kevin | 3/18/2024 | 2.2 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Baker, Kevin | 3/18/2024 | 1.7 | Report on internal related parties transactions and petition balances |
| Braatelien, Troy | 3/18/2024 | 0.4 | Call to discuss overview of transition binder and priorities with D. Hainline and T. Braatelien (A&M) |
| Burns, Zach | 3/18/2024 | 1.6 | Analyze history of Ren Corporation and the offerings they provided to assist with task related to documenting the business relationship between Ren Corporation and the FTX Group |
| Burns, Zach | 3/18/2024 | 2.2 | Analyze initial coin offering documents related to RenBTC to provide context on the business relationship history between Ren Corporation and the FTX Group |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/18/2024 | 0.8 | Analyze additional ICO documents for other non-BTC related Ren coins that may have been listed on the FTX exchange |
| Burns, Zach | 3/18/2024 | 1.3 | Analyze the potential RenBTC offering on the FTX exchange to provide information to document the history of the business relationship between Ren Corporation and the FTX Group |
| Burns, Zach | 3/18/2024 | 1.2 | Analyze documents showing the relationship between Dappbase and Ren Corporation to further analyze the history of Ren Corporation's relationship with the FTX Group |
| Burns, Zach | 3/18/2024 | 1.1 | Analyze Dappbase documents to show history of business dealings specifically between Dappbase and the Ren Corporation |
| Casey, John | 3/18/2024 | 0.3 | Prepare email to S&C re recommendations for director appointment for Cypriot entity |
| Casey, John | 3/18/2024 | 0.2 | Send email to GT Cyprus with KYC information requested for wind down of Cypriot entities |
| Casey, John | 3/18/2024 | 0.4 | Update tracker with LoE and framework agreement position for wind down entities |
| Casey, John | 3/18/2024 | 2.1 | Update step plan for Gibraltar MVL to align with previous step plans |
| Casey, John | 3/18/2024 | 0.3 | Prepare email to GTUK with KYC documentation for Gibraltar entity |
| Casey, John | 3/18/2024 | 1.7 | Review strategic option analysis for India and applicability to Indian entity |
| Casey, John | 3/18/2024 | 1.1 | Prepare email re requirements for winding up in Vietnam |
| Casey, John | 3/18/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe and Cash management Matters |
| Chambers, Henry | 3/18/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M) to discuss latest FTX Japan updates and next steps |
| Chambers, Henry | 3/18/2024 | 0.3 | Correspondence with S&C regarding FTX Japan Chief Strategic and Regulatory Officer |
| Chambers, Henry | 3/18/2024 | 0.2 | Call with J. Dubow and H. Chambers (A&M) regarding FTX Japan next steps |
| Chambers, Henry | 3/18/2024 | 2.6 | Manage HR issues associated with exit of Chief Strategic and Regulatory Officer |
| Chambers, Henry | 3/18/2024 | 0.7 | Respond to customer queries via S&C on KYC process |
| Chambers, Henry | 3/18/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M), S. Melamed (FTX) to discuss latest FTX Japan ongoing process, updates and next steps |
| Chambers, Henry | 3/18/2024 | 0.4 | Call with J.Ray (FTX) D. Johnston, E. Mosley, S. Coverick, J. Dubow, and H. Chambers (A&M) regarding FTX Japan next steps |
| Chan, Jon | 3/18/2024 | 2.9 | Investigate activity related to entities and email domains for customer analysis |
| Chan, Jon | 3/18/2024 | 2.2 | Quality control analysis related to entities and emails for financial analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 3/18/2024 | 2.9 | Investigate activity related to NFTs for internal investigations |
| Coverick, Steve | 3/18/2024 | 0.9 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto update matters |
| Coverick, Steve | 3/18/2024 | 0.4 | Call with J.Ray (FTX) D. Johnston, E. Mosley, S. Coverick, J. Dubow, and H. Chambers (A&M) regarding FTX Japan next steps |
| Dalgleish, Elizabeth | 3/18/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe and Cash management Matters |
| Dubow, James | 3/18/2024 | 0.2 | Call with J. Dubow and H. Chambers (A&M) regarding FTX Japan next steps |
| Duncan, Ryan | 3/18/2024 | 2.1 | Prepare summary of recent updates to motions / orders / responses for progress reporting on key issues to case leads |
| Flynn, Matthew | 3/18/2024 | 0.4 | Call with M. Flynn, L. Lambert (A&M) to discuss latest crypto tracing deliverables |
| Flynn, Matthew | 3/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss intercompany withdrawal data |
| Flynn, Matthew | 3/18/2024 | 1.0 | Call with M. Flynn and A.Mohammed (A&M) to discuss workstream statuses and project timelines |
| Flynn, Matthew | 3/18/2024 | 0.6 | Review KYC/AML distribution process presentation |
| Flynn, Matthew | 3/18/2024 | 0.9 | Update FTX data vendor cost forecast for management |
| Flynn, Matthew | 3/18/2024 | 1.1 | Summarize FTX Australia background and latest events for management |
| Fonteijne, Bas | 3/18/2024 | 0.7 | Prepare overview on bookkeeper, tax compliance provider and liquidator of dismissal entities |
| Fonteijne, Bas | 3/18/2024 | 0.8 | Prepare financial analysis of two potential, additional dismissal entities |
| Fonteijne, Bas | 3/18/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe and Cash management Matters |
| Glustein, Steven | 3/18/2024 | 0.3 | Correspondence with A&M Accounting team regarding recently identified investment |
| Glustein, Steven | 3/18/2024 | 0.4 | Correspondence with investment company regarding De Minimis Sale Term Sheet process |
| Glustein, Steven | 3/18/2024 | 1.2 | Update investment master tracker for recently identified investment |
| Glustein, Steven | 3/18/2024 | 0.4 | Draft weekend update summary regarding venture workstream |
| Gordon, Robert | 3/18/2024 | 0.2 | Call to discuss leave behind material for work performed by the accounting team with R. Gordon, D. Hainline, and K. Zabcik (A&M) |
| Grillo, Rocco | 3/18/2024 | 2.1 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to prepare for upcoming FTX cybersecurity initiatives and review progress of data security activities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/18/2024 | 1.6 | Draft entity accounting overview for entity A to support accounting transition materials |
| Hainline, Drew | 3/18/2024 | 0.8 | Draft next steps for debtor overviews to support accounting transition materials |
| Hainline, Drew | 3/18/2024 | 0.8 | Draft entity overview presentation template to support accounting transition materials |
| Hainline, Drew | 3/18/2024 | 1.8 | Draft updates to outline and workplan for accounting transition materials |
| Hainline, Drew | 3/18/2024 | 0.7 | Review historical company records to confirm source systems used by international entities to support accounting transition materials |
| Hainline, Drew | 3/18/2024 | 0.8 | Draft outline of entities and groups of entities to draft overview presentations to support accounting transition materials |
| Hainline, Drew | 3/18/2024 | 1.7 | Review historical company records to build roster of legacy debtor accounting personnel, roles and responsibilities for transition binder |
| Hainline, Drew | 3/18/2024 | 0.2 | Call to discuss leave behind material for work performed by the accounting team with R. Gordon, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 3/18/2024 | 0.3 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 3/18/2024 | 0.3 | Review supporting information and summary on historical audits to support accounting transition materials |
| Hainline, Drew | 3/18/2024 | 0.4 | Call to discuss overview of transition binder and priorities with D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 3/18/2024 | 0.9 | Review work product and presentations from accounting team to leverage for accounting transition materials |
| Helal, Aly | 3/18/2024 | 1.9 | Update counterparties for Silvergate bank transactions with Sen Numbers to identify parties of the Sen numbers |
| Iwanski, Larry | 3/18/2024 | 0.8 | Review crypto tracing data requests for S&C |
| Johnson, Robert | 3/18/2024 | 0.8 | Review filtering options for data sets within visualization platform |
| Johnston, David | 3/18/2024 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan and Europe matters |
| Johnston, David | 3/18/2024 | 0.3 | Review updates received overnight in relation to FTX Japan |
| Johnston, David | 3/18/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M), S. Melamed (FTX) to discuss latest FTX Japan ongoing process, updates and next steps |
| Johnston, David | 3/18/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe and Cash management Matters |
| Johnston, David | 3/18/2024 | 0.6 | Call with D. Johnston, H .Chambers (A&M) to discuss latest FTX Japan updates and next steps |
| Kwan, Peter | 3/18/2024 | 1.4 | Prepare additional artifacts in support of the recreation of historical production files shared with regulatory body by former FTX employees |
| Kwan, Peter | 3/18/2024 | 1.9 | Develop script to isolate all users associated with targeted jurisdiction by searching through parsed use/kyc data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 3/18/2024 | 1.2 | Itemize key differences between historical production files with recreated production files in response to regulatory follow-ups |
| Kwan, Peter | 3/18/2024 | 2.9 | Prepare additional artifacts that recreate historical production files shared with regulatory body by former FTX employees |
| Kwan, Peter | 3/18/2024 | 2.2 | Troubleshoot recreation of key production files by analyzing differences, revising database scripting logic |
| Lam, James | 3/18/2024 | 0.3 | Correspondence with a former Alameda trader for information on wallet device |
| Lambert, Leslie | 3/18/2024 | 0.4 | Call with M. Flynn, L. Lambert (A&M) to discuss latest crypto tracing deliverables |
| Lambert, Leslie | 3/18/2024 | 0.7 | Conduct a quality control review of preliminary deliverables and supporting documentation for a specific tracing request |
| Li, Summer | 3/18/2024 | 1.2 | Identify the missing information from the updates on the contract listing provided by the management of FTX Japan to the current contract listing |
| Mirando, Michael | 3/18/2024 | 1.9 | Update the box folder structure with descriptions of leave behind material |
| Mirando, Michael | 3/18/2024 | 1.1 | Review documents in Box for inclusion in the leave behind binder |
| Mohammed, Azmat | 3/18/2024 | 1.0 | Call with M. Flynn and A.Mohammed (A&M) to discuss workstream statuses and project timelines |
| Mosley, Ed | 3/18/2024 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan and Europe matters |
| Mosley, Ed | 3/18/2024 | 0.9 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto update matters |
| Pandey, Vishal | 3/18/2024 | 2.1 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to prepare for upcoming FTX cybersecurity initiatives and review progress of data security activities |
| Paolinetti, Sergio | 3/18/2024 | 0.8 | Summarize estate's wallet details for post and pre-ico token investment |
| Radwanski, Igor | 3/18/2024 | 2.9 | Extract transfers of interest across different blockchains for crypto tracing request 165 |
| Radwanski, Igor | 3/18/2024 | 1.1 | Analyze wallet addresses to determine applicable blockchains with transfer activity for crypto tracing request 165 |
| Radwanski, Igor | 3/18/2024 | 1.8 | Identify date ranges for wallet address activity using a blockchain analytics tool for crypto tracing request 165 |
| Ramanathan, Kumanan | 3/18/2024 | 0.9 | Review of updated support articles for FTX customer portal and provide comments and revisions |
| Ramanathan, Kumanan | 3/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss intercompany withdrawal data |
| Ramanathan, Kumanan | 3/18/2024 | 0.3 | Prepare updates to crypto workstream analysis regarding recent processes and findings |
| Ramanathan, Kumanan | 3/18/2024 | 0.2 | Prepare final version of board materials on digital asset updates |
| Ramanathan, Kumanan | 3/18/2024 | 0.9 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto update matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/18/2024 | 0.8 | Correspondence with D. Du (BitGo) regarding February staked asset report and follow up questions |
| Sagen, Daniel | 3/18/2024 | 0.6 | Correspondence with Galaxy team regarding monetization of NFT assets |
| Sagen, Daniel | 3/18/2024 | 0.3 | Research and confirm receipt of digital asset transfers for S. Glustein (A&M) |
| Sagen, Daniel | 3/18/2024 | 0.7 | Prepare draft correspondence for Sygnia team regarding asset transfers |
| Sagen, Daniel | 3/18/2024 | 1.2 | Prepare summary of debtor NFT holdings to discuss with Galaxy |
| Sagen, Daniel | 3/18/2024 | 0.6 | Revise correspondence for Sygnia team regarding asset transfers per additional feedback from K. Ramanathan (A&M) |
| Selwood, Alexa | 3/18/2024 | 2.1 | Complete quality control check of token prices in 3/15 coin report |
| Selwood, Alexa | 3/18/2024 | 1.3 | Analyze staked token balances and monthly rewards for 3/15 coin report |
| Selwood, Alexa | 3/18/2024 | 1.4 | Analyze cold storage wallet data sources against Bitgo transaction report |
| Selwood, Alexa | 3/18/2024 | 2.6 | Analyze cold storage transaction data for sales activity in 3/15 coin report |
| Selwood, Alexa | 3/18/2024 | 1.7 | Analyze sending wallet addresses in 3/15 coin report input model |
| Selwood, Alexa | 3/18/2024 | 1.2 | Analyze token price changes in 3/15 coin report |
| Stegenga, Jeffery | 3/18/2024 | 0.4 | Discussion w/ Ed Mosley (A&M) re: need for maintaining informational walls and workstream staffing considerations |
| Sunkara, Manasa | 3/18/2024 | 2.3 | Create a summary analysis to provide user activity by month for an internal analysis |
| Sunkara, Manasa | 3/18/2024 | 2.3 | Investigate login records to identify active users by jurisdiction |
| Sunkara, Manasa | 3/18/2024 | 3.1 | Update logic to identify active users by investigating their API address activity |
| Tarikere, Sriram | 3/18/2024 | 2.1 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to prepare for upcoming FTX cybersecurity initiatives and review progress of data security activities |
| Tarikere, Sriram | 3/18/2024 | 0.8 | Review FTX workstream data storage environments scheduled for security control implementation over the upcoming week |
| Todd, Patrick | 3/18/2024 | 0.2 | Call with P. Todd, M. Blanchard (A&M) to discuss data migration process and next steps |
| Todd, Patrick | 3/18/2024 | 2.8 | Analyze FTX workstream collaboration site access tracker to validate and update access levels |
| Todd, Patrick | 3/18/2024 | 0.9 | Identify and remove inactive FTX workstream personnel from all project file sharing platforms |
| Todd, Patrick | 3/18/2024 | 2.2 | Create folder structure within new FTX data storage location for Forensic Accounting workstream data migration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/18/2024 | 1.2 | Update of overall FTX engagement access tracker to reflect personnel offboarding from engagement resources |
| van den Belt, Mark | 3/18/2024 | 2.4 | Prepare side-by-side analysis of FTX Japan in relation to strategic options analysis |
| van den Belt, Mark | 3/18/2024 | 2.2 | Prepare updated strategic options analysis for FTX Japan |
| van den Belt, Mark | 3/18/2024 | 1.1 | Review and amend presentation on March dismissal entities |
| van den Belt, Mark | 3/18/2024 | 0.4 | Review and amend board update presentation on FTX Japan |
| van den Belt, Mark | 3/18/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Europe and Cash management Matters |
| Walia, Gaurav | 3/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss intercompany withdrawal data |
| Walia, Gaurav | 3/18/2024 | 0.6 | Review the latest version of the support articles and FAQ and provide feedback |
| Walia, Gaurav | 3/18/2024 | 0.4 | Review the petition time vs. current time pricing analysis and provide feedback |
| Walia, Gaurav | 3/18/2024 | 2.8 | Prepare a draft sketch of the preference impact on potential claims |
| Walia, Gaurav | 3/18/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to discuss workstream updates |
| Walia, Gaurav | 3/18/2024 | 1.4 | Prepare templates for the data team for the preference impact calculations |
| Wilson, David | 3/18/2024 | 2.6 | Perform quality review over documents compiled for subpoena response |
| Wilson, David | 3/18/2024 | 2.9 | Review KYC information provided by FTI vendor and compile information for response to counsel database request |
| Wilson, David | 3/18/2024 | 2.7 | Search and consolidate accounts associated with wallets and transaction hashes listed in subpoena |
| Witherspoon, Samuel | 3/18/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to discuss workstream updates |
| Work, David | 3/18/2024 | 0.2 | Correspond with FTX staff regarding data download processes |
| Work, David | 3/18/2024 | 1.4 | Analyze file listings for FTX data storage environment for specific folders designated by European advisory workstream to validate data metrics |
| Work, David | 3/18/2024 | 1.3 | Provision access to specific FTX data storage environments based on incoming requests and update access control listings based on activity |
| Work, David | 3/18/2024 | 1.6 | Deprovision access to FTX data stored in previous European advisory data storage environments and document next steps in data migration tracking documentation |
| Work, David | 3/18/2024 | 0.9 | Coordinate with FTX staff to provide file listings for specified folders for data migration validation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 3/18/2024 | 0.3 | Review data received from updated wallet balances of FTX Japan & Quoine Pte Ltd |
| Zabcik, Kathryn | 3/18/2024 | 2.8 | Search in relativity for additional policies and procedures for leave behind materials |
| Zabcik, Kathryn | 3/18/2024 | 0.2 | Call to discuss leave behind material for work performed by the accounting team with R. Gordon, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/18/2024 | 0.3 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline and K. Zabcik (A&M) |
| Zatz, Jonathan | 3/18/2024 | 0.4 | Database scripting related to request to confirm which data sources impacted by OTC balances |
| Zatz, Jonathan | 3/18/2024 | 0.3 | Call with B. Harsch (S&C), J. Zatz (A&M) to discuss request for Alameda balances and wallets with specific coin |
| Zhang, Qi | 3/18/2024 | 0.6 | Provide comments and answers to issues raised by customer service and manual review people |
| Zhang, Qi | 3/18/2024 | 0.8 | Prepare material and cases for manual review team on how to solve large balance documents issues |
| Zhang, Qi | 3/18/2024 | 0.6 | Conduct searches against legacy account details for cases with no customer name showing on Sumsub or to assign cases to team for further communication |
| Zhang, Qi | 3/18/2024 | 2.8 | Perform checks on KYC profiles with reversed status to run AML checks, level setting and correction |
| Zhang, Qi | 3/18/2024 | 1.1 | Call with Q. Zhang (A&M) and R. Wendlick and others (Integreon) to conduct larger balance POA training |
| Zhang, Qi | 3/18/2024 | 2.4 | Perform issue spotting and instruction providing exercise on work completed by 4 people in the UK and 5 in the US |
| Arnett, Chris | 3/19/2024 | 0.4 | Review and comment on correspondence related to security incident as requested by S. Coverick (A&M) |
| Baker, Kevin | 3/19/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing requests for data team |
| Baker, Kevin | 3/19/2024 | 2.1 | Analyze and report on large jurisdictional request that was requested from counsel as part of a subpoena inquiry |
| Balmelli, Gioele | 3/19/2024 | 0.6 | Call with A. Giovanoli (FTX), G. Balmelli (A&M) re FTX Europe AG strategic options analysis |
| Balmelli, Gioele | 3/19/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe AG strategic options analysis |
| Burns, Zach | 3/19/2024 | 0.6 | Call to discuss updates to the leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Burns, Zach | 3/19/2024 | 1.7 | Analyze documents and communications in Relativity for Prager Metis to establish their working relationship with the FTX Group |
| Burns, Zach | 3/19/2024 | 0.3 | Analyze emails in Relativity that show RLA representatives and insiders met in person to establish business relationship |
| Burns, Zach | 3/19/2024 | 1.6 | Analyze the Prager Metis engagement letter to determine scope of work for their services related to FTX entities' audits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/19/2024 | 0.6 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Burns, Zach | 3/19/2024 | 1.3 | Analyze the letter of engagement signed between FTX Digital Holdings (Singapore) Pte and Mazars to show scope of services |
| Burns, Zach | 3/19/2024 | 2.4 | Analyze documents and communications in Relativity for Mazars to establish their work history with the FTX Group |
| Burns, Zach | 3/19/2024 | 1.7 | Analyze historical documents and communications between RLA and the FTX Group to establish a timeline of work |
| Casey, John | 3/19/2024 | 0.3 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world wind down status |
| Casey, John | 3/19/2024 | 1.1 | Prepare email to proposed Japanese liquidator re letter of engagement and framework agreement |
| Casey, John | 3/19/2024 | 1.1 | Calculate redundancy figure for Gibraltar entity |
| Casey, John | 3/19/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Customer claims, FTX Japan and Cash management Matters |
| Casey, John | 3/19/2024 | 0.7 | Update tracker with tax compliance position for entities likely to be dismissed and wound-down |
| Chambers, Henry | 3/19/2024 | 0.8 | Call with S. Melamed (FTX Japan) and H. Chambers (A&M) regarding go-forward process |
| Chambers, Henry | 3/19/2024 | 0.3 | Correspondence with FTX Management regarding Chief Strategic and Regulatory Officer |
| Chambers, Henry | 3/19/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M), to coordinate FTX Japan next steps |
| Chambers, Henry | 3/19/2024 | 0.9 | Call with D. Johnston, H. Chambers (A&M), S. Melamed, S. Kojima, B. Spitz (FTX), E. Simpson, N. Mehta (S&C) to discuss FTX Japan matters |
| Chambers, Henry | 3/19/2024 | 0.7 | Call with D. Johnston, H. Chambers (A&M), E. Simpson, N. Mehta, X. Shihui (S&C) to discuss FTX Japan next steps |
| Chan, Jon | 3/19/2024 | 2.7 | Investigate activity related to customers, entities and emails for customer analysis |
| Chan, Jon | 3/19/2024 | 2.9 | Investigate activity related to specific addresses and transfers for internal investigation |
| Chan, Jon | 3/19/2024 | 2.2 | Quality control analysis related to customers, entities and emails for financial analysis |
| Chan, Jon | 3/19/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing requests for data team |
| Collis, Jack | 3/19/2024 | 0.4 | Prepare internal correspondence in relation to documents uploaded to docket on FTX Europe AG sale and dismissal of claims |
| Coverick, Steve | 3/19/2024 | 0.6 | Call with S. Coverick, D. Johnston (A&M) to update on latest developments with FTX Japan |
| Dalgleish, Elizabeth | 3/19/2024 | 0.2 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), J. Bavaud, A. Giovanoli (FTX) to discuss FTX Crypto Services matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 3/19/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Customer claims, FTX Japan and Cash management Matters |
| Dalgleish, Elizabeth | 3/19/2024 | 0.8 | Call with D. Johnston, E. Dalgleish (A&M), M. Cilia, R. Hoskins (RLKS), E. Simpson (S&C) to discuss FTX Japan and FTX Crypto Services matters |
| Dusendschon, Kora | 3/19/2024 | 0.4 | Prepare for call with privacy team and summarize various questions from R. Perubhatla (FTX) |
| Dusendschon, Kora | 3/19/2024 | 0.8 | Call with K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss reporting process for third-party requests |
| Dusendschon, Kora | 3/19/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Dusendschon, Kora | 3/19/2024 | 0.2 | Perform follow-up items from call with privacy team to strategize on appropriate workflow updates |
| Dusendschon, Kora | 3/19/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing requests for data team |
| Evans, Charles | 3/19/2024 | 0.6 | Correspondence with C.Evans (A&M) and M.Jonathan regarding the Bitocto wind down process and discussion with regulator |
| Flynn, Matthew | 3/19/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss token storage addresses |
| Flynn, Matthew | 3/19/2024 | 0.4 | Update FTX data storage for crypto deliverables |
| Flynn, Matthew | 3/19/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Fonteijne, Bas | 3/19/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Customer claims, FTX Japan and Cash management Matters |
| Glustein, Steven | 3/19/2024 | 0.4 | Correspondence with General Counsel of token issuer regarding corporate authority requests |
| Glustein, Steven | 3/19/2024 | 1.1 | Summarize jurisdiction requests received relating to venture investments |
| Hainline, Drew | 3/19/2024 | 0.8 | Draft entity accounting overview for entity group C to support accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.7 | Review historical accounting memos to incorporate into accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.5 | Summarize findings and outstanding items to support historical overview for entity group C |
| Hainline, Drew | 3/19/2024 | 0.4 | Draft workstream overview presentations to incorporate into accounting transition binder |
| Hainline, Drew | 3/19/2024 | 0.8 | Draft entity accounting overview for entity group B to support accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.4 | Review open questions and adjust workplan to support accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.4 | Draft update outline and table of contents for accounting transition binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/19/2024 | 0.3 | Review open items and draft status for accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.8 | Perform searches in historical company documents to identify required information for entity group C.2 to support accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.6 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Hainline, Drew | 3/19/2024 | 0.6 | Call to discuss updates to the leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Hainline, Drew | 3/19/2024 | 0.8 | Draft updates outline of entities and groups of entities to draft overview presentations to support accounting transition materials |
| Hainline, Drew | 3/19/2024 | 1.6 | Perform searches in historical company documents to identify required information for entity group C.1 to support accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.4 | Review information on book keeping services and systems used by European entities to incorporate into accounting transition materials |
| Hainline, Drew | 3/19/2024 | 0.6 | Draft updates to historical accounting overview for entity group A to support accounting transition materials |
| Iwanski, Larry | 3/19/2024 | 0.6 | Communications with A&M team associated with crypto tracing priorities |
| Johnson, Robert | 3/19/2024 | 1.7 | Troubleshoot visualization platform to identify issues with filtering large datasets |
| Johnson, Robert | 3/19/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Johnston, David | 3/19/2024 | 0.6 | Call with S. Coverick, D. Johnston (A&M) to update on latest developments with FTX Japan |
| Johnston, David | 3/19/2024 | 0.4 | Review request from local FTX Europe management, coordinate responses |
| Johnston, David | 3/19/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M), to coordinate FTX Japan next steps |
| Johnston, David | 3/19/2024 | 0.9 | Call with D. Johnston, H. Chambers (A&M), S. Melamed, S. Kojima, B. Spitz (FTX), E. Simpson, N. Mehta (S&C) to discuss FTX Japan matters |
| Johnston, David | 3/19/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Customer claims, FTX Japan and Cash management Matters |
| Johnston, David | 3/19/2024 | 0.8 | Call with D. Johnston, E. Dalgleish (A&M), M. Cilia, R. Hoskins (RLKS), E. Simpson (S&C) to discuss FTX Japan and FTX Crypto Services matters |
| Johnston, David | 3/19/2024 | 0.2 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), J. Bavaud, A. Giovanoli (FTX) to discuss FTX Crypto Services matters |
| Johnston, David | 3/19/2024 | 0.7 | Call with D. Johnston, H. Chambers (A&M), E. Simpson, N. Mehta, X. Shihui (S&C) to discuss FTX Japan next steps |
| Johnston, David | 3/19/2024 | 0.7 | Call with D. Johnston (A&M), E. Simpson (S&C), N. Nussbaum, Others (PWP) to discuss updates to FTX Japan process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/19/2024 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey customer claims |
| Kaufman, Ashley | 3/19/2024 | 1.7 | Verify workstream active members within collaboration platform |
| Konig, Louis | 3/19/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing requests for data team |
| Konig, Louis | 3/19/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Krautheim, Sean | 3/19/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Kwan, Peter | 3/19/2024 | 1.3 | Research volume of key crypto asset residing on FTX exchange owned wallets as of targeted dates |
| Kwan, Peter | 3/19/2024 | 1.4 | Perform quality review of prepared files created to replicate historical production files |
| Kwan, Peter | 3/19/2024 | 1.2 | Incorporate revision to high level planning presentation related to customer distributions |
| Kwan, Peter | 3/19/2024 | 1.7 | Continue to itemize key differences between historical production files with recreated production files in response to regulatory follow-ups |
| Kwan, Peter | 3/19/2024 | 1.3 | Perform additional quality reviews around artifacts created to replicate previously produced files in response to regulatory request |
| Kwan, Peter | 3/19/2024 | 2.4 | Review results, modify logic related to script developed to isolate all users associated with targeted jurisdiction by searching through parsed use/kyc data |
| Kwan, Peter | 3/19/2024 | 0.5 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Kwan, Peter | 3/19/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Kwan, Peter | 3/19/2024 | 1.9 | Draft presentation related to summarizing the population of NFTs that resided on the FTX exchange |
| Kwan, Peter | 3/19/2024 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Lambert, Leslie | 3/19/2024 | 0.9 | Prepare comments on review of approach and preliminary findings for a crypto tracing analysis |
| Lambert, Leslie | 3/19/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 165 |
| Li, Summer | 3/19/2024 | 0.8 | Consider the final payment to Katsuragi of Crosspoint after his resignation |
| Li, Summer | 3/19/2024 | 0.6 | Prepare for a pro-forma financials to understand the impact on the settlement of the intercompany balances of FTX Japan |
| Li, Summer | 3/19/2024 | 0.3 | Correspondence with K. Baker (A&M) regarding the final payment to Katsuragi of Crosspoint after his termination of the contract |
| Mirando, Michael | 3/19/2024 | 2.9 | Organize the box folder structure summery |
| Mirando, Michael | 3/19/2024 | 2.7 | Review documents in Box for inclusion in the leave behind binder |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 3/19/2024 | 2.7 | Review folders on box to describe contents in support catalog |
| Mirando, Michael | 3/19/2024 | 0.6 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Mirando, Michael | 3/19/2024 | 0.6 | Call to discuss updates to the leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Mohammed, Azmat | 3/19/2024 | 0.9 | Call with P. Lee (FTX) and A.Mohammed (A&M) to discuss token historical pricing dashboard for executives |
| Paolinetti, Sergio | 3/19/2024 | 0.9 | Review first draft of token prices provided by A. Selwood (A&M) |
| Radwanski, Igor | 3/19/2024 | 2.1 | Construct multi variable formulas to extract necessary data for crypto tracing request 165 |
| Radwanski, Igor | 3/19/2024 | 2.9 | Conduct a quantitative analysis regarding the transaction details for crypto tracing request 165 |
| Radwanski, Igor | 3/19/2024 | 2.7 | Build a summary table to overview on-chain findings regarding crypto tracing request 165 |
| Radwanski, Igor | 3/19/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing preliminary updates for crypto tracing request 165 |
| Ramanathan, Kumanan | 3/19/2024 | 0.4 | Call with B. Zonenshayn, A. Brod, A. Levine (S&C) to discuss custody services agreement markup |
| Ramanathan, Kumanan | 3/19/2024 | 0.6 | Correspond with D. Du (BitGo) re: on-chain transfers for digital assets |
| Ramanathan, Kumanan | 3/19/2024 | 0.9 | Review of visual dashboard re: Solana pricing and provide comments |
| Sagen, Daniel | 3/19/2024 | 0.4 | Review and provide signoff on digital asset custodian service invoice |
| Sagen, Daniel | 3/19/2024 | 0.9 | Review staked asset summary schedule to validate changes in token balances |
| Sagen, Daniel | 3/19/2024 | 0.7 | Respond to questions from M. Cilia (FTX) regarding receipt of token proceeds |
| Sagen, Daniel | 3/19/2024 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss token storage addresses |
| Selwood, Alexa | 3/19/2024 | 0.9 | Analyze wallet balances on chain against cold storage data sources |
| Selwood, Alexa | 3/19/2024 | 2.2 | Analyze receipts to cold storage on chain in 3/15 coin report input model |
| Selwood, Alexa | 3/19/2024 | 1.3 | Analyze legal entity allocation mechanic in 3/15 coin report input model |
| Selwood, Alexa | 3/19/2024 | 1.8 | Analyze on chain hot wallet balances to determine 3/15 coin report balances |
| Selwood, Alexa | 3/19/2024 | 1.8 | Update 3/15 token pricing in 3/15 coin report input model |
| Selwood, Alexa | 3/19/2024 | 1.9 | Update 3/15 coin report hot wallet inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stegenga, Jeffery | 3/19/2024 | 0.6 | Review of the latest avoidance action summary by category / recent progress and next steps |
| Stegenga, Jeffery | 3/19/2024 | 0.6 | Review and follow-up on the crypto and data update summary, including progress, open issues and milestone timeline |
| Sunkara, Manasa | 3/19/2024 | 2.2 | Update summary analysis to provide user activity by month for an internal team |
| Sunkara, Manasa | 3/19/2024 | 2.9 | Quality check summary data exports related to an internal investigation |
| Sunkara, Manasa | 3/19/2024 | 2.1 | Review answer questions related to the summary data provided |
| Sunkara, Manasa | 3/19/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Tarikere, Sriram | 3/19/2024 | 1.4 | Finalize the migration of FTX Ventures workstream files to the new architecture |
| Tarikere, Sriram | 3/19/2024 | 1.1 | Email the data security outreach to FTX workstream leadership to ensure newly implemented controls are being followed |
| Todd, Patrick | 3/19/2024 | 1.4 | Update of FTX Cyber workstream status deck and data migration slides for progress reporting and overall strategic analysis |
| Todd, Patrick | 3/19/2024 | 1.2 | Revoke access within all FTX European Advisory data storage locations to enable use of new data storage location |
| Todd, Patrick | 3/19/2024 | 1.7 | Validate FTX European Advisory internal and external sharing folders for completeness / correctness |
| van den Belt, Mark | 3/19/2024 | 0.3 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world wind down status |
| van den Belt, Mark | 3/19/2024 | 2.8 | Review and amend presentation on entities up for dismissal of FTX rest of world |
| van den Belt, Mark | 3/19/2024 | 0.9 | Prepare Confirmation Timeline Deck for FTX rest of world for week ending March 22 |
| van den Belt, Mark | 3/19/2024 | 0.3 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 3/19/2024 | 0.4 | Review materials in relation to FTX EU customer liabilities |
| van den Belt, Mark | 3/19/2024 | 0.1 | Review materials on FTX Europe financial service providers |
| van den Belt, Mark | 3/19/2024 | 0.9 | Prepare analysis of FTX EMEA Ltd balance sheet |
| van den Belt, Mark | 3/19/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Customer claims, FTX Japan and Cash management Matters |
| van den Belt, Mark | 3/19/2024 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey customer claims |
| Walia, Gaurav | 3/19/2024 | 0.7 | Update the latest version of the support articles and FAQ based on the latest feedback |
| Walia, Gaurav | 3/19/2024 | 1.6 | Review the latest asset sale PowerBI dashboard and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 3/19/2024 | 2.1 | Compile balance information for accounts identified in counsel investigation data request |
| Wilson, David | 3/19/2024 | 2.9 | Search and consolidate accounts related to identifiers provided in counsel investigation |
| Wilson, David | 3/19/2024 | 2.9 | Investigate results compiled in subpoena request and quality review final documents |
| Wilson, David | 3/19/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Work, David | 3/19/2024 | 0.7 | Gather requested metrics to provide FTX data security initiatives updates and next steps |
| Work, David | 3/19/2024 | 0.7 | Review correspondence and documentation regarding previous FTX data security key accomplishments |
| Work, David | 3/19/2024 | 0.7 | Review and update FTX data security status tracking documentation to capture initiatives status |
| Work, David | 3/19/2024 | 0.4 | Provision FTX staff access to specific data storage environments based on incoming requests |
| Work, David | 3/19/2024 | 1.9 | Review previously distributed guidance regarding external FTX data sharing to identify potential updates based on future data security requirements |
| Work, David | 3/19/2024 | 0.6 | Review list of FTX data storage environments provided by forensic accounting workstream to begin planning migration activities |
| Work, David | 3/19/2024 | 0.4 | Correspond with FTX staff regarding additional security requirements for external users accessing FTX data |
| Work, David | 3/19/2024 | 1.2 | Review and validate external access to FTX data storage environments used for sharing data with third-parties |
| Yan, Jack | 3/19/2024 | 0.2 | Reconcile data received from updated wallet balances of FTX Japan & Quoine Pte Ltd |
| Yan, Jack | 3/19/2024 | 0.3 | Analyze bridge detailing new information received from wallet balance update |
| Zabcik, Kathryn | 3/19/2024 | 2.4 | Create excel documenting FTX accounting memos and policies for leave behind material |
| Zabcik, Kathryn | 3/19/2024 | 2.7 | Search in relativity for additional employment agreements for leave behind materials |
| Zabcik, Kathryn | 3/19/2024 | 1.7 | Compile FTX employee information and policies and procedures for leave behind materials |
| Zabcik, Kathryn | 3/19/2024 | 0.6 | Call to discuss updates to the leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/19/2024 | 0.6 | Call to discuss leave behind material for work performed by the accounting team with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Zatz, Jonathan | 3/19/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for the data team |
| Zatz, Jonathan | 3/19/2024 | 0.6 | Correspond with G. Walia (A&M) regarding request for KYC and claims data for Turkey-associated users |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 3/19/2024 | 0.7 | Review profiles completed pertaining to review delivered to see if there are any issues |
| Zhang, Qi | 3/19/2024 | 1.1 | Conduct research on crypto industry standard regarding the frequency of KYC review |
| Zhang, Qi | 3/19/2024 | 1.2 | Exam documents pertaining to location information to identify the ones that are legit |
| Zhang, Qi | 3/19/2024 | 1.2 | Review profiles on Sumsub with certain labels to identify the ones that need to be changed |
| Zhang, Qi | 3/19/2024 | 0.4 | Communicate on research findings and reasons pertaining to KYC frequency |
| Zhang, Qi | 3/19/2024 | 1.8 | Conduct issue spotting exercise on KYC profile review completed by 3 people in the UK and 4 in the US |
| Baker, Kevin | 3/20/2024 | 0.1 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Baker, Kevin | 3/20/2024 | 3.3 | Report on customer data analytics for net withdrawals regarding appreciation claims |
| Baker, Kevin | 3/20/2024 | 3.2 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Baker, Kevin | 3/20/2024 | 0.5 | Call with K. Baker, G. Walia (A&M) to discuss restitution fund mechanics |
| Baker, Kevin | 3/20/2024 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, and S. Krautheim (A&M) to discuss approach to and documentation of European account data |
| Baker, Kevin | 3/20/2024 | 0.5 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team upcoming actionable items |
| Balmelli, Gioele | 3/20/2024 | 0.4 | Review FTX Europe AG assets included in SAPA under request from A. Giovanoli |
| Balmelli, Gioele | 3/20/2024 | 0.3 | Call with G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe matters |
| Balmelli, Gioele | 3/20/2024 | 0.2 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M) J. Bavaud, A. Giovanoli (FTX) to discuss FTX Crypto Services matters |
| Balmelli, Gioele | 3/20/2024 | 0.4 | Call with A. Giovanoli, J. Bavaud (FTX), G. Balmelli (A&M), re FTX Europe SAPA and release agreements booking |
| Burns, Zach | 3/20/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team updates with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Burns, Zach | 3/20/2024 | 0.9 | Analyze offer letters in Relativity to find FTX Digital Markets offer letter to Ryan Salame to provide supporting information to the FTX Acct transition binder |
| Burns, Zach | 3/20/2024 | 2.8 | Analyze documents and communications between Armanino LLP and the FTX group to establish the history of their business relationship to provide supporting context to the FTX Acct transition binder |
| Burns, Zach | 3/20/2024 | 1.6 | Analyze documents in Relativity to find the offer letter for a second WRS silo accounting controller to provide information relating to the FTX pre-petition accounting team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/20/2024 | 1.4 | Analyze offer letters in Relativity to find Alameda offer letter to Ryan Salame to provide supporting information to the FTX Acct transition binder |
| Burns, Zach | 3/20/2024 | 1.1 | Analyze documents in Relativity to find the offer letter for a WRS silo accounting controller to provide information relating to the FTX pre-petition accounting team |
| Casey, John | 3/20/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re outstanding points for FTX Crypto Services |
| Casey, John | 3/20/2024 | 1.2 | Prepare email to GT Singapore with amended letter of engagement and draft framework agreement |
| Casey, John | 3/20/2024 | 1.5 | Review current tax compliance matters for wind down and prepare email to EY re same |
| Casey, John | 3/20/2024 | 0.7 | Prepare step plan for wind-down preparation of Gibraltar entity |
| Casey, John | 3/20/2024 | 0.7 | Review of GTUK time costs to date and prepare analysis |
| Casey, John | 3/20/2024 | 0.2 | Prepare notes of call with EY tax and summarize action points |
| Casey, John | 3/20/2024 | 1.1 | Research REN Protocol and documentation associated with ICO |
| Casey, John | 3/20/2024 | 0.6 | Prepare step plan for wind-down appointment in Cyprus |
| Casey, John | 3/20/2024 | 0.2 | Call with M. Borts, D. Hammon, N. Srivastava (E&Y), M. van den Belt, D. Johnston, J. Casey (A&M) to discuss FTX Europe and FTX Singapore matters |
| Chambers, Henry | 3/20/2024 | 1.3 | Correspondence with A&M regarding Chief Strategic and Regulatory Officer HR issues |
| Chambers, Henry | 3/20/2024 | 0.8 | Draft skeleton setting out key details required to obtain approval for clearpool license |
| Chambers, Henry | 3/20/2024 | 1.8 | Review data relating to most recent alternative dispute resolution matters filed for FTX Japan |
| Chambers, Henry | 3/20/2024 | 0.4 | Call with H. Chambers, D. Johnston, (A&M) to discuss FTX Japan re: customer claims and strategic options |
| Chan, Jon | 3/20/2024 | 2.4 | Query database for specific accounts and balances for internal investigations |
| Chan, Jon | 3/20/2024 | 0.5 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team upcoming actionable items |
| Dalgleish, Elizabeth | 3/20/2024 | 1.4 | Prepare analysis of post petition payments made by FTX Crypto Services on behalf of FTX EMEA Ltd |
| Duncan, Ryan | 3/20/2024 | 0.3 | Update case filings summary to include latest status changes to motions / orders in progress and recent documents |
| Dusendschon, Kora | 3/20/2024 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, and S. Krautheim (A&M) to discuss approach to and documentation of European account data |
| Flynn, Matthew | 3/20/2024 | 0.9 | Update Plan Confirmation Timeline Deck presentation for management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/20/2024 | 0.5 | Call with M. Flynn and D. Sagen (A&M) to discuss Debtor token holdings in preparation for asset sale |
| Fonteijne, Bas | 3/20/2024 | 1.7 | Prepare updated support binder of evidence for FTX Europe Settlement Agreement court motion for changed wording and new evidence |
| Glustein, Steven | 3/20/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming dissolution receipt |
| Glustein, Steven | 3/20/2024 | 0.7 | Provide comments on cash forecast relating to venture investment activity |
| Glustein, Steven | 3/20/2024 | 1.8 | Correspondence with token issuers regarding vested tokens outstanding |
| Glustein, Steven | 3/20/2024 | 0.4 | Correspondence with M. Schwartz (S&C) regarding receipt relating to dissolution |
| Glustein, Steven | 3/20/2024 | 1.7 | Review cash forecast relating to venture investment activity |
| Glustein, Steven | 3/20/2024 | 0.7 | Correspondence with token issuer regarding outstanding questions relating to token receipt process |
| Hainline, Drew | 3/20/2024 | 0.6 | Review audit documentation and support to incorporate into accounting transition materials |
| Hainline, Drew | 3/20/2024 | 0.4 | Review available legal and incorporation documents to incorporate into catalog for accounting transition materials |
| Hainline, Drew | 3/20/2024 | 1.3 | Continue to perform searches in historical company documents to identify required information for entity group C.2 to support accounting transition materials |
| Hainline, Drew | 3/20/2024 | 1.1 | Continue to perform searches in historical company documents to identify required information for entity group D to support accounting transition materials |
| Hainline, Drew | 3/20/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team updates with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Hainline, Drew | 3/20/2024 | 0.8 | Create listing of unique processes to outline for presentations by entity to support accounting transition materials |
| Hainline, Drew | 3/20/2024 | 0.4 | Review general ledger detail for entity group C to incorporate summaries for accounting transition materials |
| Hainline, Drew | 3/20/2024 | 0.6 | Review progress and open items for catalog of working papers to support accounting transition materials |
| Iwanski, Larry | 3/20/2024 | 0.9 | Review of wallet addresses for certain crypto tracing requirements |
| Johnson, Robert | 3/20/2024 | 0.5 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team upcoming actionable items |
| Johnson, Robert | 3/20/2024 | 1.2 | Add table containing post petition activity by day to visualization platform for downstream reporting |
| Johnston, David | 3/20/2024 | 0.6 | Review draft letter relating to FTX Turkey and prepare related correspondence to S&C |
| Johnston, David | 3/20/2024 | 0.8 | Review presentation relating to Blockfolio customer claims and asset segregation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/20/2024 | 0.4 | Review wind down steps plan for FTX Crypto Services |
| Johnston, David | 3/20/2024 | 0.2 | Call with M. Borts, D. Hammon, N. Srivastava (E&Y), M. van den Belt, D. Johnston, J. Casey (A&M) to discuss FTX Europe and FTX Singapore matters |
| Johnston, David | 3/20/2024 | 0.4 | Call with H. Chambers, D. Johnston, (A&M) to discuss FTX Japan re: customer claims and strategic options |
| Johnston, David | 3/20/2024 | 0.4 | Confirm historical payment activity in relation to third party derivative trading relationship with FTX Europe |
| Johnston, David | 3/20/2024 | 1.7 | Review and update presentation and analysis relating to upcoming potential dismissals and wind downs |
| Kaufman, Ashley | 3/20/2024 | 1.9 | Validate collaboration platform access for existing workstream leads |
| Kaufman, Ashley | 3/20/2024 | 2.3 | Confirm FTX workstream access to collaboration platform |
| Konig, Louis | 3/20/2024 | 0.7 | Database scripting related to customer vs. wallet balance analysis for specific tokens |
| Konig, Louis | 3/20/2024 | 0.5 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team upcoming actionable items |
| Konig, Louis | 3/20/2024 | 1.0 | Presentation and summary of output related to customer vs. wallet balance analysis for specific tokens |
| Konig, Louis | 3/20/2024 | 1.6 | Quality control and review of script output related to customer vs. wallet balance analysis for specific tokens |
| Krautheim, Sean | 3/20/2024 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, and S. Krautheim (A&M) to discuss approach to and documentation of European account data |
| Krautheim, Sean | 3/20/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 3/20/2024 | 1.6 | Review historical pricing data extracted for certain targeted assets over a 3-day window |
| Kwan, Peter | 3/20/2024 | 1.4 | Recreate lowest point analysis to exclude certain legal entities from exchange balances for better fit with Onchain balances data |
| Kwan, Peter | 3/20/2024 | 1.2 | Extract current balances of targeted exchange wallets in services of finding wallets holding additional debtor assets |
| Kwan, Peter | 3/20/2024 | 2.3 | Finalize artifacts created to replicate previously produced files in response to regulatory request |
| Kwan, Peter | 3/20/2024 | 0.6 | Perform research in support of drafting responses to S&C related to follow-up questions from regulatory body |
| Kwan, Peter | 3/20/2024 | 1.4 | Refine extraction logic of historical pricing data extracted for certain targeted assets over a 3-day window |
| Kwan, Peter | 3/20/2024 | 2.6 | Prepare charts to replicate pricing tracking screenshot to show high-low-open-close prices of targeted assets |
| Kwan, Peter | 3/20/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Lambert, Leslie | 3/20/2024 | 1.2 | Perform a quality control review of deliverable and support for a tracing request |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### March 1, 2024 through March 31, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 3/20/2024 | 2.8 | Summarize the changes made on the investment deck by Japan management |
| Li, Summer | 3/20/2024 | 3.1 | Review the changes made on the investment deck by Japan management |
| Li, Summer | 3/20/2024 | 0.3 | Prepare for a pro-forma capital adequacy ratio to understand the impact on the settlement of the intercompany balances of FTX Japan |
| Li, Summer | 3/20/2024 | 0.6 | Correspondence with K. Baker (A&M) regarding the differences in crypto pricing used for the intercompany valuation between FTX Japan's local books and FTX Trading's books |
| Mirando, Michael | 3/20/2024 | 1.2 | Document the background of FTX EU Ltd. for the accounting transition binder |
| Mirando, Michael | 3/20/2024 | 0.8 | Review Box Folder reference slide for leave behind deck |
| Mirando, Michael | 3/20/2024 | 2.9 | Create slide outlining the box folder structure |
| Mirando, Michael | 3/20/2024 | 0.7 | Update Box with ownership support documents |
| Mirando, Michael | 3/20/2024 | 1.9 | Research accounting processes for FTX EU Ltd |
| Mirando, Michael | 3/20/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team updates with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Mohammed, Azmat | 3/20/2024 | 0.4 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to state of engineering efforts across FTX including updates to data policies |
| Mohammed, Azmat | 3/20/2024 | 0.6 | Call with P. Lee and A.Mohammed (A&M) to discuss calculating Solana supply for market cap calculations |
| Pandey, Vishal | 3/20/2024 | 0.6 | Review the FTX data storage access tracker to understand and confirm recent additions to file storage locations |
| Paolinetti, Sergio | 3/20/2024 | 1.6 | Calculate token receivables amount to be reported to crypto team for Coin Report 3/15 refresh |
| Paolinetti, Sergio | 3/20/2024 | 1.8 | Estimate hedge fund entity token receivable balance for Coin Report 3/15 update |
| Paolinetti, Sergio | 3/20/2024 | 2.1 | Build bridge for token receivables between 2/29 and 3/15 for Coin Report update |
| Paolinetti, Sergio | 3/20/2024 | 0.6 | Correspondence with BitGo to set up wallet address to receive vested tokens |
| Paolinetti, Sergio | 3/20/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridge update for Coin Report 3/15 refresh |
| Radwanski, Igor | 3/20/2024 | 2.3 | Extract transfer amounts of interest into summary table for crypto tracing request 165 |
| Radwanski, Igor | 3/20/2024 | 2.7 | Edit summary table detailing USD amounts transacted between target wallet addresses for crypto tracing request 165 |
| Radwanski, Igor | 3/20/2024 | 2.1 | Conduct a quality check review process for computed USD flow of funds for crypto tracing request 165 |
| Ramanathan, Kumanan | 3/20/2024 | 0.9 | Review of security enhancement effort and provide comments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/20/2024 | 0.8 | Review and provide comments to amend dashboard for pricing |
| Ramanathan, Kumanan | 3/20/2024 | 0.4 | Discussion with K. Ramanathan and D. Sagen (A&M) regarding token movements in connection with locked asset sale |
| Sagen, Daniel | 3/20/2024 | 0.6 | Correspondence with Galaxy team regarding groupings of unsold tokens per request from FTI |
| Sagen, Daniel | 3/20/2024 | 0.6 | Respond to questions from D. Slay (A&M) regarding digital asset sales cash reconciliation |
| Sagen, Daniel | 3/20/2024 | 0.4 | Discussion with K. Ramanathan and D. Sagen (A&M) regarding token movements in connection with locked asset sale |
| Sagen, Daniel | 3/20/2024 | 0.5 | Call with M. Flynn and D. Sagen (A&M) to discuss Debtor token holdings in preparation for asset sale |
| Selwood, Alexa | 3/20/2024 | 0.8 | Prepare token reconciliation for on chain analysis of wallet balances |
| Selwood, Alexa | 3/20/2024 | 0.9 | Analyze 3/15 coin report fiat summary schedule legal entity allocations |
| Selwood, Alexa | 3/20/2024 | 2.1 | Prepare 3/15 coin report database for output model |
| Selwood, Alexa | 3/20/2024 | 1.8 | Analyze cold storage activity in 3/15 coin report input model |
| Selwood, Alexa | 3/20/2024 | 0.4 | Analyze 3/20 locked tokens by unlock date |
| Selwood, Alexa | 3/20/2024 | 1.6 | Analyze fiat summary in 3/15 coin report output model |
| Selwood, Alexa | 3/20/2024 | 1.3 | Analyze Ledger Prime stablecoin redemptions |
| Sunkara, Manasa | 3/20/2024 | 2.9 | Query the database to provide the total trade volume by month for an updated list of users |
| Sunkara, Manasa | 3/20/2024 | 2.3 | Create a summary analysis to provide trading volume by month for an internal analysis |
| Sunkara, Manasa | 3/20/2024 | 0.8 | Create a summary analysis to provide revenue by month for an internal analysis |
| Sunkara, Manasa | 3/20/2024 | 2.7 | Query the database to provide the number of active users by month for an updated list of accounts |
| Sunkara, Manasa | 3/20/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Tarikere, Sriram | 3/20/2024 | 1.2 | Review the FTX Cyber workstream status deck and data migration slides for progress reporting and overall strategic analysis |
| Tarikere, Sriram | 3/20/2024 | 1.3 | Review the progress of the FTX Forensic Accounting workstream data from legacy data storage location to new data storage location |
| Todd, Patrick | 3/20/2024 | 0.8 | Update of FTX data storage access tracker to reflect recent additions to file storage locations |
| Todd, Patrick | 3/20/2024 | 1.7 | Review and acceptance / rejection of access requests to FTX engagement data storage locations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/20/2024 | 1.1 | Migration of FTX Engagement Plan / Management recovery files from legacy folder due to movement outside of new data storage location |
| van den Belt, Mark | 3/20/2024 | 3.1 | Prepare updated presentation on strategic options analysis of FTX rest of world entities |
| van den Belt, Mark | 3/20/2024 | 0.3 | Prepare updated Confirmation Timeline Deck for FTX rest of world for week ending March 22 |
| van den Belt, Mark | 3/20/2024 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re outstanding points for FTX Crypto Services |
| van den Belt, Mark | 3/20/2024 | 0.8 | Prepare materials on status of FTX Crypto Services wind-down process |
| van den Belt, Mark | 3/20/2024 | 0.4 | Review presentation on entities up for dismissal of FTX rest of world |
| van den Belt, Mark | 3/20/2024 | 0.6 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss February 2024 MOR and FTX banking provider interest calculations |
| van den Belt, Mark | 3/20/2024 | 0.2 | Call with M. Borts, D. Hammon, N. Srivastava (E&Y), M. van den Belt, D. Johnston, J. Casey (A&M) to discuss FTX Europe and FTX Singapore matters |
| van den Belt, Mark | 3/20/2024 | 2.1 | Prepare updated cost estimate analysis of compliance cost for FTX rest of world dismissal entities |
| Walia, Gaurav | 3/20/2024 | 1.7 | Update the lowest point analysis for the latest thinking on legal entities |
| Walia, Gaurav | 3/20/2024 | 0.5 | Call with K. Baker, G. Walia (A&M) to discuss restitution fund mechanics |
| Walia, Gaurav | 3/20/2024 | 0.3 | Prepare a summary of the preference period timing rationale |
| Wilson, David | 3/20/2024 | 2.9 | Pull balance components for accounts identified related to individual named in subpoena request |
| Wilson, David | 3/20/2024 | 2.8 | Search for accounts related to individual in A&M request and provide balance and claim detail |
| Wilson, David | 3/20/2024 | 2.2 | Investigate transaction history and perform quality review on documentation related to individual named in subpoena request |
| Wilson, David | 3/20/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Work, David | 3/20/2024 | 0.2 | Correspond with FTX diligence workstream staff regarding status of new data storage process |
| Work, David | 3/20/2024 | 2.8 | Review newly provisioned FTX data storage environments identified as completed in status tracking documentation and document additional closeout tasks |
| Work, David | 3/20/2024 | 1.8 | Document status and next steps for each folder identified by FTX workstreams as a requirement for business needs moving forward |
| Work, David | 3/20/2024 | 0.3 | Provide access to FTX data based on incoming access requests and make applicable updates to access tracking documentation |
| Work, David | 3/20/2024 | 2.1 | Document links to legacy and new FTX data storage environments for granular tracking purposes to ensure migration activities are closed out |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/20/2024 | 0.9 | Review previous folders used by FTX diligence workstream to identify potential updates and new data |
| Yan, Jack | 3/20/2024 | 1.3 | Amend wallet balance bridge to reflect past changes in FTX Japan wallet balances |
| Zabcik, Kathryn | 3/20/2024 | 2.8 | Create Historical Overview for Ledger Prime for leave behind materials |
| Zabcik, Kathryn | 3/20/2024 | 2.7 | Create Historical Overview for Ledger Holdings Inc for leave behind materials |
| Zabcik, Kathryn | 3/20/2024 | 2.2 | Search in relativity for additional employee and accounting policy detail for Ledger Entities for leave behind materials |
| Zabcik, Kathryn | 3/20/2024 | 0.5 | Call to discuss leave behind material for work performed by the accounting team updates with D. Hainline, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Zatz, Jonathan | 3/20/2024 | 0.5 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Zhang, Qi | 3/20/2024 | 0.9 | Draft responses to questions put forward from PwC on KYC related questions and discussion point |
| Zhang, Qi | 3/20/2024 | 2.2 | Review retail cases on Sumsub completed by 4 team members in UK and 4 in US for quality check |
| Zhang, Qi | 3/20/2024 | 3.1 | Conduct review on applicants still in resubmission to review their aws name not completely matching with ID name and to fix the ones that need to be fixed |
| Zhang, Qi | 3/20/2024 | 0.6 | Resolve profiles with aws mismatch and data null issue for the ones than can be cleared or for further action |
| Zhang, Qi | 3/20/2024 | 0.5 | Review draft rules prepared by manual review team to see if their understand of the procedure is correct |
| Baker, Kevin | 3/21/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing requests for data team |
| Baker, Kevin | 3/21/2024 | 2.6 | Extract all transactional data related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 3/21/2024 | 2.8 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Balmelli, Gioele | 3/21/2024 | 1.4 | Review of the suggested booking of the recent agreements at FTX Europe for the tax advisors |
| Balmelli, Gioele | 3/21/2024 | 0.6 | Call with A. Giovanoli (FTX), G. Balmelli (A&M) re suggested booking of the recent agreements at FTX Europe for the tax advisors |
| Balmelli, Gioele | 3/21/2024 | 0.7 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), T. Zemp, D. Knezevic (HB), A. Affolter, A. Pellizzari (L&S) re employment J. Bavaud |
| Braatelien, Troy | 3/21/2024 | 0.2 | Review accounting transition binder outline for document assignments |
| Braatelien, Troy | 3/21/2024 | 2.0 | Perform review of historical documents and correspondence regarding Cottonwood accounting personnel |
| Burns, Zach | 3/21/2024 | 1.7 | Analyze documents outlining CFO of FTX Japan's responsibilities to support transition binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/21/2024 | 0.4 | Call to discuss leave behind material for work performed by the accounting team updates with D. Kuruvilla, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Burns, Zach | 3/21/2024 | 1.2 | Analyze COO of FTX Exchange FZE's offer letter to determine roles and responsibilities to support transition binder |
| Burns, Zach | 3/21/2024 | 1.3 | Analyze CEO of FTX Exchange FZE's offer letter to determine roles and responsibilities to support transition binder |
| Burns, Zach | 3/21/2024 | 1.6 | Analyze CFO of FTX Exchange FZE's offer letter to determine roles and responsibilities to support transition binder |
| Burns, Zach | 3/21/2024 | 1.1 | Analyze documents outlining the responsibilities of controllers at FTX Trading to support transition binder |
| Burns, Zach | 3/21/2024 | 1.4 | Analyze documents outlining CFO of FTX Europe AG's responsibilities to support transition binder |
| Casey, John | 3/21/2024 | 2.4 | Compile information required in order to prepare step plan for Cypriot MVL wind-down |
| Casey, John | 3/21/2024 | 3.1 | Update step plan for FTX Crypto Services and align with previous step plans |
| Casey, John | 3/21/2024 | 0.6 | Prepare RoW cross functional work group deck and prepare email re same |
| Casey, John | 3/21/2024 | 0.2 | Finalize step plan for wind-down Prepare Gibraltar entity |
| Chambers, Henry | 3/21/2024 | 0.7 | Correspondence with FTX Management regarding Chief Strategic and Regulatory Officer HR issues |
| Chambers, Henry | 3/21/2024 | 0.3 | Correspondence with FTX Management regarding intercompany balances |
| Chambers, Henry | 3/21/2024 | 0.8 | Consider the change of protocol for FTX Japan wallet sweep process |
| Chambers, Henry | 3/21/2024 | 1.9 | Explain intercompany balance reconciliation issues to FTX Japan Management |
| Chambers, Henry | 3/21/2024 | 0.9 | Correspondence with FTX Japan regarding potential cyber security matter |
| Chan, Jon | 3/21/2024 | 2.6 | Query database to compile data for post petition activity for internal analysis |
| Chan, Jon | 3/21/2024 | 2.4 | Query database to compile additional analysis for post petition activity |
| Chan, Jon | 3/21/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing requests for data team |
| Chuah, Jane | 3/21/2024 | 1.6 | Verify the estimated motion pricing for FTX Japan |
| Collis, Jack | 3/21/2024 | 0.2 | Internal correspondence in relation to recent documents uploaded to docket |
| Dalgleish, Elizabeth | 3/21/2024 | 1.0 | Meeting with T. Hill, O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe, FTX Japan and FTX rest of world matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 3/21/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing requests for data team |
| Flynn, Matthew | 3/21/2024 | 0.2 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Flynn, Matthew | 3/21/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss third-party exchange data request |
| Flynn, Matthew | 3/21/2024 | 0.3 | Review third-party exchange data for S&C request |
| Flynn, Matthew | 3/21/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest crypto and security measures |
| Flynn, Matthew | 3/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss crypto workstream status and deliverables |
| Flynn, Matthew | 3/21/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Fonteijne, Bas | 3/21/2024 | 1.8 | Prepare overview on additional dismissal entity within the Indian jurisdiction |
| Fonteijne, Bas | 3/21/2024 | 1.2 | Prepare overview on advisor fees for dismissal entities |
| Grillo, Rocco | 3/21/2024 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review and analyze FTX data migration status tracking documentation |
| Hainline, Drew | 3/21/2024 | 0.3 | Draft response to open questions on applying estimation motion pricing to intercompany balance adjustments |
| Hainline, Drew | 3/21/2024 | 0.4 | Review updates and open questions on applying estimation motion pricing to intercompany balance adjustments |
| Heric, Andrew | 3/21/2024 | 0.2 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 3/21/2024 | 0.9 | Review incoming crypto tracing request 191 and its associated supporting documentation |
| Heric, Andrew | 3/21/2024 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing crypto tracing updates |
| Heric, Andrew | 3/21/2024 | 2.9 | Conduct open source research on four unique public explorers for wallet data of concern for crypto tracing request 191 |
| Heric, Andrew | 3/21/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing preliminary updates for open crypto tracing requests |
| Heric, Andrew | 3/21/2024 | 2.2 | Combine and list 65 identified wallet of interest and their additional datapoints of concern to finalize crypto tracing request 191 |
| Heric, Andrew | 3/21/2024 | 1.4 | Identify and gather identified open-source databases for wallet data of interest for request 191 |
| Iwanski, Larry | 3/21/2024 | 0.5 | Review of periodic memo related to movement of crypto funds |
| Johnson, Robert | 3/21/2024 | 1.2 | Apply updates to Windows analysis server to ensure latest bug fixes and security patches |
| Johnson, Robert | 3/21/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing requests for data team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 3/21/2024 | 1.4 | Perform security updates on Eastern US-based database servers to ensure ongoing security of platform and data |
| Johnston, David | 3/21/2024 | 1.0 | Meeting with T. Hill, O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe, FTX Japan and FTX rest of world matters |
| Konig, Louis | 3/21/2024 | 0.2 | Teleconference with K. Baker, J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing requests for data team |
| Krautheim, Sean | 3/21/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request items for data team |
| Kuruvilla, Daniel | 3/21/2024 | 1.8 | Aggregation of data created by A&M as of petition date for leave behind materials |
| Kuruvilla, Daniel | 3/21/2024 | 0.4 | Call to discuss leave behind material for work performed by the accounting team updates with D. Kuruvilla, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Kwan, Peter | 3/21/2024 | 1.6 | Draft responses to ongoing inquiries related to the production of files in support of litigation |
| Kwan, Peter | 3/21/2024 | 0.6 | Perform quality review of completed data requests prepare by junior data team members |
| Kwan, Peter | 3/21/2024 | 1.1 | Continue to extract current balances of targeted exchange wallets in services of finding wallets holding additional debtor assets |
| Kwan, Peter | 3/21/2024 | 2.3 | Continue to recreate lowest point analysis to exclude certain legal entities from exchange balances for better fit with Onchain balances data |
| Kwan, Peter | 3/21/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request items for data team |
| Kwan, Peter | 3/21/2024 | 0.5 | Call with J. Chan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Kwan, Peter | 3/21/2024 | 2.2 | Finalize production data extracted to mimic screenshot taken from FTX portal showing historical market prices |
| Kwan, Peter | 3/21/2024 | 1.8 | Prepare revised lowest point analysis outputs (charts, data) based on the exclusion of certain legal entities |
| Kwan, Peter | 3/21/2024 | 0.8 | Isolate wallets identified by third-party blockchain analytics firm in preparation to pull current balances |
| Lambert, Leslie | 3/21/2024 | 0.2 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 3/21/2024 | 0.3 | Review correspondence with S&C related to crypto tracing workstream |
| Lambert, Leslie | 3/21/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing preliminary updates for open crypto tracing requests |
| Li, Summer | 3/21/2024 | 0.6 | Identify the estimation motion pricing for the FTX Japan |
| Li, Summer | 3/21/2024 | 0.3 | Correspondence with S. Kojima about the estimation motion pricing for the FTX Japan Closing purpose |
| Li, Summer | 3/21/2024 | 0.6 | Verify the customer balances included in the updated management deck as of 18 March 2024 to the management account |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 3/21/2024 | 1.8 | Update Box with ownership support documents |
| Mirando, Michael | 3/21/2024 | 1.6 | Document the client trial balance consolidation for FTX EU Ltd |
| Mirando, Michael | 3/21/2024 | 2.6 | Document the background of FTX Europe AG for the accounting transition binder |
| Mirando, Michael | 3/21/2024 | 0.4 | Call to discuss leave behind material for work performed by the accounting team updates with D. Kuruvilla, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Mohammed, Azmat | 3/21/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Pandey, Vishal | 3/21/2024 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review and analyze FTX data migration status tracking documentation |
| Paolinetti, Sergio | 3/21/2024 | 1.3 | Prepare token receivables final draft for Coin Report 3/15 update |
| Radwanski, Igor | 3/21/2024 | 0.7 | Perform quantitative analysis on flow of funds summary table for crypto tracing request 165 |
| Radwanski, Igor | 3/21/2024 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 3/21/2024 | 2.9 | Analyze wallet designations according to blockchain analytics tool data for crypto tracing request 165 |
| Radwanski, Igor | 3/21/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing preliminary updates for open crypto tracing requests |
| Radwanski, Igor | 3/21/2024 | 2.9 | Perform quality check process for counterparty address entities regarding crypto tracing request 165 |
| Ramanathan, Kumanan | 3/21/2024 | 0.2 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss 3/15 coin report schedules |
| Ramanathan, Kumanan | 3/21/2024 | 0.8 | Review of on-chain asset balances and reconcile to report provided by third-party |
| Ramanathan, Kumanan | 3/21/2024 | 0.8 | Review of updated custodial agreement and provide comments to council |
| Ramanathan, Kumanan | 3/21/2024 | 0.9 | Review of wrapped token analysis from Galaxy and provide comments and approval |
| Ramanathan, Kumanan | 3/21/2024 | 0.3 | Call with T. Chen (BitGo) to discuss revisions to custodial services agreement |
| Ramanathan, Kumanan | 3/21/2024 | 0.3 | Review of crypto dashboard and provide comments on changes |
| Ramanathan, Kumanan | 3/21/2024 | 0.7 | Review of FTX Australia commentary requested by JOL |
| Ramanathan, Kumanan | 3/21/2024 | 0.3 | Call with A. Mott (Messari), J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Ramanathan, Kumanan | 3/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss crypto workstream status and deliverables |
| Ramanathan, Kumanan | 3/21/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest crypto and security measures |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/21/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) regarding 3/15 coin report transaction reconciliation |
| Sagen, Daniel | 3/21/2024 | 0.2 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss 3/15 coin report schedules |
| Sagen, Daniel | 3/21/2024 | 1.3 | Review draft 3/15 coin report output schedules, provide feedback to A. Selwood (A&M) |
| Sagen, Daniel | 3/21/2024 | 2.4 | Research and prepare summary of select petition date asset holdings per requests to J. Ray (FTX) |
| Sagen, Daniel | 3/21/2024 | 1.9 | Prepare draft responses for follow up requests sent to J. Ray (FTX) regarding asset holdings |
| Sagen, Daniel | 3/21/2024 | 0.3 | Correspondence with A. Istrefi (Sygnia) regarding securing funds from external exchanges |
| Sagen, Daniel | 3/21/2024 | 0.8 | Provide A&M cash team with updated budget inputs for asset manager run rate |
| Sagen, Daniel | 3/21/2024 | 2.3 | Create updated crypto and stablecoin conversion forecasts for budget 17 |
| Sagen, Daniel | 3/21/2024 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss third-party exchange data request |
| Sagen, Daniel | 3/21/2024 | 0.3 | Call with A. Mott (Messari), J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sagen, Daniel | 3/21/2024 | 0.6 | Correspondence with R. Kleiner and M. Bhatia (Galaxy) regarding token balance reconciliation matters |
| Selwood, Alexa | 3/21/2024 | 0.2 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss 3/15 coin report schedules |
| Selwood, Alexa | 3/21/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) regarding 3/15 coin report transaction reconciliation |
| Selwood, Alexa | 3/21/2024 | 1.7 | Prepare revised 3/15 coin report database |
| Selwood, Alexa | 3/21/2024 | 1.9 | Update 3/15 coin report bridge for Galaxy activity |
| Selwood, Alexa | 3/21/2024 | 1.2 | Analyze 3/15 coin report output schedules for expected variances |
| Selwood, Alexa | 3/21/2024 | 1.6 | Analyze 3/15 coin report top token variances |
| Selwood, Alexa | 3/21/2024 | 0.9 | Analyze hot wallet data in 3/15 coin report input model |
| Selwood, Alexa | 3/21/2024 | 0.3 | Call with A. Mott (Messari), J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sunkara, Manasa | 3/21/2024 | 2.9 | Investigate wallet address activity related to specific user accounts for an internal analysis |
| Sunkara, Manasa | 3/21/2024 | 2.2 | Quality check data exports related to an internal investigation |
| Sunkara, Manasa | 3/21/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request items for data team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 3/21/2024 | 2.9 | Investigate certain user accounts that interacted with a list of wallet addresses for an internal analysis |
| Tarikere, Sriram | 3/21/2024 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review and analyze FTX data migration status tracking documentation |
| Todd, Patrick | 3/21/2024 | 2.3 | Populate FTX workstream data migration tracker for progress reporting and leadership visibility |
| Todd, Patrick | 3/21/2024 | 0.3 | Call with D. Work and P. Todd (A&M) to discuss data migration status tracking |
| Todd, Patrick | 3/21/2024 | 2.7 | Migration of FTX Forensic Accounting workstream data from legacy data storage location to new data storage location |
| Todd, Patrick | 3/21/2024 | 2.1 | Migration of FTX Ventures workstream data from legacy data storage location to new data storage location |
| van den Belt, Mark | 3/21/2024 | 2.1 | Prepare updated cost estimate for entities considered for dismissal |
| van den Belt, Mark | 3/21/2024 | 1.6 | Prepare presentation on FTX Japan strategic options analysis |
| van den Belt, Mark | 3/21/2024 | 1.1 | Prepare presentation for cross-functional meeting on March 22 |
| van den Belt, Mark | 3/21/2024 | 1.0 | Meeting with T. Hill, O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe, FTX Japan and FTX rest of world matters |
| Walia, Gaurav | 3/21/2024 | 1.2 | Update the projected plan recoveries for the Estimation Motion pricing comparison |
| Walia, Gaurav | 3/21/2024 | 1.3 | Update the balances analysis for a specific token |
| Walia, Gaurav | 3/21/2024 | 0.6 | Review the missing tokens document and provide feedback |
| Walia, Gaurav | 3/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss crypto workstream status and deliverables |
| Wilson, David | 3/21/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request items for data team |
| Wilson, David | 3/21/2024 | 2.9 | Perform quality review and deliver transaction history documents related to accounts associated with subpoena response |
| Work, David | 3/21/2024 | 0.3 | Call with D. Work and P. Todd (A&M) to discuss data migration status tracking |
| Work, David | 3/21/2024 | 1.8 | Review and analyze file listing metrics for FTX data in folders specified by FTX forensic accounting workstream to validate data migration success |
| Work, David | 3/21/2024 | 1.2 | Refresh files identified as updated or missing from new data storage environments for FTX forensic accounting and ventures workstreams |
| Work, David | 3/21/2024 | 0.3 | Update FTX data migration tracking documentation to reflect current status for forensic accounting and ventures environments |
| Work, David | 3/21/2024 | 1.8 | Analyze file listings for FTX data in folders designated by FTX ventures workstream to validate data migration metrics |
| Work, David | 3/21/2024 | 1.9 | Add FTX staff to data storage environments based on incoming requests and update access control lists accordingly |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 3/21/2024 | 0.4 | Call to discuss leave behind material for work performed by the accounting team updates with D. Kuruvilla, K. Zabcik, Z. Burns, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/21/2024 | 3.1 | Create historical overview for LedgerX LLC for leave behind material |
| Zatz, Jonathan | 3/21/2024 | 2.8 | Database scripting related to request to pull KYC data for Turkey-associated users |
| Zatz, Jonathan | 3/21/2024 | 0.2 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open request items for data team |
| Zhang, Qi | 3/21/2024 | 0.7 | Draft answers to KYC related questions raised by external parties on various status and issues |
| Zhang, Qi | 3/21/2024 | 1.6 | Resolve proof of residence issues for retail customers with balance within certain amount to have them go through the rest of procedures |
| Zhang, Qi | 3/21/2024 | 2.2 | Conduct quality checks and issue spotting review on work completed by 4 t in the UK and 4 in the US |
| Zhang, Qi | 3/21/2024 | 2.9 | Review applicants aws information for the ones in resubmission requested status to fix the ones that need to be fixed |
| Baker, Kevin | 3/22/2024 | 2.8 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 3/22/2024 | 0.2 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss logistics of implementing EU customer notification flag for AWS data |
| Baker, Kevin | 3/22/2024 | 2.4 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Baker, Kevin | 3/22/2024 | 0.7 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team future initiatives |
| Balmelli, Gioele | 3/22/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re update on the Swiss motion preparation |
| Balmelli, Gioele | 3/22/2024 | 0.2 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re update on audit FTX Crypto Services |
| Balmelli, Gioele | 3/22/2024 | 0.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re Audit FTX Crypto services |
| Balmelli, Gioele | 3/22/2024 | 1.4 | Prepare of the 30. FTX Europe administrator meeting |
| Burns, Zach | 3/22/2024 | 1.8 | Analyze information regarding the background of FTX Europe AG to support transition binder |
| Burns, Zach | 3/22/2024 | 1.9 | Analyze information relating to WRS and its subsidiaries to support the transition binder |
| Burns, Zach | 3/22/2024 | 1.1 | Analyze information regarding the background of FTX EU to support transition binder |
| Burns, Zach | 3/22/2024 | 1.4 | Analyze the information collected for the FTX DM adversarial support to support transition binder |
| Burns, Zach | 3/22/2024 | 0.5 | Call to review FTX Accounting transition binder materials needed going forward with K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Burns, Zach | 3/22/2024 | 1.7 | Analyze information relating to FTX Trading and select subsidiaries to support the transition binder |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 3/22/2024 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), E. Simpson, and A. Kranzley (S&C), M. Borts, D. Hammon, C. Maclean, O. Oyetunde, J. Scott, N. Srivastava (EY), M. Cilia (FTX) re FTX Japan, FTX Europe sale and dismissal entities |
| Casey, John | 3/22/2024 | 2.6 | Review comments from proposed Japanese liquidator re letter of engagement and framework agreement and prepare response re same |
| Casey, John | 3/22/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Turkey claims and Cash management matters |
| Chambers, Henry | 3/22/2024 | 0.9 | Handle HR issues in connection with appointment of Chief Strategy and Regulatory Officer |
| Chambers, Henry | 3/22/2024 | 1.4 | Review the proposal for new matching engine for FTX Japan |
| Chambers, Henry | 3/22/2024 | 0.5 | Call with H. Chambers, D. Johnston, (A&M) to discuss FTX Japan strategic options presentation and next steps |
| Chan, Jon | 3/22/2024 | 2.6 | Query database to compile additional data for post petition activity for internal analysis |
| Chan, Jon | 3/22/2024 | 1.9 | Quality control dashboard visualizations and analysis for internal team |
| Chan, Jon | 3/22/2024 | 2.6 | Create dashboard to visualize post petition analysis for internal team |
| Chan, Jon | 3/22/2024 | 0.7 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team future initiatives |
| Dalgleish, Elizabeth | 3/22/2024 | 0.4 | Review bankruptcy requests for potential users of FTX |
| Dalgleish, Elizabeth | 3/22/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Turkey claims and Cash management matters |
| Duncan, Ryan | 3/22/2024 | 0.6 | Prepare slide deck summary of case filings for key progress reporting on select motions / orders in progress |
| Duncan, Ryan | 3/22/2024 | 1.9 | Continue development of case progress summary deck to progress tracking on key motions and other documents |
| Evans, Charles | 3/22/2024 | 0.8 | Call with C.Evans (A&M), E. Nurmansyah (ABNR), M.Jonathan (FTX) and local regulator regarding the Bitocto wind down process |
| Flynn, Matthew | 3/22/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer property analysis updates |
| Flynn, Matthew | 3/22/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding incoming crypto tracing request 192 |
| Flynn, Matthew | 3/22/2024 | 0.6 | Call with M. Flynn, G. Walia, P. Kwan (A&M) to discuss updated customer property analysis |
| Flynn, Matthew | 3/22/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss asset sales presentation |
| Fonteijne, Bas | 3/22/2024 | 2.6 | Prepare overview on FTX Turkey pending legal cases, scheduled and filed claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 3/22/2024 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Turkey claims and Cash management matters |
| Grillo, Rocco | 3/22/2024 | 0.3 | Call with P. Todd, D. Work, R. Grillo, S.Tarikere and V. Pandey (A&M) to discuss completed FTX workstream data migration status and data security compliance outreach |
| Heric, Andrew | 3/22/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding incoming crypto tracing request 192 |
| Heric, Andrew | 3/22/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding high-priority crypto tracing request 192 |
| Heric, Andrew | 3/22/2024 | 2.9 | Identify and collect over 3,000 transactions across two blockchains for 26 wallets of concern for high-priority request 192 |
| Heric, Andrew | 3/22/2024 | 2.1 | Calculate and sort key summary wallet metrics for 55 wallets related to the request 192 crypto tracing deliverable |
| Heric, Andrew | 3/22/2024 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding preliminary updates for crypto tracing request 192 |
| Heric, Andrew | 3/22/2024 | 1.4 | Create and setup analysis and deliverable documents for incoming high-priority crypto tracing request 192 |
| Heric, Andrew | 3/22/2024 | 1.3 | Begin crafting a methodological approach for further analysis of the phase II wallets of concern for request 165 |
| Iwanski, Larry | 3/22/2024 | 1.0 | Review of deliverable for crypto tracing request 192 |
| Johnson, Robert | 3/22/2024 | 1.8 | Perform security updates on Oregon-based database servers to apply latest security patches |
| Johnson, Robert | 3/22/2024 | 1.1 | Update visualization platform operating system patches to ensure stability and security |
| Johnson, Robert | 3/22/2024 | 0.8 | Troubleshoot user connectivity to visualization platform to identify any permissions issues |
| Johnson, Robert | 3/22/2024 | 0.7 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team future initiatives |
| Johnston, David | 3/22/2024 | 2.6 | Prepare management update presentation relating to FTX Japan next steps |
| Johnston, David | 3/22/2024 | 0.7 | Review and update wind down entity presentation ahead of weekly meeting with FTX management |
| Johnston, David | 3/22/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Turkey claims and Cash management |
| Johnston, David | 3/22/2024 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), E. Simpson, and A. Kranzley (S&C), M. Borts, D. Hammon, C. Maclean, O. Oyetunde, J. Scott, N. Srivastava (EY), M. Cilia (FTX) re FTX Japan, FTX Europe sale and dismissal entities |
| Johnston, David | 3/22/2024 | 0.5 | Call with H. Chambers, D. Johnston, (A&M) to discuss FTX Japan strategic options presentation and next steps |
| Konig, Louis | 3/22/2024 | 0.7 | Teleconference with K. Baker, J. Chan, R. Johnson, and L. Konig (A&M) to discuss data team future initiatives |
| Krautheim, Sean | 3/22/2024 | 0.2 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss logistics of implementing EU customer notification flag for AWS data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 3/22/2024 | 0.7 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming action items |
| Kwan, Peter | 3/22/2024 | 0.6 | Call with M. Flynn, G. Walia, P. Kwan (A&M) to discuss updated customer property analysis |
| Kwan, Peter | 3/22/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, M. Flynn (A&M) to discuss NFT analysis and returns process |
| Kwan, Peter | 3/22/2024 | 0.5 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Kwan, Peter | 3/22/2024 | 0.7 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming action items |
| Kwan, Peter | 3/22/2024 | 0.9 | Research legacy logic used to identify groupings of countries in response to upcoming data request from internal A&M teams |
| Kwan, Peter | 3/22/2024 | 1.7 | Perform quality review on revised lowest point analysis artifacts based on legal entity exclusions |
| Kwan, Peter | 3/22/2024 | 1.6 | Finalize analysis to identify all jurisdiction-specific users based on broad search performed on user kyc data |
| Kwan, Peter | 3/22/2024 | 1.2 | Continue to draft presentation to summarize NFT holdings, key sub populations, customer distributions strategy |
| Li, Summer | 3/22/2024 | 2.3 | Prepare a presentation to Japan Financial Services Agency on the benefits of settlement of the intercompany payables of FTX Japan |
| Mirando, Michael | 3/22/2024 | 0.5 | Call to review FTX Accounting transition binder materials needed going forward with K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Mohammed, Azmat | 3/22/2024 | 0.5 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Mosley, Ed | 3/22/2024 | 0.9 | Review of draft FTX Japan documentation for management |
| Pandey, Vishal | 3/22/2024 | 0.3 | Call with P. Todd, D. Work, R. Grillo, S.Tarikere and V. Pandey (A&M) to discuss completed FTX workstream data migration status and data security compliance outreach |
| Paolinetti, Sergio | 3/22/2024 | 1.3 | Update token receivables bridge with adjustment of token receipts for Coin Report 3/15 update |
| Paolinetti, Sergio | 3/22/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review Coin Report 3/15 quantities and pricing |
| Paolinetti, Sergio | 3/22/2024 | 0.5 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: token receivables bridge update for Coin Report 3/15 |
| Radwanski, Igor | 3/22/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding high-priority crypto tracing request 192 |
| Radwanski, Igor | 3/22/2024 | 2.6 | Extract transfers of interest using blockchain analytics tool for crypto tracing request 192 |
| Radwanski, Igor | 3/22/2024 | 2.4 | Cross check wallet address designations using blockchain analytics tool for crypto tracing request 165 |
| Radwanski, Igor | 3/22/2024 | 0.4 | Call with I. Radwanski and A. Heric (A&M) regarding preliminary updates for crypto tracing request 192 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 3/22/2024 | 1.1 | Conduct quality check review regarding wallet address balance analysis regarding crypto tracing request 192 |
| Ramanathan, Kumanan | 3/22/2024 | 0.9 | Prepare updated responses re: digital asset holdings and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 3/22/2024 | 0.3 | Draft notification to bankruptcy court and distribute to council for distribution |
| Ramanathan, Kumanan | 3/22/2024 | 0.6 | Call with T. Chen (BitGo) to discuss final custodial services agreement process |
| Ramanathan, Kumanan | 3/22/2024 | 0.3 | Review of updated dashboard footnotes and provide approval on posting |
| Ramanathan, Kumanan | 3/22/2024 | 1.8 | Review of final crypto coin report and provide approval on posting |
| Ramanathan, Kumanan | 3/22/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss asset sales presentation |
| Ramanathan, Kumanan | 3/22/2024 | 1.3 | Prepare reconciliation report for request from Federal Regulatory body and distribute to J. Ray (FTX) re: digital assets |
| Ramanathan, Kumanan | 3/22/2024 | 0.3 | Call with A. Kutscher (QE) to discuss securing digital assets and coordinate with cybersecurity experts |
| Sagen, Daniel | 3/22/2024 | 0.6 | Advise A. Selwood (A&M) regarding third party exchange asset balance request from J. Croke (S&C) |
| Sagen, Daniel | 3/22/2024 | 0.7 | Correspondence with G. Walia and K. Ramanathan (A&M) regarding token pricing comparison request |
| Sagen, Daniel | 3/22/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to review plan recovery deck crypto inputs |
| Sagen, Daniel | 3/22/2024 | 0.8 | Correspondence with A&M cash team regarding timing updates to digital asset forecast |
| Sagen, Daniel | 3/22/2024 | 1.8 | Prepare token pricing comparison for select tokens per request from J. Ray (FTX) |
| Sagen, Daniel | 3/22/2024 | 0.9 | Update token pricing comparison per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 3/22/2024 | 1.4 | Review final draft of 3/15 coin report for accuracy before external distribution |
| Selwood, Alexa | 3/22/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to review plan recovery deck crypto inputs |
| Selwood, Alexa | 3/22/2024 | 1.8 | Prepare updated top token variance explanations in 3/15 coin report variance model |
| Selwood, Alexa | 3/22/2024 | 2.7 | Prepare updated document organization for crypto team deliverables |
| Selwood, Alexa | 3/22/2024 | 1.1 | Complete quality control check of crypto inputs in plan recovery deck |
| Selwood, Alexa | 3/22/2024 | 0.8 | Prepare coin report for external distribution |
| Selwood, Alexa | 3/22/2024 | 1.1 | Update weekly trading summary for week ended 3/22 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/22/2024 | 0.5 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: token receivables bridge update for Coin Report 3/15 |
| Stockmeyer, Cullen | 3/22/2024 | 0.5 | Call with C. Stockmeyer, A. Selwood, S. Paolinetti (A&M) re: token receivables bridge update for Coin Report 3/15 |
| Sunkara, Manasa | 3/22/2024 | 3.1 | Investigate total trade volume and revenue by month for all users in a certain jurisdiction |
| Sunkara, Manasa | 3/22/2024 | 1.7 | Provide updated KYC documents to counsel for an internal investigation |
| Sunkara, Manasa | 3/22/2024 | 2.8 | Review questions related to the summary data provided |
| Tarikere, Sriram | 3/22/2024 | 0.3 | Call with P. Todd, D. Work, R. Grillo, S.Tarikere and V. Pandey (A&M) to discuss completed FTX workstream data migration status and data security compliance outreach |
| Todd, Patrick | 3/22/2024 | 0.3 | Call with P. Todd, D. Work, R. Grillo, S.Tarikere and V. Pandey (A&M) to discuss completed FTX workstream data migration status and data security compliance outreach |
| Todd, Patrick | 3/22/2024 | 0.9 | Finalize data sharing and file storage outreach / notification message for FTX workstream leadership |
| van den Belt, Mark | 3/22/2024 | 0.7 | Review and amend presentation for cross-functional meeting on March 22 |
| van den Belt, Mark | 3/22/2024 | 3.1 | Prepare presentation on filed claims of pending legal cases in Turkey |
| van den Belt, Mark | 3/22/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Japan, FTX Turkey claims and Cash management |
| van den Belt, Mark | 3/22/2024 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), E. Simpson, and A. Kranzley (S&C), M. Borts, D. Hammon, C. Maclean, O. Oyetunde, J. Scott, N. Srivastava (EY), M. Cilia (FTX) re FTX Japan, FTX Europe sale and dismissal entities |
| Walia, Gaurav | 3/22/2024 | 0.6 | Call with M. Flynn, G. Walia, P. Kwan (A&M) to discuss updated customer property analysis |
| Walia, Gaurav | 3/22/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer property analysis updates |
| Walia, Gaurav | 3/22/2024 | 0.3 | Update the projected plan recoveries to incorporate feedback |
| Walia, Gaurav | 3/22/2024 | 0.9 | Prepare a one-pager of the projected plan recoveries |
| Wilson, David | 3/22/2024 | 2.9 | Consolidate accounts related to transaction hashes and wallets listed in subpoena request |
| Wilson, David | 3/22/2024 | 0.7 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming action items |
| Wilson, David | 3/22/2024 | 2.7 | Search for accounts associated with individual and transaction hash identifiers provided in subpoena request |
| Work, David | 3/22/2024 | 0.3 | Reach out to data storage platform administrator to identify owner of FTX environment |
| Work, David | 3/22/2024 | 0.8 | Correspond with FTX staff to troubleshoot access errors encountered by external users |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/22/2024 | 2.1 | Troubleshoot errors causing missing files and functionality in new FTX ventures and forensic accounting data storage environments |
| Work, David | 3/22/2024 | 1.4 | Finalize data transfers of previously missing data for the FTX ventures and forensic accounting workstream environments |
| Work, David | 3/22/2024 | 0.3 | Call with P. Todd, D. Work, R. Grillo, S.Tarikere and V. Pandey (A&M) to discuss completed FTX workstream data migration status and data security compliance outreach |
| Work, David | 3/22/2024 | 0.6 | Correspond with FTX staff to troubleshoot access to outlying folder not previously identified as having FTX data |
| Work, David | 3/22/2024 | 0.9 | Fulfill access requests for FTX data storage environments and update applicable access tracking documentation |
| Zabcik, Kathryn | 3/22/2024 | 0.5 | Call to review FTX Accounting transition binder materials needed going forward with K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Zatz, Jonathan | 3/22/2024 | 2.2 | Database scripting related to request to pull claims data for Turkey-associated users |
| Zatz, Jonathan | 3/22/2024 | 0.7 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and upcoming action items |
| Zhang, Qi | 3/22/2024 | 0.6 | Resolve customer service team queries and questions related to various KYC issues and cases |
| Zhang, Qi | 3/22/2024 | 0.8 | Conduct research on a potential vendor pertaining to its background and investment |
| Zhang, Qi | 3/22/2024 | 1.2 | Draft responses and documents to KYC related diligence requests put forward by PwC |
| Zhang, Qi | 3/22/2024 | 1.8 | Fix account name issues for profiles still in incomplete status but may be in name mismatch |
| Zhang, Qi | 3/22/2024 | 0.6 | Draft summary of findings on due diligence conducted on a potential vendor pertaining to its background and investment |
| Zhang, Qi | 3/22/2024 | 2.4 | Review KYC profile completed by 5 people in the UK and 4 in the US for quality control as well as instruction |
| Selwood, Alexa | 3/23/2024 | 0.6 | Update Galaxy sales data in 3/22 weekly trading summary |
| Farsaci, Alessandro | 3/24/2024 | 1.3 | Review on FTX Europe matters re: strategic options analysis |
| Flynn, Matthew | 3/24/2024 | 0.7 | Analyze 3P token balances for S&C meeting |
| Flynn, Matthew | 3/24/2024 | 1.4 | Update asset sales presentation for management/ board |
| Hainline, Drew | 3/24/2024 | 0.4 | Review new draft of historical accounting overviews by entity to support accounting transition materials |
| Sagen, Daniel | 3/24/2024 | 1.4 | Summarize and distribute weekly trading and remaining token summary with Management and S&C |
| Sagen, Daniel | 3/24/2024 | 1.1 | Research historical database reports and provide support schedule for third party exchange balances |
| Baker, Kevin | 3/25/2024 | 3.1 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 3/25/2024 | 2.2 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Baker, Kevin | 3/25/2024 | 1.2 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Baker, Kevin | 3/25/2024 | 2.7 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Balmelli, Gioele | 3/25/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Balmelli, Gioele | 3/25/2024 | 0.2 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), re FTX Europe employee claims |
| Balmelli, Gioele | 3/25/2024 | 0.4 | Prepare call with FTX Europe administrator re FTX Europe matters |
| Balmelli, Gioele | 3/25/2024 | 2.8 | Review draft of FTX Europe Swiss court motion |
| Balmelli, Gioele | 3/25/2024 | 1.0 | Call with C. Schwarzwälder, K. Wagner (EY), J. Bavaud, A. Giovanoli (FTX), G. Balmelli (A&M) re FTX Europe asset sales tax considerations |
| Balmelli, Gioele | 3/25/2024 | 1.3 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Burns, Zach | 3/25/2024 | 0.8 | Analyze responsibilities for the COO of FTX Digital Holdings for the Acct transition binder |
| Burns, Zach | 3/25/2024 | 0.6 | Review audits performed for entities within the Alameda silo for the Acct transition binder |
| Burns, Zach | 3/25/2024 | 1.3 | Analyze Alameda silo entities' finance and accounting personnel for the Acct transition binder |
| Burns, Zach | 3/25/2024 | 1.2 | Analyze listed responsibilities for the APAC Director of Operations at Cottonwood Grove for Acct transition binder |
| Burns, Zach | 3/25/2024 | 1.4 | Analyze listed responsibilities for the CFO of FTX US Derivatives for the Acct transition binder |
| Burns, Zach | 3/25/2024 | 1.6 | Analyze historical operations information for the Alameda silo entities for the Acct transition binder |
| Burns, Zach | 3/25/2024 | 2.1 | Analyze the systems and processes the entities in the Alameda silo used for the Acct transition binder |
| Burns, Zach | 3/25/2024 | 1.3 | Analyze the listed responsibilities for the Co-CEOs of FTX Digital Markets for the Acct transition binder |
| Casey, John | 3/25/2024 | 0.6 | Review of affidavit of director of Dappbase Ventures and prepare email re same |
| Casey, John | 3/25/2024 | 0.4 | Update KYC tracker for RoW and European wind-down entities |
| Casey, John | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Dappbase entities, FTX Turkey claims and Cash management matters |
| Chambers, Henry | 3/25/2024 | 0.8 | Call with H. Chambers (A&M) and J. Masters (FTX) regarding FTX Japan go-forward planning update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/25/2024 | 0.4 | Correspondence regarding settlement of Chief Strategic and Regulatory Officer HR matters |
| Chambers, Henry | 3/25/2024 | 0.6 | Correspondence with FTX Japan Management regarding intercompany balances and bidder diligence |
| Chambers, Henry | 3/25/2024 | 2.2 | Review the new matching engine architecture, setup and features |
| Chambers, Henry | 3/25/2024 | 0.9 | Obtain background information from FTX Japan management |
| Chambers, Henry | 3/25/2024 | 0.4 | Call with J.Ray (FTX), A. Kranzley, E. Simpson, N. Mehta (S&C) D. Johnston, E. Mosley, S. Coverick, H. Chambers (A&M) to update on FTX Japan's go-forward planning |
| Chambers, Henry | 3/25/2024 | 0.1 | Call with D. Johnston and H. Chambers (A&M) to debrief FTX Japan update call and allocate action items |
| Chan, Jon | 3/25/2024 | 2.9 | Investigate activity for counsel regarding accounts in specific countries |
| Chan, Jon | 3/25/2024 | 2.9 | Query database to compile NFT analysis for internal request |
| Coverick, Steve | 3/25/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, E. Simpson, N. Mehta (S&C) D. Johnston, E. Mosley, S. Coverick, H. Chambers (A&M) to update on FTX Japan sales process and operations |
| Dalgleish, Elizabeth | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Dappbase entities, FTX Turkey claims and Cash management matters |
| Dusendschon, Kora | 3/25/2024 | 0.6 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Farsaci, Alessandro | 3/25/2024 | 2.2 | Review of the Swiss debt moratorium filing for the sale and restructuring transaction |
| Flynn, Matthew | 3/25/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss top customer analysis for S&C |
| Flynn, Matthew | 3/25/2024 | 0.6 | Review FTX Japan and Quoine customer deposit wallet process |
| Flynn, Matthew | 3/25/2024 | 0.9 | Create crypto project plan dashboard for management |
| Flynn, Matthew | 3/25/2024 | 0.7 | Review crypto tracing request 186 updated findings |
| Flynn, Matthew | 3/25/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Fonteijne, Bas | 3/25/2024 | 1.4 | Prepare an updated overview on FTX Rest of wind-down costs and balance sheet |
| Fonteijne, Bas | 3/25/2024 | 2.9 | Prepare an overview on scheduled and claims filed by Turkish residents to FTX Turkey and FTX Trading |
| Fonteijne, Bas | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Dappbase entities, FTX Turkey claims and Cash management matters |
| Glustein, Steven | 3/25/2024 | 1.1 | Review token claim statement regarding vested token not yet received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/25/2024 | 2.1 | Prepare summary presentation regarding claim received from token issuer regarding venture investment |
| Glustein, Steven | 3/25/2024 | 1.8 | Draft emails to venture investment companies regarding name change updates relating to LedgerPrime |
| Grillo, Rocco | 3/25/2024 | 1.4 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to review ongoing cybersecurity strategy and plan upcoming migration initiatives |
| Hainline, Drew | 3/25/2024 | 0.6 | Perform research of case guidance to support approach for valuation of intercompany balances across different functional currencies |
| Hainline, Drew | 3/25/2024 | 0.6 | Review current draft for finance and accounting personnel information for accounting transition materials |
| Hainline, Drew | 3/25/2024 | 0.4 | Review new draft of historical accounting overviews by entity to support accounting transition materials |
| Hainline, Drew | 3/25/2024 | 1.1 | Review open questions for valuation of intercompany balances with different functional currencies |
| Hainline, Drew | 3/25/2024 | 0.2 | Respond to open questions regarding finance and accounting personnel information for accounting transition materials |
| Heric, Andrew | 3/25/2024 | 2.4 | Design and notate clear methodological steps for the phase II review of wallets of concern related to the request 165 analysis |
| Heric, Andrew | 3/25/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Iwanski, Larry | 3/25/2024 | 0.6 | Review of communications associated with the crypto tracing team and its priorities |
| Iwanski, Larry | 3/25/2024 | 0.1 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Johnson, Robert | 3/25/2024 | 0.9 | Create additional visualization platform users to allow for ongoing reporting |
| Johnson, Robert | 3/25/2024 | 0.8 | Monitor script for the application of updates to the email field in the balance components table for purposes of filtering in visualization platform |
| Johnson, Robert | 3/25/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Johnston, David | 3/25/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| Johnston, David | 3/25/2024 | 0.4 | Research FTX Turkey claims and send related correspondence to M. Van den Belt (A&M) |
| Johnston, David | 3/25/2024 | 1.1 | Review and update presentation relating to FTX Europe AG strategic options analysis |
| Johnston, David | 3/25/2024 | 1.2 | Review and update supporting materials and presentation related to FTX Turkey claims |
| Johnston, David | 3/25/2024 | 0.8 | Review analysis of FTX Europe AG cash flow scenarios |
| Johnston, David | 3/25/2024 | 0.3 | Call with A. Giovanoli (FTX), D. Knezevic (Holenstein Brusa), E. Simpson, O. de Vito Piscicelli (S&C), A. Affolter, A. Pellizzari (L&S) D. Johnston, M. van den Belt (A&M) to discuss FTX Europe employee matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Dappbase entities, FTX Turkey claims and Cash management matters |
| Johnston, David | 3/25/2024 | 0.4 | Call with J. Ray (FTX), H. Chambers, D. Johnston, E. Mosley, S. Coverick (A&M), E. Simpson, A. Kranzley, N. Mehta (S&C) to discuss FTX Japan updates and agree next steps |
| Johnston, David | 3/25/2024 | 0.1 | Call with D. Johnston and H. Chambers (A&M) to debrief FTX Japan update call and allocate action items |
| Jones, Mackenzie | 3/25/2024 | 0.2 | Review latest draft of Digital Custody Inc adjusting journal entries required to meet purchase agreement considerations |
| Jones, Mackenzie | 3/25/2024 | 1.9 | Update draft of Digital Custody Inc adjusting journal entries for new purchase agreement considerations |
| Konig, Louis | 3/25/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Kwan, Peter | 3/25/2024 | 1.3 | Coordinate the distribution of production materials to FTX testifying expert |
| Kwan, Peter | 3/25/2024 | 1.9 | Prepare final output of current wallet balances for targeted addresses based on research from third-party blockchain research firm |
| Kwan, Peter | 3/25/2024 | 0.9 | Coordinate the refresh of balances using the NSS database in relation to searches for additional assets held on exchange wallets |
| Kwan, Peter | 3/25/2024 | 0.8 | Draft guidance to open/load data extracted in response to follow up questions from federal regulator |
| Kwan, Peter | 3/25/2024 | 1.1 | Continue to perform quality review on revised lowest point analysis artifacts based on legal entity exclusions |
| Kwan, Peter | 3/25/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Lam, James | 3/25/2024 | 1.0 | Correspondence with FTX Japan team to confirm wallet operation details |
| Li, Summer | 3/25/2024 | 0.2 | Compare the customer balances included in the updated management deck as of 18 March 2024 to the data maintained by the crypto team |
| Marshall, Jonathan | 3/25/2024 | 0.2 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss continuous requests for data team |
| Mosley, Ed | 3/25/2024 | 0.4 | Discussion regarding FTX Japan workstreams for sale process with J.Ray (FTX), S&C (E.Simpson, A.Kranzley), and A&M (E.Mosley, S.Coverick, H.Chambers, D.Johnston) |
| Pandey, Vishal | 3/25/2024 | 1.4 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to review ongoing cybersecurity strategy and plan upcoming migration initiatives |
| Paolinetti, Sergio | 3/25/2024 | 0.4 | Consolidate locked token contracts in Box folders for legal counsel review |
| Paolinetti, Sergio | 3/25/2024 | 0.9 | Recalculate locked tokens balance for legal counsel review |
| Pekhman, Yuliya | 3/25/2024 | 0.6 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 3/25/2024 | 2.1 | Edit PowerPoint deliverable for crypto tracing request 145 to include on-chain tracing visuals |
| Radwanski, Igor | 3/25/2024 | 2.3 | Investigate target entities to identify wallet addresses of interest for crypto tracing request 145 |
| Ramanathan, Kumanan | 3/25/2024 | 0.4 | Review of draft responses for JF team and provide comments |
| Sagen, Daniel | 3/25/2024 | 0.8 | Respond to token reconciliation questions from C. Rhine (Galaxy) |
| Selwood, Alexa | 3/25/2024 | 1.6 | Complete quality control check of bridged assets between cold storage data sources |
| Selwood, Alexa | 3/25/2024 | 1.8 | Analyze updated mappings and output schedules in 3/15 Galaxy Mandate file |
| Selwood, Alexa | 3/25/2024 | 2.3 | Update Galaxy mandate quantity model for 3/15 coin report information |
| Selwood, Alexa | 3/25/2024 | 1.9 | Update February hedging token quantity roll forward |
| Selwood, Alexa | 3/25/2024 | 1.3 | Call with A. Boker, J. Pritchett (Tres), A. Selwood (A&M) to discuss Tres finance reconciliation items |
| Stockmeyer, Cullen | 3/25/2024 | 0.2 | Coordinate folder update for diligence workstream |
| Tarikere, Sriram | 3/25/2024 | 1.4 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) to review ongoing cybersecurity strategy and plan upcoming migration initiatives |
| Tarikere, Sriram | 3/25/2024 | 1.1 | Review FTX workstream data storage environments scheduled for security control implementation over the upcoming week |
| Todd, Patrick | 3/25/2024 | 0.9 | Confirm FTX Accounting user access within legacy and new data storage file locations to ensure complete access migration |
| Todd, Patrick | 3/25/2024 | 1.3 | Update of FTX Cyber workstream presentation deck for progress discussions and strategic alignment |
| Todd, Patrick | 3/25/2024 | 1.1 | Add internal / external FTX Forensic Accounting users to new data storage file locations post-migration |
| Todd, Patrick | 3/25/2024 | 2.4 | Removal of internal / external FTX Forensic Accounting users to new data storage file locations post-migration |
| van den Belt, Mark | 3/25/2024 | 0.2 | Call with G. Balmelli, D. Johnston, M. van den Belt (A&M) to discuss FTX Europe matters |
| van den Belt, Mark | 3/25/2024 | 1.8 | Review data in relation to balances of Turkish resident customers |
| van den Belt, Mark | 3/25/2024 | 3.1 | Prepare updated presentation on filed claims of Turkish residents |
| van den Belt, Mark | 3/25/2024 | 1.9 | Prepare updated strategic options analysis of FTX Europe AG |
| van den Belt, Mark | 3/25/2024 | 0.3 | Call with A. Giovanoli (FTX), D. Knezevic (Holenstein Brusa), E. Simpson, O. de Vito Piscicelli (S&C), A. Affolter, A. Pellizzari (L&S) D. Johnston, M. van den Belt (A&M) to discuss FTX Europe employee matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Dappbase entities, FTX Turkey claims and Cash management matters |
| van den Belt, Mark | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Taraba (A&M) regarding upcoming cash deliverables and Budget 17 development |
| Walia, Gaurav | 3/25/2024 | 1.2 | Review the current vs. petition time analysis and provide feedback |
| Walia, Gaurav | 3/25/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss top customer analysis for S&C |
| Walia, Gaurav | 3/25/2024 | 0.2 | Call with S. Witherspoon, G. Walia (A&M) to review the current pricing analysis |
| Walia, Gaurav | 3/25/2024 | 0.6 | Call with E. Lucas, G. Walia (A&M) to discuss crypto workstream |
| Wilson, David | 3/25/2024 | 2.4 | Create report displaying top 100 accounts on both exchanges ranked by net withdrawal totals |
| Wilson, David | 3/25/2024 | 2.4 | Run wildcard searches for list of names and update user analytics workbook with balance information |
| Wilson, David | 3/25/2024 | 2.9 | Pull balance component documentation and transaction history for accounts identified for subpoena response |
| Work, David | 3/25/2024 | 0.7 | Pull access to FTX data for specific staff member and duplicate access to new user |
| Work, David | 3/25/2024 | 0.3 | Review and update status tracking materials with current status of FTX data security initiatives |
| Work, David | 3/25/2024 | 1.1 | Disable staff access to previous FTX forensic accounting data storage environment |
| Work, David | 3/25/2024 | 0.3 | Confirm staff access to new FTX forensic accounting data storage environment |
| Work, David | 3/25/2024 | 1.7 | Fulfill access requests to specific FTX data storage environments and document updated access levels in tracking documentation |
| Work, David | 3/25/2024 | 2.1 | Correspond with FTX forensic accounting staff to coordinate data migration validation and transition activities |
| Work, David | 3/25/2024 | 0.3 | Correspond with FTX staff on operational readiness and accounting workstreams to coordinate data transfer kickoff |
| Work, David | 3/25/2024 | 0.6 | Provision access to FTX forensic accounting data storage environment based on user lists sent by staff |
| Work, David | 3/25/2024 | 0.3 | Correspond with FTX staff regarding data security initiative workstream lead communications and response tracking |
| Work, David | 3/25/2024 | 0.8 | Gather requested metrics to provide status updates on FTX data security initiatives to engagement leadership |
| Zhang, Qi | 3/25/2024 | 0.4 | Conduct searches of legacy account name for items with no customer name showing on Sumsub or to assign cases to team for further action |
| Zhang, Qi | 3/25/2024 | 2.4 | Perform instruction and comment providing review for work completed by 4 UK people and 5 US people |
| Zhang, Qi | 3/25/2024 | 2.3 | Review KYC profiles' name information for the ones in resubmission requested status to change the ones that need to be changed |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 3/25/2024 | 0.4 | Resolve wrongly system rejection KYC profiles by reversing rejection and performing subsequent checks |
| Zhang, Qi | 3/25/2024 | 1.6 | Review rejection by inconsistent profile to see if they are correctly rejected or need further intervention |
| Zhang, Qi | 3/25/2024 | 0.6 | Solve comments and instructions to questions escalated by customer service and manual review team |
| Baker, Kevin | 3/26/2024 | 0.8 | Meeting with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to update customer claims data |
| Baker, Kevin | 3/26/2024 | 1.7 | Analysis of specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |
| Baker, Kevin | 3/26/2024 | 1.6 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Balmelli, Gioele | 3/26/2024 | 0.4 | Call with A. Giovanoli (FTX), G. Balmelli (A&M), re FTX Europe release agreements |
| Balmelli, Gioele | 3/26/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re FTX Europe receivable subordination |
| Balmelli, Gioele | 3/26/2024 | 0.8 | Prepare call with Swiss team and S&C re FTX Europe matters |
| Balmelli, Gioele | 3/26/2024 | 1.8 | Review minutes of the 30. FTX Europe administrator call |
| Balmelli, Gioele | 3/26/2024 | 0.4 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 3/26/2024 | 0.9 | Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) K. Wagner, C. Schwarzwälder, D. Vasic, M. Koch (EY) re FTX Europe tax topics |
| Burns, Zach | 3/26/2024 | 1.9 | Analyze systems and processes for entities in the WRS silo for the Acct transition binder |
| Burns, Zach | 3/26/2024 | 2.3 | Analyze systems and processes for entities in the dotcom silo for the Acct transition binder |
| Burns, Zach | 3/26/2024 | 1.6 | Analyze historical audit and financial statement procedures for entities in the WRS silo for Acct transition binder |
| Burns, Zach | 3/26/2024 | 1.2 | Analyze key assets and bank accounts used by entities in the WRS silo for Acct transition binder |
| Burns, Zach | 3/26/2024 | 1.8 | Analyze finance and accounting personnel for entities in the dotcom silo for the Acct transition binder |
| Casey, John | 3/26/2024 | 1.8 | Collate and review information available on directors of Vietnamese entity |
| Casey, John | 3/26/2024 | 2.1 | Update step plan for Zubr Exchange Limited and align with previous step plans |
| Casey, John | 3/26/2024 | 2.2 | Prepare step plan for solvent wind-down of a specific Cypriot entity |
| Casey, John | 3/26/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Turkey, Cash management, Dappbase Entities and Swiss court motion matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/26/2024 | 0.4 | Correspondence with FTX Japan Management, FTX Management and S&C regarding FTX Japan KEIP |
| Chambers, Henry | 3/26/2024 | 0.2 | Call with D. Johnston, H. Chambers (A&M), to coordinate FTX Japan next steps |
| Chambers, Henry | 3/26/2024 | 2.2 | Perform diligence on clearpool license acquisition |
| Chambers, Henry | 3/26/2024 | 0.3 | Correspondence with S&C regarding FTX Japan KEIP |
| Chambers, Henry | 3/26/2024 | 0.5 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), N. Mehta (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX Japan matters |
| Clayton, Lance | 3/26/2024 | 0.3 | Call with S. Glustein, D. Sagen, L. Clayton, A. Selwood (A&M) to discuss Ledger Prime plan recovery digital asset inputs |
| Collis, Jack | 3/26/2024 | 1.4 | Internal correspondence in relation to the Plan timeline and step plan for wind-downs |
| Dalgleish, Elizabeth | 3/26/2024 | 0.3 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss Swiss court motion evidence |
| Dalgleish, Elizabeth | 3/26/2024 | 0.2 | Prepare summary of US Trustee payments made on behalf of Quoine India Pte |
| Dalgleish, Elizabeth | 3/26/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Turkey, Cash management, Dappbase Entities and Swiss court motion matters |
| Dusendschon, Kora | 3/26/2024 | 0.3 | Review active Relativity user accounts and provide feedback to FTI |
| Dusendschon, Kora | 3/26/2024 | 0.1 | Check on status of EU data flag and updates to subpoena request workflow |
| Dusendschon, Kora | 3/26/2024 | 0.2 | Reach out to S&C regarding Front data app and priority to upload to Relativity |
| Dusendschon, Kora | 3/26/2024 | 0.1 | Relay update to FTI regarding Front data app and questions posed |
| Dusendschon, Kora | 3/26/2024 | 0.2 | Confer internally regarding request from S&C concerning workflow followed to map KYC documents and other KYC related questions |
| Dusendschon, Kora | 3/26/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, and K. Dusendschon (A&M) to discuss ongoing requests for data team |
| Dusendschon, Kora | 3/26/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Ernst, Reagan | 3/26/2024 | 1.7 | Complete request for DI team regarding distribution schedule and document package |
| Evans, Charles | 3/26/2024 | 0.4 | Correspondence with C.Evans (A&M) and M.Jonathan regarding the Bitocto wind down process and financial statements |
| Farsaci, Alessandro | 3/26/2024 | 0.4 | Call with A. Giovanoli (FTX), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (Holenstein), D. Johnston, A. Farsaci, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe matters |
| Flynn, Matthew | 3/26/2024 | 0.4 | Call with M. Flynn and A. Heric (A&M) regarding crypto tracing request 193 findings |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/26/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token analysis for S&C |
| Flynn, Matthew | 3/26/2024 | 0.6 | Review state taxes model for filing requirements for management |
| Flynn, Matthew | 3/26/2024 | 0.9 | Review and provide comments on crypto tracing request #193 |
| Flynn, Matthew | 3/26/2024 | 0.8 | Update customer analysis for S&C to include 90-day activity details |
| Flynn, Matthew | 3/26/2024 | 0.3 | Call with M. Flynn P. Todd, D. Work (A&M) to discuss both completed and in-progress FTX workstream data migrations along with other in-flight initiatives |
| Flynn, Matthew | 3/26/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Fonteijne, Bas | 3/26/2024 | 0.3 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss Swiss court motion evidence |
| Fonteijne, Bas | 3/26/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Turkey, Cash management, Dappbase Entities and Swiss court motion matters |
| Fonteijne, Bas | 3/26/2024 | 2.3 | Prepare a presentation on scheduled and filed claims by Turkish residents and FTX Turkey customers to FTX Trading and FTX Turkey |
| Fonteijne, Bas | 3/26/2024 | 2.9 | Prepare an updated overview on claims filed by Turkish residents and FTX Turkey customers to FTX Turkey |
| Fonteijne, Bas | 3/26/2024 | 2.2 | Prepare an updated overview on claims filed by Turkish residents and FTX Turkey customers to FTX Trading |
| Gibbs, Connor | 3/26/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, and K. Dusendschon (A&M) to discuss ongoing requests for data team |
| Glustein, Steven | 3/26/2024 | 1.6 | Draft investment update slides regarding equity investment relating to token warrants exercised |
| Glustein, Steven | 3/26/2024 | 0.4 | Correspondence with token issuer regarding vested outstanding tokens |
| Glustein, Steven | 3/26/2024 | 0.3 | Coordinate with M. Cilia (RLKS) regarding upcoming fund capital call funding |
| Glustein, Steven | 3/26/2024 | 0.3 | Call with S. Glustein, D. Sagen, L. Clayton, A. Selwood (A&M) to discuss Ledger Prime plan recovery digital asset inputs |
| Glustein, Steven | 3/26/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) vesting amendment to Coinbase agreement relating to venture token investment |
| Grillo, Rocco | 3/26/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss both completed and in-progress FTX workstream data migrations along with other in-flight initiatives |
| Helal, Aly | 3/26/2024 | 2.1 | Update counterparties for Silvergate bank transactions with Sen Numbers to identify parties of the Sen numbers |
| Heric, Andrew | 3/26/2024 | 0.4 | Call with M. Flynn and A. Heric (A&M) regarding crypto tracing request 193 findings |
| Heric, Andrew | 3/26/2024 | 1.7 | Review incoming high priority request 193's documentation and detail an approach to tracing |

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 3/26/2024 | 1.5 | Create and populate the request 193 deliverable with summary tracing findings, footnotes, and general conclusions regarding the noted activity |
| Heric, Andrew | 3/26/2024 | 1.9 | Conduct crypto tracing on three withdrawal scenarios of interest to understand the ultimate destination of funds for high priority request 193 |
| Heric, Andrew | 3/26/2024 | 0.8 | Adjust the request 193 deliverable language and tracing visuals based on two levels of quality assurance reviews |
| Heric, Andrew | 3/26/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary updates for crypto tracing request 193 |
| Heric, Andrew | 3/26/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing updates regarding deliverable for crypto tracing request 193 |
| Heric, Andrew | 3/26/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps for crypto tracing request 193 |
| Iwanski, Larry | 3/26/2024 | 0.4 | Review of periodic reports associated with the initial movement of crypto |
| Johnson, Robert | 3/26/2024 | 1.2 | Review for potential bugs in visualization platform preventing efficient filtering |
| Johnson, Robert | 3/26/2024 | 2.1 | Review query logic associated with solicitation display within customer portal |
| Johnson, Robert | 3/26/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Johnston, David | 3/26/2024 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey claims |
| Johnston, David | 3/26/2024 | 0.2 | Call with D. Johnston, H. Chambers (A&M), to coordinate FTX Japan next steps |
| Johnston, David | 3/26/2024 | 0.4 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Johnston, David | 3/26/2024 | 0.9 | Call with A. Giovanoli, J. Bavaud (FTX), O. de Vito Piscicelli, T. Hill (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) K. Wagner, C. Schwarzwälder, D. Vasic, M. Koch (EY) re FTX Europe tax topics |
| Johnston, David | 3/26/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Turkey, Cash management, Dappbase Entities and Swiss court motion matters |
| Johnston, David | 3/26/2024 | 0.5 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), N. Mehta (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX Japan matters |
| Johnston, David | 3/26/2024 | 0.3 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Singapore balance sheet |
| Kaufman, Ashley | 3/26/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss both completed and in-progress FTX workstream data migrations along with other in-flight initiatives |
| Konig, Louis | 3/26/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 3/26/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open requests for data team |
| Krautheim, Sean | 3/26/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open requests for data team |
| Kwan, Peter | 3/26/2024 | 1.3 | Draft responses to S&C, FTX testifying expert to aid in responses to federal regulators |
| Kwan, Peter | 3/26/2024 | 0.4 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Kwan, Peter | 3/26/2024 | 1.8 | Prepare summary schedule to help support FTX testifying expert in preparation for discussions with regulatory body |
| Kwan, Peter | 3/26/2024 | 0.5 | Call with M. Flynn, L. Konig, P. Kwan, R. Johnson, K. Dusendschon (A&M) to discuss AWS data request status |
| Kwan, Peter | 3/26/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open requests for data team |
| Kwan, Peter | 3/26/2024 | 2.7 | Continue to draft presentation to summarize NFT holdings, key sub populations, customer distributions strategy |
| Kwan, Peter | 3/26/2024 | 0.8 | Coordinate discussions with key members from cybersecurity firm to support the potential return of NFT assets |
| Kwan, Peter | 3/26/2024 | 1.4 | Research logic used to prepare historical productions in response to requests made by federal regulator |
| Kwan, Peter | 3/26/2024 | 1.0 | Perform quality review of completed data requests performed in the past week by junior data team members |
| Li, Summer | 3/26/2024 | 2.9 | Prepare a presentation on the timeline, key contract terms and executive summary of the matching engine demonstration proposal for FTX Japan |
| Li, Summer | 3/26/2024 | 2.1 | Prepare a presentation on the objective and budget of the matching engine demonstration proposal for FTX Japan |
| Li, Summer | 3/26/2024 | 0.9 | Perform quality check on the presentation on the matching engine demonstration proposal for FTX Japan |
| Radwanski, Igor | 3/26/2024 | 1.3 | Conduct quality check review process for crypto tracing request 193 deliverable |
| Radwanski, Igor | 3/26/2024 | 2.7 | Extract transfer details for target transactions for crypto tracing request 193 |
| Radwanski, Igor | 3/26/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing preliminary updates for crypto tracing request 193 |
| Radwanski, Igor | 3/26/2024 | 2.3 | Trace transfers of interest regarding native crypto currency tokens for crypto tracing request 193 |
| Radwanski, Igor | 3/26/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing subsequent steps for crypto tracing request 193 |
| Radwanski, Igor | 3/26/2024 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing updates regarding deliverable for crypto tracing request 193 |
| Ramanathan, Kumanan | 3/26/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss token analysis for S&C |
| Ramanathan, Kumanan | 3/26/2024 | 2.6 | Review digital asset tracing analysis and provide feedback in changes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/26/2024 | 0.3 | Review of updated FTX customer portal vendor analysis and distribute to J. Ray (FTX) for approval |
| Ramanathan, Kumanan | 3/26/2024 | 0.6 | Call with T. Chen (BitGo) to discuss digital asset staking rewards and review of relevant materials |
| Sagen, Daniel | 3/26/2024 | 0.6 | Correspondence with M. Bhatia (Galaxy) regarding documenting locked asset sale cash proceeds |
| Sagen, Daniel | 3/26/2024 | 0.4 | Review and provide signoff on February digital asset custody invoices for M. Cilia (FTX) payment |
| Sagen, Daniel | 3/26/2024 | 0.2 | Research and confirm receipt of select digital asset transfers for S. Glustein (A&M) |
| Sagen, Daniel | 3/26/2024 | 1.1 | Prepare legal entity breakout for locked asset cash proceeds per request from M. Cilia (FTX) |
| Sagen, Daniel | 3/26/2024 | 1.4 | Research and respond to questions from E. Taraba (A&M) regarding digital asset budget 17 |
| Sagen, Daniel | 3/26/2024 | 0.3 | Call with S. Glustein, D. Sagen, L. Clayton, A. Selwood (A&M) to discuss Ledger Prime plan recovery digital asset inputs |
| Sagen, Daniel | 3/26/2024 | 0.2 | Call with J. Croke (S&C) D. Sagen (A&M) and 3rd party exchange representatives to discuss securing of assets |
| Sagen, Daniel | 3/26/2024 | 0.8 | Correspondence with BitGo team regarding new digital asset wallet creation for securing SCB assets |
| Selwood, Alexa | 3/26/2024 | 1.8 | Analyze spam transactions to determine updated ticker mapping in 3/15 wallet balance analysis |
| Selwood, Alexa | 3/26/2024 | 1.6 | Research wallet balances on chain to reconcile 3/15 coin report quantities |
| Selwood, Alexa | 3/26/2024 | 1.2 | Analyze Galaxy hedging token roll forward for February token inflows |
| Selwood, Alexa | 3/26/2024 | 1.6 | Prepare summary schedule of unsupported blockchains |
| Selwood, Alexa | 3/26/2024 | 0.3 | Call with S. Glustein, D. Sagen, L. Clayton, A. Selwood (A&M) to discuss Ledger Prime plan recovery digital asset inputs |
| Selwood, Alexa | 3/26/2024 | 2.4 | Analyze non-EVM blockchain balances for 3/15 coin report reconciliation to Galaxy balance analysis |
| Stegenga, Jeffery | 3/26/2024 | 0.5 | Review of the detailed weekly claims dashboards and the overlap to the DS timeline |
| Stegenga, Jeffery | 3/26/2024 | 0.7 | Review of the latest Exec Summary of claims reconciliations to scheduled amounts for Customer/Non-Customer/Gov't |
| Sunkara, Manasa | 3/26/2024 | 2.9 | Provide account balances by ticker for a list of users for an internal analysis |
| Sunkara, Manasa | 3/26/2024 | 0.3 | Teleconference with C. Gibbs, M. Sunkara, and K. Dusendschon (A&M) to discuss ongoing requests for data team |
| Tarikere, Sriram | 3/26/2024 | 0.3 | Call with A. Kaufman, R. Grillo, and S. Tarikere (A&M) to discuss both completed and in-progress FTX workstream data migrations along with other in-flight initiatives |
| Tarikere, Sriram | 3/26/2024 | 1.4 | Review the FTX Cyber workstream presentation deck for progress discussions and strategic alignment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 3/26/2024 | 1.4 | Migrate of inactive / unused FTX engagement materials into archive data storage environment |
| Todd, Patrick | 3/26/2024 | 1.6 | Migrate and validate FTX Forensic Accounting data from previous file sharing environments to new file sharing environment |
| Todd, Patrick | 3/26/2024 | 1.2 | Analysis and identification of FTX engagement materials to separate inactive / unused files into archive data storage environment |
| Todd, Patrick | 3/26/2024 | 0.9 | Create FTX Accounting and Contract Analysis / First Day Motion folder structures within data storage environment in Prepare migration initiative |
| Todd, Patrick | 3/26/2024 | 0.3 | Call with M. Flynn P. Todd, D. Work (A&M) to discuss both completed and in-progress FTX workstream data migrations along with other in-flight initiatives |
| van den Belt, Mark | 3/26/2024 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey claims |
| van den Belt, Mark | 3/26/2024 | 0.8 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 cashflow forecast |
| van den Belt, Mark | 3/26/2024 | 0.2 | Review and amend materials in relation to FTX Turkey filed claims |
| van den Belt, Mark | 3/26/2024 | 0.8 | Review materials in relation to FTX Turkey claims information |
| van den Belt, Mark | 3/26/2024 | 0.2 | Review materials in relation to FTX EU intercompany analysis |
| van den Belt, Mark | 3/26/2024 | 0.5 | Call with S. Melamed, B. Spitz, S. Kojima (FTX), N. Mehta (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX Japan matters |
| van den Belt, Mark | 3/26/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss FTX Turkey, Cash management, Dappbase Entities and Swiss court motion matters |
| van den Belt, Mark | 3/26/2024 | 0.4 | Call with A. Giovanoli (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| van den Belt, Mark | 3/26/2024 | 0.3 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Singapore balance sheet |
| Walia, Gaurav | 3/26/2024 | 0.8 | Review the updated petition vs. current pricing analysis and provide feedback |
| Wilson, David | 3/26/2024 | 2.1 | Perform quality review over transaction documents associated with subpoena response |
| Wilson, David | 3/26/2024 | 2.8 | Compile transaction history for accounts identified from searches related to subpoena request |
| Wilson, David | 3/26/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and S. Krautheim (A&M) to discuss open requests for data team |
| Wilson, David | 3/26/2024 | 2.6 | Investigate transactional activity for accounts identified in subpoena request to determine account relationships |
| Work, David | 3/26/2024 | 1.2 | Add FTX staff to specific data storage environments based on incoming access requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 3/26/2024 | 2.9 | Consolidate and migrate data from multiple outlying FTX forensic accounting collaboration platform sites into a new centralized environment |
| Work, David | 3/26/2024 | 1.4 | Validate and document access to external data storage environment used by FTX diligence workstream |
| Work, David | 3/26/2024 | 0.3 | Call with M. Flynn P. Todd, D. Work (A&M) to discuss both completed and in-progress FTX workstream data migrations along with other in-flight initiatives |
| Work, David | 3/26/2024 | 0.3 | Correspond with FTX forensic accounting staff to validate access to new data storage platform environments |
| Zhang, Qi | 3/26/2024 | 1.8 | Update provided personal information section in KYC dashboard to match names on ID uploaded |
| Zhang, Qi | 3/26/2024 | 2.3 | Review manual review completed by 4 UK team and 4 US team for the purpose of quality control |
| Zhang, Qi | 3/26/2024 | 2.8 | Review cases rejected due to age issue to fix the ones that should not be rejected and to record notes for correct rejection |
| Zhang, Qi | 3/26/2024 | 0.9 | Review documents pertaining to location details to identify the ones that are legit and acceptable |
| Baker, Kevin | 3/27/2024 | 1.1 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Balmelli, Gioele | 3/27/2024 | 0.3 | Follow-up with FTX Crypto Services auditor re update on audit process |
| Balmelli, Gioele | 3/27/2024 | 1.2 | Review FTX Europe AG Swiss sale and restructuring motion |
| Burns, Zach | 3/27/2024 | 2.7 | Analyze background information for entities in the Ventures silo for the Acct transition binder |
| Burns, Zach | 3/27/2024 | 1.4 | Analyze key assets of entities in the dotcom silo for the Acct transition binder |
| Burns, Zach | 3/27/2024 | 1.1 | Analyze audit documentation process for the dotcom silo entities for the Acct transition binder |
| Burns, Zach | 3/27/2024 | 1.3 | Analyze systems and processes for entities in the Ventures silo for the Acct transition binder |
| Burns, Zach | 3/27/2024 | 1.2 | Analyze historical financial statement creation process for entities in the Ventures silo for the Acct transition binder |
| Burns, Zach | 3/27/2024 | 0.9 | Analyze historical financial statement creation process for dotcom silo for the Acct transition binder |
| Casey, John | 3/27/2024 | 0.8 | Prepare queries for EY re RoW wind-down entities and prepare email to EY |
| Casey, John | 3/27/2024 | 2.4 | Finalize step plan for Zubr Exchange Limited |
| Casey, John | 3/27/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bank strategy, Cash management and Dismissal entities matters |
| Chambers, Henry | 3/27/2024 | 2.2 | Review JFSA presentation on settlement of intercompany balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 3/27/2024 | 1.3 | Review the proposal deck for the acquisition of Clearpool license |
| Chambers, Henry | 3/27/2024 | 0.4 | Call with J. Masters (FTX Japan) regarding FTX Japan Vietnam site visit as part of go-forward planning |
| Coverick, Steve | 3/27/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) and J. Ray (FTX) to discuss crypto update matters |
| Dalgleish, Elizabeth | 3/27/2024 | 0.3 | Review and provide feedback to B. Fonteijne (A&M) on FTX Turkey intercompany payments analysis |
| Dalgleish, Elizabeth | 3/27/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bank strategy, Cash management and Dismissal entities matters |
| Dalgleish, Elizabeth | 3/27/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Turkey, FTX wind-down and cash deliverable matters |
| Flynn, Matthew | 3/27/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss engineering timeline and efforts |
| Flynn, Matthew | 3/27/2024 | 0.9 | Update weekly Plan Confirmation Timeline Deck presentation for management |
| Flynn, Matthew | 3/27/2024 | 0.4 | Review crypto signals on customer activity for management |
| Flynn, Matthew | 3/27/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Confirmation Timeline Deck presentation and crypto deliverables |
| Fonteijne, Bas | 3/27/2024 | 1.7 | Prepare an overview on the payments made on behalf for the Turkish FTX entities |
| Fonteijne, Bas | 3/27/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bank strategy, Cash management and Dismissal entities matters |
| Fonteijne, Bas | 3/27/2024 | 1.4 | Prepare an updated presentation on scheduled and filed claims by Turkish residents for the KYC status |
| Glustein, Steven | 3/27/2024 | 0.7 | Provide comments on data-room preparation model relating to Alameda venture book |
| Glustein, Steven | 3/27/2024 | 0.4 | Correspondence with A. Brod (S&C) regarding outstanding items relating to de minimis sale |
| Glustein, Steven | 3/27/2024 | 1.1 | Review data-room preparation model relating to Alameda venture book |
| Glustein, Steven | 3/27/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding executed agreements relating to venture investments |
| Glustein, Steven | 3/27/2024 | 1.3 | Update draft presentation regarding token issuer with upcoming vested token relating to Alameda venture book |
| Helal, Aly | 3/27/2024 | 1.3 | Review Counterparties of intercompany debtors bank transactions |
| Heric, Andrew | 3/27/2024 | 1.3 | Finalize the methodology associated with the analysis for phase II of request 165 |
| Heric, Andrew | 3/27/2024 | 2.2 | Create a summary review template for noting and identifying on-chain and research information for phase II of request 165 |
| Heric, Andrew | 3/27/2024 | 1.6 | Conduct targeted open source and internal document review of three wallets for the request 165 phase II analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 3/27/2024 | 0.6 | Review crypto tracing data requests for S&C |
| Johnson, Robert | 3/27/2024 | 1.1 | Review long running queries to identify any instances for improvement and optimization |
| Johnson, Robert | 3/27/2024 | 1.8 | Apply security updates to West region database servers to ensure security |
| Johnston, David | 3/27/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bank strategy, Cash management and Dismissal entities matters |
| Johnston, David | 3/27/2024 | 0.4 | Call with B. Harsch, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey filed claims matters |
| Krautheim, Sean | 3/27/2024 | 1.6 | Troubleshoot account issues for user account FTX remote machine |
| Kwan, Peter | 3/27/2024 | 1.8 | Develop logic to isolate all historical risk alerts related to targeted users on the exchange |
| Kwan, Peter | 3/27/2024 | 1.4 | Draft responses to summarize data preservation provider's process to identify, extract, search documents related to targeted users |
| Kwan, Peter | 3/27/2024 | 1.6 | Perform quality review of results to identify historical alerts on targeted users from internal or external transaction monitoring tools |
| Kwan, Peter | 3/27/2024 | 0.8 | Coordinate with third party data preservation provider to extract key documents related to targeted users |
| Li, Summer | 3/27/2024 | 2.5 | Update the presentation to Japan Financial Services Agency on the intercompany settlement to reflect the estimation motion pricing |
| Li, Summer | 3/27/2024 | 2.8 | Identify the missing contracts from the latest contract listing of FTX Japan group updated dated 18 March 2024 |
| Mohammed, Azmat | 3/27/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss engineering timeline and efforts |
| Mohammed, Azmat | 3/27/2024 | 0.3 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to state of engineering efforts across FTX including updates to data policies |
| Mohammed, Azmat | 3/27/2024 | 0.8 | Support review of multi-factor authentication usage across various third party systems in use by Engineering |
| Pandey, Vishal | 3/27/2024 | 1.3 | Review and validate activities related to FTX Accounting and Contract Analysis / First Day Motion folder and data migration |
| Ramanathan, Kumanan | 3/27/2024 | 1.1 | Review of specific digital asset token resolution presentation materials and provide feedback |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) and J. Ray (FTX) to discuss crypto update matters |
| Ramanathan, Kumanan | 3/27/2024 | 0.3 | Prepare for meeting re: status of third party exchange assets |
| Ramanathan, Kumanan | 3/27/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Confirmation Timeline Deck presentation and crypto deliverables |
| Ramanathan, Kumanan | 3/27/2024 | 0.3 | Correspond with L. Macdonald (Coin Metrics) to discuss amendment to existing contract and review of relevant materials |
| Sagen, Daniel | 3/27/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss cold storage token contract reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/27/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss updates to digital asset slide in weekly project management presentation |
| Sagen, Daniel | 3/27/2024 | 1.4 | Prepare cryptocurrency purchase and sale agreement exhibit that includes legal entity ownership of tokens per request from counsel |
| Sagen, Daniel | 3/27/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss token contract address reconciliation between BitGo and Galaxy |
| Selwood, Alexa | 3/27/2024 | 2.4 | Analyze on chain bridge transactions and wallet transfers for wallet balance reconciliation |
| Selwood, Alexa | 3/27/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss cold storage token contract reconciliation |
| Selwood, Alexa | 3/27/2024 | 1.9 | Update wallet balance analysis model for sales and other activity after the 3/15 coin report |
| Selwood, Alexa | 3/27/2024 | 1.2 | Complete quality control check of 3/15 coin report inputs in Galaxy wallet balance analysis |
| Selwood, Alexa | 3/27/2024 | 1.6 | Update 3/15 coin report input model cold storage data for on chain activity |
| Selwood, Alexa | 3/27/2024 | 1.1 | Analyze Galaxy sellable balances against on-chain wallet balances |
| Selwood, Alexa | 3/27/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss updates to digital asset slide in weekly project management presentation |
| Selwood, Alexa | 3/27/2024 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss token contract address reconciliation between BitGo and Galaxy |
| Selwood, Alexa | 3/27/2024 | 2.6 | Analyze EVM blockchain activity for transactions missing from Galaxy's wallet balance reconciliation |
| Tarikere, Sriram | 3/27/2024 | 1.6 | Finalize the migration of FTX Forensic Accounting workstream files to the new architecture |
| Tarikere, Sriram | 3/27/2024 | 1.3 | Initiate the migration of the FTX Accounting and First Day Motion / Contract Analysis files / folders to the new architecture |
| Todd, Patrick | 3/27/2024 | 2.3 | Initial migration of FTX First Day Motion / Contract Analysis workstream files / folders from the legacy data storage location to the new data storage location |
| Todd, Patrick | 3/27/2024 | 3.1 | Initial migration of FTX Accounting workstream files / folders from the legacy data storage location to the new data storage location |
| Todd, Patrick | 3/27/2024 | 1.3 | Configure and clean-up virtual machine environment in preparation for FTX Accounting and Contract Analysis / First Day Motion data migrations |
| van den Belt, Mark | 3/27/2024 | 2.4 | Review FTX Turkish residents claim information |
| van den Belt, Mark | 3/27/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Bank strategy, Cash management and Dismissal entities matters |
| van den Belt, Mark | 3/27/2024 | 0.2 | Call with M. van den Belt, J. Casey (A&M), M. Borts, D. Hammon, C. Maclean, N. Srivastava, O. Oyetunde (EY) re Singapore tax compliance and audit of Cypriot entities |
| van den Belt, Mark | 3/27/2024 | 0.4 | Call with E. Simpson, A. Courroy (S&C), P. Sise, P. James (Clayton Utz), M. van den Belt (A&M) to discuss FTX Australia entity matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 3/27/2024 | 0.4 | Call with B. Harsch, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) to discuss FTX Turkey filed claims matters |
| van den Belt, Mark | 3/27/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Turkey, FTX wind-down and cash deliverable matters |
| Walia, Gaurav | 3/27/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to discuss claim appreciation analysis |
| Wilson, David | 3/27/2024 | 2.7 | Create workbook containing consolidated balance information for account specified in A&M request |
| Wilson, David | 3/27/2024 | 2.1 | Identify account and create user analytics tear sheet for A&M request |
| Wilson, David | 3/27/2024 | 2.6 | Investigate transaction history and quality review documents related to counsel investigation request |
| Witherspoon, Samuel | 3/27/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to discuss claim appreciation analysis |
| Work, David | 3/27/2024 | 0.7 | Provide FTX staff access to data storage environments |
| Work, David | 3/27/2024 | 1.7 | Document additional closeout tasks in tracking documentation for nested access rights from previously completed FTX data migrations |
| Work, David | 3/27/2024 | 0.8 | Correspond with FTX ventures staff to troubleshoot access to outlying FTX data storage environment |
| Work, David | 3/27/2024 | 2.1 | Assess previous data storage environments used by FTX workstreams to identify nested access rights overlooked during initial closeout processes |
| Zhang, Qi | 3/27/2024 | 0.4 | Update responses to questions put forward from PwC on KYC related issues and discussion point |
| Zhang, Qi | 3/27/2024 | 0.4 | Prepare data sets pertaining to retail KYC statistics in response to a third party request |
| Zhang, Qi | 3/27/2024 | 0.6 | Resolve cases with aws mismatch issue and aws data null issue for the ones that can be processed |
| Zhang, Qi | 3/27/2024 | 2.1 | Perform instruction and comments to work completed by 3 UK team member and 4 US team members |
| Zhang, Qi | 3/27/2024 | 2.8 | Conduct checks on retail profiles that are rejected under document error to identify the ones that should not have been rejected and to put them through the process |
| Zhang, Qi | 3/27/2024 | 1.8 | Review retail KYC profiles rejected due to excessive uploads of documents to see if any can be reversed |
| Balmelli, Gioele | 3/28/2024 | 0.7 | Call with A. Giovanoli (FTX), T. Hill, O. de Vito Piscicelli (S&C), T. Luginbuehl, R. Bischof (L&S), D. Knezevic (Holenstein), D. Johnston, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe agreements |
| Burns, Zach | 3/28/2024 | 1.7 | Analyze key relationships maintained by Zubr Exchange Ltd for the Acct transition binder |
| Burns, Zach | 3/28/2024 | 0.9 | Analyze the historical audit process for Zubr Exchange Ltd for the Acct transition binder |
| Burns, Zach | 3/28/2024 | 1.4 | Review the systems and processes used by Zubr Exchange Ltd for the Acct transition binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/28/2024 | 1.4 | Review the systems and processes used by FTX Europe AG for the Acct transition binder |
| Burns, Zach | 3/28/2024 | 0.7 | Analyze the historical financial statements creation process for Zubr for the Acct transition binder |
| Burns, Zach | 3/28/2024 | 1.2 | Analyze the formation documents for Zubr Exchange Ltd for the Acct transition binder for background information |
| Burns, Zach | 3/28/2024 | 1.6 | Analyze the accounting and finance personnel at Zubr Exchange Ltd for the Acct transition binder |
| Casey, John | 3/28/2024 | 3.1 | Prepare analysis of FTX Japan intellectual property and summarize key contract terms |
| Casey, John | 3/28/2024 | 1.1 | Prepare email to S&C re letter of engagement and framework agreement for Japan Services |
| Casey, John | 3/28/2024 | 1.4 | Prepare step plan re potential wind-down of a BVI entity |
| Casey, John | 3/28/2024 | 1.4 | Update slide re summary of IP position of FTX Japan |
| Casey, John | 3/28/2024 | 0.3 | Prepare email to GTUK re framework agreement for Singapore entities |
| Casey, John | 3/28/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Transfer, FTX Turkey payments, FTX Japan and motion FTX dismissal entities matters |
| Casey, John | 3/28/2024 | 0.4 | Call with J. Casey (A&M) and G. Noble (GT) re GTUK engagement letter and Singapore and Gibraltar wind-downs |
| Chambers, Henry | 3/28/2024 | 0.8 | Prepare slide explaining matching engine for FTX Management Approval |
| Chambers, Henry | 3/28/2024 | 1.4 | Update post confirmation budget for most recent KYC assumptions |
| Chambers, Henry | 3/28/2024 | 0.5 | Call with J. Masters (FTX Japan) regarding FTX Japan Bidder site visits |
| Chambers, Henry | 3/28/2024 | 1.1 | Consider tax implications for settlement of FTX Japan intercompany balances |
| Dalgleish, Elizabeth | 3/28/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Transfer, FTX Turkey payments, FTX Japan and motion FTX dismissal entities matters |
| Duncan, Ryan | 3/28/2024 | 2.6 | Update case filing summary for latest changes to key asset sale order and motions for progress tracking to inform next steps by case leads |
| Dusendschon, Kora | 3/28/2024 | 0.2 | Inquire with team on status of EU flag and review summary email |
| Dusendschon, Kora | 3/28/2024 | 0.6 | Compile biweekly update deck for meeting with R. Perubhatla (FTX) |
| Farsaci, Alessandro | 3/28/2024 | 1.5 | Review of the Inter-Debtor Restructuring Agreement and of the Restructuring Payment Agreement |
| Flynn, Matthew | 3/28/2024 | 0.6 | Review draft RFP presentation for management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/28/2024 | 0.2 | Review on-chain crypto transfers for management |
| Flynn, Matthew | 3/28/2024 | 0.6 | Update post-petition deposit analysis for S&C |
| Flynn, Matthew | 3/28/2024 | 0.4 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Flynn, Matthew | 3/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest crypto deliverables status |
| Flynn, Matthew | 3/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nacmias (Sygnia) to discuss security and crypto matters |
| Fonteijne, Bas | 3/28/2024 | 1.3 | Prepare updated overview on profit and loss statement for dismissal entities |
| Fonteijne, Bas | 3/28/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Transfer, FTX Turkey payments, FTX Japan and motion FTX dismissal entities matters |
| Gibbs, Connor | 3/28/2024 | 0.2 | Teleconference with K. Dusendschon, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss ongoing requests for data team |
| Glustein, Steven | 3/28/2024 | 1.4 | Review transaction hashes regarding SAFT investment relating to Alameda venture book |
| Glustein, Steven | 3/28/2024 | 1.4 | Call with S. Glustein, S. Paolinetti (A&M) re: calculation of outstanding and locked tokens |
| Glustein, Steven | 3/28/2024 | 0.8 | Prepare summary of token receipts for Sygnia team relating to venture token investment |
| Grillo, Rocco | 3/28/2024 | 1.3 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to perform a review of FTX data migration tracking documentation and progress of ongoing workstream tasks |
| Hainline, Drew | 3/28/2024 | 0.3 | Review outline of open items to support accounting transition materials |
| Hainline, Drew | 3/28/2024 | 1.1 | Review completed historical accounting overviews by entity to provide review comments for accounting transition materials |
| Heric, Andrew | 3/28/2024 | 2.8 | Conduct a detailed review of a specific Ethereum wallet's on-chain summary data, open and internal documentation, and transaction history for the phase II request 165 analysis |
| Heric, Andrew | 3/28/2024 | 2.2 | Conduct multiple analyses and research initiatives related to a Ripple wallet for the phase II part of request 165 |
| Johnson, Robert | 3/28/2024 | 0.8 | Update visualization tables to allow for dashboarding, filtering, and review |
| Johnson, Robert | 3/28/2024 | 1.9 | Review logic associated with balance updates within customer portal |
| Johnson, Robert | 3/28/2024 | 1.6 | Apply security updates to Asia region database server to ensure latest bug fixes and optimizations |
| Johnston, David | 3/28/2024 | 1.1 | Review and update analysis of Liquid group IP and plan for resolving potential issues |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/28/2024 | 0.7 | Call with A. Giovanoli (FTX), T. Hill, O. de Vito Piscicelli (S&C), T. Luginbuehl, R. Bischof (L&S), D. Knezevic (Holenstein), D. Johnston, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe agreements |
| Johnston, David | 3/28/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Transfer, FTX Turkey payments, FTX Japan and motion FTX dismissal entities matters |
| Kaufman, Ashley | 3/28/2024 | 2.3 | Audit of collaboration platform use and access for workstreams through workstream leads |
| Kaufman, Ashley | 3/28/2024 | 2.1 | Verify collaboration platform usage and access for workstream teams and leads |
| Konig, Louis | 3/28/2024 | 0.2 | Teleconference with K. Dusendschon, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss ongoing requests for data team |
| Krautheim, Sean | 3/28/2024 | 0.6 | Identify regions for database user accounts that may flag as potential users subject to EU laws |
| Krautheim, Sean | 3/28/2024 | 2.4 | Verify integrity and completeness of data team's personally identifiable information table |
| Krautheim, Sean | 3/28/2024 | 2.2 | Flag database user accounts that are potentially subject to EU laws |
| Krautheim, Sean | 3/28/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 3/28/2024 | 1.6 | Perform quality review over preliminary outputs from logic to identify post-petition deposits |
| Kwan, Peter | 3/28/2024 | 0.2 | Teleconference with K. Dusendschon, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss ongoing requests for data team |
| Kwan, Peter | 3/28/2024 | 0.8 | Coordinate with third party blockchain risk analysis vendor to obtain valuations of targeted NFT assets held by the exchange |
| Kwan, Peter | 3/28/2024 | 0.4 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Kwan, Peter | 3/28/2024 | 1.9 | Develop logic to isolate the extraction of post-petition deposit activity identified within the NSS database |
| Kwan, Peter | 3/28/2024 | 1.4 | Continue to script logic to cross reference post-petition deposits with data from historical pricing providers |
| Kwan, Peter | 3/28/2024 | 1.3 | Script additional logic to cross reference post-petition deposits with the wallet tracking database |
| Kwan, Peter | 3/28/2024 | 1.2 | Continue to develop logic to isolate all historical risk alerts related to targeted users on the exchange |
| Kwan, Peter | 3/28/2024 | 1.1 | Perform quality review of results created to assist with the diligence being performed on potential buyers of assets |
| Li, Summer | 3/28/2024 | 1.4 | Review of the latest contract listing of FTX Japan group that would be continued for use post-emergence updated dated 18 March 2024 |
| Mohammed, Azmat | 3/28/2024 | 0.4 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/28/2024 | 0.4 | Call with P. Lee and J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss status for wallet time series database and other data projects |
| Mosley, Ed | 3/28/2024 | 0.1 | Call with E. Mosley, K. Ramanathan (A&M) to discuss KYC |
| Pandey, Vishal | 3/28/2024 | 1.3 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to perform a review of FTX data migration tracking documentation and progress of ongoing workstream tasks |
| Paolinetti, Sergio | 3/28/2024 | 0.7 | Correspondence with crypto tracing team to confirm wallet addresses for token receipts |
| Paolinetti, Sergio | 3/28/2024 | 1.4 | Call with S. Glustein, S. Paolinetti (A&M) re: calculation of outstanding and locked tokens |
| Ramanathan, Kumanan | 3/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest crypto deliverables status |
| Ramanathan, Kumanan | 3/28/2024 | 0.3 | Review of digital asset wallet address correspondence and discuss with team |
| Ramanathan, Kumanan | 3/28/2024 | 0.1 | Call with E. Mosley, K. Ramanathan (A&M) to discuss KYC |
| Ramanathan, Kumanan | 3/28/2024 | 1.2 | Review of KYC excel model and provide comments on updates |
| Ramanathan, Kumanan | 3/28/2024 | 0.6 | Correspond with BitGo team and digital asset foundation re: movement of assets on-chain and review of relevant materials |
| Ramanathan, Kumanan | 3/28/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Ramanathan, Kumanan | 3/28/2024 | 0.4 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering matters across the FTX estate |
| Ramanathan, Kumanan | 3/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nacmias (Sygnia) to discuss security and crypto matters |
| Sagen, Daniel | 3/28/2024 | 0.3 | Research and provide Debtor wallet address details for receipt of token investments |
| Sagen, Daniel | 3/28/2024 | 0.6 | Prepare legal entity summary for cash proceeds for sale of locked tokens |
| Sagen, Daniel | 3/28/2024 | 0.2 | Correspondence with M. Cilia (FTX) regarding proceeds from stablecoin conversions |
| Sagen, Daniel | 3/28/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Sagen, Daniel | 3/28/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss reconciliation items in Galaxy wallet balance analysis |
| Selwood, Alexa | 3/28/2024 | 1.3 | Analyze nonreconciled token population in Galaxy sellable balance data |
| Selwood, Alexa | 3/28/2024 | 2.4 | Prepare sellable token balance reconciliation schedule requested by FTI |
| Selwood, Alexa | 3/28/2024 | 1.1 | Analyze underlying data in Galaxy sellable balance reconciliation schedule |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 3/28/2024 | 2.6 | Summarize on-chain activity not captured in Galaxy wallet balance analysis |
| Selwood, Alexa | 3/28/2024 | 0.3 | Call with A. Mott, A. Scolaro (Messari), J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss crypto market updates |
| Selwood, Alexa | 3/28/2024 | 1.8 | Update sellable token balance reconciliation schedule analysis for tokens within Galaxy's mandate |
| Selwood, Alexa | 3/28/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss reconciliation items in Galaxy wallet balance analysis |
| Selwood, Alexa | 3/28/2024 | 1.8 | Analyze non-EVM blockchain activity for transaction data to align with 3/15 coin report input model data |
| Sunkara, Manasa | 3/28/2024 | 2.4 | Quality check data exports related to an internal investigation |
| Sunkara, Manasa | 3/28/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Tarikere, Sriram | 3/28/2024 | 1.6 | Review the progress of the FTX Accounting and First Day Motion / Contract Analysis files / folders to the new architecture |
| Tarikere, Sriram | 3/28/2024 | 1.3 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to perform a review of FTX data migration tracking documentation and progress of ongoing workstream tasks |
| Todd, Patrick | 3/28/2024 | 1.3 | Audit of FTX Accounting and First Day Motion / Contract Analysis to identify sensitive / confidential data for proper separation within new data storage location |
| Todd, Patrick | 3/28/2024 | 0.8 | Update of FTX workstream data migration tracker to reflect recent progress made in Accounting and First Day Motion / Contract Analysis workstreams |
| Todd, Patrick | 3/28/2024 | 1.6 | Validate FTX Accounting and First Day Motion / Contract Analysis files / folders to ensure a complete data migration |
| van den Belt, Mark | 3/28/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 professional fees forecast |
| van den Belt, Mark | 3/28/2024 | 0.4 | Prepare updated presentation on FTX rest of world wind down matters |
| van den Belt, Mark | 3/28/2024 | 3.1 | Review and amend FTX Turkey customer claims and KYC status |
| van den Belt, Mark | 3/28/2024 | 3.1 | Review US motion in relation to rest of world entities |
| van den Belt, Mark | 3/28/2024 | 0.8 | Prepare updated presentation on FTX Europe releases |
| van den Belt, Mark | 3/28/2024 | 0.7 | Call with A. Giovanoli (FTX), T. Hill, O. de Vito Piscicelli (S&C), T. Luginbuehl, R. Bischof (L&S), D. Knezevic (Holenstein), D. Johnston, G. Balmelli, M. van den Belt (A&M) to discuss FTX Europe agreements |
| van den Belt, Mark | 3/28/2024 | 0.5 | Call with D. Johnston, M. van den Belt, E. Dalgleish, J. Casey, B. Fonteijne (A&M), to discuss Cash Transfer, FTX Turkey payments, FTX Japan and motion FTX dismissal entities matters |
| Walia, Gaurav | 3/28/2024 | 1.3 | Prepare a summary of scheduled customer counts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 3/28/2024 | 1.8 | Create user analytics workbook and a tear sheet for main account supplied in A&M data request |
| Wilson, David | 3/28/2024 | 2.4 | Search for accounts associated with email provided in internal A&M request |
| Wilson, David | 3/28/2024 | 0.2 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open queue items for data team |
| Work, David | 3/28/2024 | 1.2 | Review FTX data migration tracking documentation for status accuracy and note next steps |
| Work, David | 3/28/2024 | 0.6 | Correspond with FTX staff to coordinate staff access to outlying data storage environment |
| Work, David | 3/28/2024 | 0.4 | Provision and troubleshoot access for external user to FTX diligence data |
| Work, David | 3/28/2024 | 0.4 | Provision access to FTX data storage environment for onboarded staff member |
| Work, David | 3/28/2024 | 0.4 | Correspond with staff regarding coverage, status, and next steps for FTX data security initiatives |
| Work, David | 3/28/2024 | 1.2 | Assess completed FTX workstream data storage environments for potential gaps in closeout processes |
| Zhang, Qi | 3/28/2024 | 1.8 | Conduct quality checks on KYC review work completed by 4 team in the UK and 2 in the US |
| Zhang, Qi | 3/28/2024 | 1.8 | Conduct research on the background pertaining to investment information related to a vendor |
| Zhang, Qi | 3/28/2024 | 0.6 | Conduct research on the company structure and investor information pertaining to investment information related to a vendor |
| Zhang, Qi | 3/28/2024 | 0.8 | Review applicants rejected due to "not a document" error to see if rejection can be reversed so customers can resubmit |
| Zhang, Qi | 3/28/2024 | 0.6 | Provide comments and instructions to KYC related issues escalated by customer service and manual review team |
| Chambers, Henry | 3/29/2024 | 2.3 | Undertake background research into FTX vendor for compliance |
| Dusendschon, Kora | 3/29/2024 | 0.3 | Teleconference with R. Perubhatla (FTX), R. Johnson, K. Dusendschon (A&M) to discuss open AWS items |
| Flynn, Matthew | 3/29/2024 | 0.4 | Update weekly asset sale presentation for UCC |
| Glustein, Steven | 3/29/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding NDA request relating to venture sale process |
| Glustein, Steven | 3/29/2024 | 0.9 | Prepare draft letter regarding updated wallet address request from token issuer |
| Grillo, Rocco | 3/29/2024 | 0.3 | Call with D. Work and R. Grillo (A&M) to discuss workstream initiative progress and confirm status tracking details |
| Iwanski, Larry | 3/29/2024 | 1.1 | Review of communications associated with KYC and return of funds |
| Johnson, Robert | 3/29/2024 | 0.9 | Integrate latest table schemas into visualization platform to allow for filtering and review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 3/29/2024 | 0.9 | Apply fix for filtering bug within visualization platform |
| Johnson, Robert | 3/29/2024 | 0.4 | Test and validate that filtering is working appropriately within visualization platform following application of patch |
| Johnson, Robert | 3/29/2024 | 0.3 | Teleconference with R. Perubhatla (FTX), R. Johnson, K. Dusendschon (A&M) to discuss open AWS items |
| Konig, Louis | 3/29/2024 | 0.7 | Teleconference with C. Gibbs, M. Sunkara, L. Konig, and D. Wilson (A&M) to discuss claims process with regards to overall data team procedures |
| Kwan, Peter | 3/29/2024 | 2.1 | Apply updates to NFT summary presentation based on internal review with regards to distributions |
| Kwan, Peter | 3/29/2024 | 1.6 | Troubleshoot various root causes with respect to resolving duplication in post-petition deposits |
| Kwan, Peter | 3/29/2024 | 2.6 | Continue to perform quality review of results created to assist with the diligence being performed on potential buyers of assets |
| Kwan, Peter | 3/29/2024 | 1.3 | Research malformed wallet address in response to inquiries received from third party blockchain analytics vendor |
| Kwan, Peter | 3/29/2024 | 0.7 | Teleconference with R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss parallel claims handling |
| Li, Summer | 3/29/2024 | 0.1 | Correspondence with S. Kojima (FTX) regarding the updated financial statements after the intercompany balance revaluation |
| Lowdermilk, Quinn | 3/29/2024 | 2.8 | Prepare comparison analysis of provided memorandums to identify updates in blockchain activity |
| Lowdermilk, Quinn | 3/29/2024 | 2.7 | Review relativity documents to identify characteristics associated with two addresses for tracing request 165 |
| Lowdermilk, Quinn | 3/29/2024 | 0.8 | Prepare crypto tracing analysis file with identified information associated with two addresses for tracing request 165 |
| Lowdermilk, Quinn | 3/29/2024 | 1.8 | Outline identified updates in memorandums provided by third parties to trace updated blockchain activity |
| Mohammed, Azmat | 3/29/2024 | 1.4 | Provide technical support on updating token dashboards and post-petition wallet address data |
| Paolinetti, Sergio | 3/29/2024 | 1.4 | Verify transaction hashes information provided by issuer re: venture token investment |
| Paolinetti, Sergio | 3/29/2024 | 0.3 | Record newly identified token receipts in venture token model |
| Ramanathan, Kumanan | 3/29/2024 | 1.9 | Review NFT distribution presentation and provide comments |
| Sagen, Daniel | 3/29/2024 | 0.6 | Research and respond to questions from J. Croke (S&C) regarding locked token storage |
| Sagen, Daniel | 3/29/2024 | 0.7 | Call with A. Selwood and D. Sagen (A&M) to discuss token balance analysis and schedules |
| Sagen, Daniel | 3/29/2024 | 0.6 | Review SOL pricing analysis and provide feedback to A. Sivapalu (A&M) |
| Sagen, Daniel | 3/29/2024 | 0.6 | Correspondence with M. Cilia (FTX) regarding stablecoin conversions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/29/2024 | 0.6 | Advise A. Sivapalu (A&M) regarding token pricing analysis |
| Sagen, Daniel | 3/29/2024 | 1.2 | Call with A. Selwood and D. Sagen (A&M) to discuss token contract address reconciliation and summary schedules |
| Selwood, Alexa | 3/29/2024 | 0.7 | Call with A. Selwood and D. Sagen (A&M) to discuss token balance analysis and schedules |
| Selwood, Alexa | 3/29/2024 | 1.8 | Prepare summary of changes to 3/15 coin report balances for update in the 3/31 coin report |
| Selwood, Alexa | 3/29/2024 | 1.2 | Analyze token contract address mappings in the 3/15 coin report input model |
| Selwood, Alexa | 3/29/2024 | 1.9 | Update reconciliation schedules for Galaxy cold storage reconciliation analysis |
| Selwood, Alexa | 3/29/2024 | 1.6 | Update token contract addresses in 3/15 coin report input model |
| Selwood, Alexa | 3/29/2024 | 1.2 | Call with A. Selwood and D. Sagen (A&M) to discuss token contract address reconciliation and summary schedules |
| Sunkara, Manasa | 3/29/2024 | 2.1 | Create a summary analysis of withdrawal transactions with high risk alerts for a specific user |
| Sunkara, Manasa | 3/29/2024 | 2.1 | Query the database to trace certain transactions that have high risk indicators |
| Sunkara, Manasa | 3/29/2024 | 2.9 | Investigate the risk rating for certain transactions that were sanctioned for an internal analysis |
| van den Belt, Mark | 3/29/2024 | 0.3 | Prepare updated balance sheet of FTX Japan |
| Walia, Gaurav | 3/29/2024 | 0.7 | Review the case comparisons summary deck and provide feedback |
| Wilson, David | 3/29/2024 | 2.4 | Create new table in dashboarding tool to present balance details for dashboard main page |
| Wilson, David | 3/29/2024 | 0.7 | Teleconference with C. Gibbs, M. Sunkara, L. Konig, and D. Wilson (A&M) to discuss claims process with regards to overall data team procedures |
| Wilson, David | 3/29/2024 | 2.9 | Revise data request automation tool formatting macro to properly format all numeric and date columns |
| Work, David | 3/29/2024 | 0.9 | Provision new data storage environments for use by the FTX accounting workstream |
| Work, David | 3/29/2024 | 2.1 | Review list of data storage environments provided by FTX accounting workstream for business use going forward and document links to applicable environments for tracking purposes |
| Work, David | 3/29/2024 | 0.3 | Call with D. Work and R. Grillo (A&M) to discuss workstream initiative progress and confirm status tracking details |
| Work, David | 3/29/2024 | 2.4 | Migrate data storage environments identified by FTX accounting workstream to new data storage design |
| Zhang, Qi | 3/29/2024 | 0.4 | Instruct manual reviewers and customer service on various KYC related questions and issues |
| Zhang, Qi | 3/29/2024 | 0.6 | Review account information mismatch and null cases to clear the ones that can be cleared or do further searches |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 3/29/2024 | 2.3 | Review KYC cases done by 4 people in the UK and 4 in the US for quality control as well as comments |
| Glustein, Steven | 3/30/2024 | 0.4 | Prepare summary of weekly activities relating to venture investment workstream |
| Kwan, Peter | 3/30/2024 | 0.6 | Continue to revise logic used to isolate all historical risk alerts related to targeted users on the exchange |
| Kwan, Peter | 3/30/2024 | 1.2 | Continue to draft updates to NFT summary presentation based on internal review with regards to distributions |
| Sagen, Daniel | 3/30/2024 | 0.4 | Review locked asset transfer file from H. Nachmias (Sygnia), provide feedback to K. Ramanathan (A&M) |
| Chambers, Henry | 3/31/2024 | 1.1 | Meeting with J. Masters (FTX Japan) and H. Chambers to discuss latest progress on FTX Japan |
| Chambers, Henry | 3/31/2024 | 1.9 | Correspondence with Q. Zhang (A&M) regarding latest FTX Japan balance sheet |
| **Subtotal** | | **3,050.9** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 3/3/2024 | 0.3 | Update key deliverable tracker for week of 3/4 |
| Blanks, David | 3/4/2024 | 0.4 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Blanks, David | 3/4/2024 | 0.5 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski, S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Coverick, Steve | 3/4/2024 | 0.9 | Review and provide comments on PMO deck for w/e 3/9 |
| Coverick, Steve | 3/4/2024 | 0.7 | Review and provide comments on key deliverable tracker for CEO |
| Coverick, Steve | 3/4/2024 | 0.4 | Case update discussion with S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Esposito, Rob | 3/4/2024 | 0.4 | Case update discussion with S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Johnston, David | 3/4/2024 | 2.4 | Develop presentation relating to FTX Japan for FTX board meeting |
| Johnston, David | 3/4/2024 | 0.4 | Case update discussion with S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 3/4/2024 | 1.4 | Review of and prepare comments to draft workstream updates for management |
| Mosley, Ed | 3/4/2024 | 2.4 | Review of draft board materials in preparation for board meeting |
| Ramanathan, Kumanan | 3/4/2024 | 0.4 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Sielinski, Jeff | 3/4/2024 | 0.4 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/4/2024 | 0.5 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, K. Ramanathan, J. Sielinski, S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 3/4/2024 | 0.4 | Case update discussion with S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 3/4/2024 | 0.5 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski, S. Coverick, D. Johnston, T. Simion, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 3/4/2024 | 0.4 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Coverick, Steve | 3/5/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Johnston, David | 3/5/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 3/5/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 3/5/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 3/5/2024 | 1.4 | Prepare consolidated materials ahead of bi-weekly Board meeting |
| Trent, Hudson | 3/5/2024 | 0.5 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Johnston, David | 3/6/2024 | 0.4 | Review and update Confirmation Timeline Deck slide for Europe and Rest of World updates |
| Mosley, Ed | 3/9/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding workstream updates |
| Gordon, Robert | 3/10/2024 | 0.4 | Update key deliverable tracker for week of 3/11 |
| Mosley, Ed | 3/10/2024 | 0.4 | Review of draft update presentation for management |
| Coverick, Steve | 3/11/2024 | 2.4 | Research statements and schedules reference materials provided by UST for 341 meeting |
| Coverick, Steve | 3/12/2024 | 0.8 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), and A&M (S.Coverick) |
| Mosley, Ed | 3/13/2024 | 0.6 | Review of engagement letter in connection with certain entity foreign oversight |
| Johnston, David | 3/15/2024 | 0.3 | Review and update cash Confirmation Timeline Deck slide for latest updates and workstream next steps |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/18/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, C. Arnett, R. Gordon, and J. Sielinski (A&M) |
| Arnett, Chris | 3/18/2024 | 0.3 | Review and comment re: A&M 4th supplemental declaration |
| Coverick, Steve | 3/18/2024 | 1.1 | Review and provide comments on revised plan filing and solicitation timeline for board |
| Coverick, Steve | 3/18/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, C. Arnett, R. Gordon, and J. Sielinski (A&M) |
| Johnston, David | 3/18/2024 | 0.4 | Call regarding case progress with D. Johnston, A. Titus, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Mosley, Ed | 3/18/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, C. Arnett, R. Gordon, and J. Sielinski (A&M) |
| Mosley, Ed | 3/18/2024 | 2.1 | Review of board materials and agenda in preparation for meeting on 3/19 |
| Ramanathan, Kumanan | 3/18/2024 | 0.4 | Call regarding case progress with D. Johnston, A. Titus, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Sielinski, Jeff | 3/18/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, C. Arnett, R. Gordon, and J. Sielinski (A&M) |
| Titus, Adam | 3/18/2024 | 0.4 | Call regarding case progress with D. Johnston, A. Titus, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 3/18/2024 | 2.3 | Prepare agenda and consolidated materials for bi-weekly Board meeting |
| Trent, Hudson | 3/18/2024 | 0.4 | Call regarding case progress with D. Johnston, A. Titus, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Coverick, Steve | 3/19/2024 | 1.0 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), and A&M (E. Mosley, S.Coverick) |
| Coverick, Steve | 3/19/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Gordon, Robert | 3/19/2024 | 0.3 | Read through Confirmation Timeline Deck presentation for week of 3/17 for latest case updates |
| Johnston, David | 3/19/2024 | 0.5 | Prepare for board meeting, including review of latest materials relating to FTX Japan |
| Mosley, Ed | 3/19/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 3/19/2024 | 1.0 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), and A&M (E. Mosley, S.Coverick) |
| Ramanathan, Kumanan | 3/19/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 3/19/2024 | 0.9 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, others (BoD), J. Ray, others (FTX), K. Cofsky, others (PWP), A. Kranzle, others (S&C), S. Rand, others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Johnston, David | 3/22/2024 | 0.6 | Review and update Confirmation Timeline Deck slides for cash and rest of world |
| Gordon, Robert | 3/24/2024 | 0.3 | Update deliverables tracker for week of 3/24 |
| Coverick, Steve | 3/25/2024 | 0.7 | Review and provide comments on PMO deck for w/e 3/29 |
| Mosley, Ed | 3/25/2024 | 0.4 | Review of status update presentation for management and counsel and provide comments |
| Trent, Hudson | 3/25/2024 | 1.1 | Conduct detailed review of Confirmation Timeline Deck and Key Deliverables materials |
| Trent, Hudson | 3/25/2024 | 0.8 | Prepare updated disclosure statement slide for Confirmation Timeline Deck |
| Trent, Hudson | 3/25/2024 | 1.8 | Prepare updates to Confirmation Timeline Deck and key deliverables materials prior to distribution |
| Coverick, Steve | 3/26/2024 | 0.9 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley and others), PWP (B.Mendelsohn and others), and A&M (E. Mosley, S.Coverick) |
| Mosley, Ed | 3/26/2024 | 0.9 | Participate in steering committee strategy call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, A.Kranzley J.Croke), PWP (B.Mendelsohn, M.Rahmani), and A&M (E. Mosley, S.Coverick) |
| Dalgleish, Elizabeth | 3/27/2024 | 0.4 | Prepare updated Confirmation Timeline Deck slide Europe and Rest of the World for April 1, 2024 |
| Gordon, Robert | 3/30/2024 | 0.3 | Update deliverables tracker for week of 4/1 |

| **Subtotal** | | **45.8** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/1/2024 | 0.9 | Review and provide comments on cash budget update |
| Dalgleish, Elizabeth | 3/1/2024 | 1.4 | Review and provide feedback to D. Slay, E. Taraba (A&M) on updated budget 16 forecasts |
| Dalgleish, Elizabeth | 3/1/2024 | 0.4 | Review and provide feedback to E. Taraba (A&M) on cash management covenant tracker |
| Dalgleish, Elizabeth | 3/1/2024 | 0.6 | Call with M. Cilia (FTX), D. Johnston, E. Dalgleish, E. Taraba, T. Simion (A&M) to discuss FTX banking strategy |
| Duncan, Ryan | 3/1/2024 | 1.1 | Prepare cash diligence response related to case to date outstanding professional fee balances |
| Duncan, Ryan | 3/1/2024 | 2.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to revise Budget 16 package and deck in response to latest review comments from D. Johnston (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/1/2024 | 1.4 | Prepare case-to-date cash flow roll and additional supporting schedules / slides for diligence response |
| Johnston, David | 3/1/2024 | 1.4 | Review budget 16 pack and supporting materials, provide comments to A&M team |
| Johnston, David | 3/1/2024 | 2.2 | Review and update subsequent iterations of budget 16 forecast model and presentation, provide comments to A&M team |
| Johnston, David | 3/1/2024 | 1.1 | Review cash management order and develop strategy for upcoming crypto sales in relation to banking relationships |
| Johnston, David | 3/1/2024 | 0.6 | Call with M. Cilia (FTX), D. Johnston, E. Dalgleish, E. Taraba, T. Simion (A&M) to discuss FTX banking strategy |
| Simion, Tony | 3/1/2024 | 0.6 | Call with M. Cilia (FTX), D. Johnston, E. Dalgleish, E. Taraba, T. Simion (A&M) to discuss FTX banking strategy |
| Slay, David | 3/1/2024 | 2.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to revise Budget 16 package and deck in response to latest review comments from D. Johnston (A&M) |
| Taraba, Erik | 3/1/2024 | 0.4 | Correspondence with internal team re: coordinating changes to covenant compliance materials |
| Taraba, Erik | 3/1/2024 | 0.2 | Respond to inquiry from Crypto Team re: payment of crypto vendor invoices |
| Taraba, Erik | 3/1/2024 | 0.3 | Correspondence with Company CFO re: monthly budget update for Budget 16 |
| Taraba, Erik | 3/1/2024 | 2.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to revise Budget 16 package and deck in response to latest review comments from D. Johnston (A&M) |
| Taraba, Erik | 3/1/2024 | 2.7 | Update Budget 16 schedules and materials with latest thinking re: non-debtor funding and other inputs from workstream leadership |
| Taraba, Erik | 3/1/2024 | 2.3 | Update Budget 16 materials with feedback from management re: intercompany transfers and other items |
| Taraba, Erik | 3/1/2024 | 0.6 | Call with M. Cilia (FTX), D. Johnston, E. Dalgleish, E. Taraba, T. Simion (A&M) to discuss FTX banking strategy |
| Taraba, Erik | 3/1/2024 | 0.4 | Review changes to covenant compliance materials and make additional edits per feedback from workstream leadership |
| Coverick, Steve | 3/4/2024 | 0.9 | Review and provide comments on bank account concentration analysis with latest account openings |
| Dalgleish, Elizabeth | 3/4/2024 | 0.8 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 1 March |
| Dalgleish, Elizabeth | 3/4/2024 | 0.3 | Review and provide feedback to R. Duncan (A&M) on February FX rates package |
| Dalgleish, Elizabeth | 3/4/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss upcoming cash deliverables and cash forecast model updates |
| Dalgleish, Elizabeth | 3/4/2024 | 1.9 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 1 March |
| Dalgleish, Elizabeth | 3/4/2024 | 1.8 | Prepare updated FTX bank and cash planning presentation for budget 16 forecasts and latest bank balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/4/2024 | 1.2 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss potential updates to TWCF model to provide greater detail on select inputs and streamline review |
| Duncan, Ryan | 3/4/2024 | 1.7 | Call with E. Taraba and R. Duncan (A&M) re: TWCF model mechanics to inform revision of certain forecast inputs |
| Duncan, Ryan | 3/4/2024 | 2.6 | Meeting with D. Slay and R. Duncan (A&M) re: development of supporting variance schedules to be included in Budget 17 |
| Duncan, Ryan | 3/4/2024 | 0.6 | Call with E. Taraba and R. Duncan (A&M) to discuss development of professional fee balance detail diligence item |
| Duncan, Ryan | 3/4/2024 | 0.2 | Call with D. Johnston, D. Slay, and R. Duncan (A&M) regarding TWCF model updates and upcoming cash deliverables |
| Johnston, David | 3/4/2024 | 0.2 | Call with D. Johnston, D. Slay, and R. Duncan (A&M) regarding TWCF model updates and upcoming cash deliverables |
| Simion, Tony | 3/4/2024 | 0.6 | Follow-up call with prospective depositor on additional due diligence and timing |
| Simoneaux, Nicole | 3/4/2024 | 0.9 | Update Budget 16 cash forecast functionality mapping for updated titles and descriptions |
| Simoneaux, Nicole | 3/4/2024 | 0.8 | Revisit Budget 16 cash forecast functionality mapping for active headcount |
| Slay, David | 3/4/2024 | 0.3 | Update IC roll up tab to be consolidated in the actuals roll up in the TWCF master |
| Slay, David | 3/4/2024 | 2.1 | Prepare professional fee variance schedule with last weeks actuals for FTI package |
| Slay, David | 3/4/2024 | 2.4 | Review budget 16 non-debtor assumptions against prior months payments |
| Slay, David | 3/4/2024 | 0.4 | Update master TWCF with latest banking partners and interest rate calculations |
| Slay, David | 3/4/2024 | 1.2 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss potential updates to TWCF model to provide greater detail on select inputs and streamline review |
| Slay, David | 3/4/2024 | 0.2 | Call with D. Johnston, D. Slay, and R. Duncan (A&M) regarding TWCF model updates and upcoming cash deliverables |
| Slay, David | 3/4/2024 | 2.6 | Meeting with D. Slay and R. Duncan (A&M) re: development of supporting variance schedules to be included in Budget 17 |
| Taraba, Erik | 3/4/2024 | 1.1 | Review end of month FX rate draft and compare to prior rates for variance analysis |
| Taraba, Erik | 3/4/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss upcoming cash deliverables and cash forecast model updates |
| Taraba, Erik | 3/4/2024 | 1.2 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss potential updates to TWCF model to provide greater detail on select inputs and streamline review |
| Taraba, Erik | 3/4/2024 | 2.1 | Review TWCF model adjustments and provide feedback to team re: mechanics and timing of proposed changes |
| Taraba, Erik | 3/4/2024 | 1.7 | Call with E. Taraba and R. Duncan (A&M) re: TWCF model mechanics to inform revision of certain forecast inputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/4/2024 | 0.6 | Call with E. Taraba and R. Duncan (A&M) to discuss development of professional fee balance detail diligence item |
| van den Belt, Mark | 3/4/2024 | 1.6 | Review and amend cash flow forecasting model |
| van den Belt, Mark | 3/4/2024 | 0.2 | Call with M. van den Belt, E. Dalgleish, E. Taraba (A&M) to discuss upcoming cash deliverables and cash forecast model updates |
| Dalgleish, Elizabeth | 3/5/2024 | 1.1 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss updates to the cash forecast model |
| Dalgleish, Elizabeth | 3/5/2024 | 3.1 | Prepare updated working schedules to be used as inputs to the TWCF model |
| Dalgleish, Elizabeth | 3/5/2024 | 3.1 | Prepare updated summary cash flow schedules for the TWCF model |
| Dalgleish, Elizabeth | 3/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, D. Slay, E. Taraba, R. Duncan (A&M) to discuss revisions to TWCF model to consolidate inputs and increase accessibility |
| Dalgleish, Elizabeth | 3/5/2024 | 2.9 | Prepare updated consolidated working schedules for revised inputs to be used in the TWCF model |
| Dalgleish, Elizabeth | 3/5/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss updates to the cash forecast schedules |
| Dalgleish, Elizabeth | 3/5/2024 | 0.4 | Prepare updated FTX bank and cash planning budget 16 presentation for feedback received from D. Johnston (A&M) |
| Duncan, Ryan | 3/5/2024 | 1.9 | Input latest actuals data to schedule of interest income for month-end variance analysis |
| Duncan, Ryan | 3/5/2024 | 2.2 | Draft final additional interest support slides to be included in Budget 17 |
| Duncan, Ryan | 3/5/2024 | 0.7 | Amend previously developed additions to TWCF model relating to interest variance for Budget 17 in response to cash team review comments |
| Duncan, Ryan | 3/5/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) to develop post confirmation run-rate analysis for select debtor required services |
| Duncan, Ryan | 3/5/2024 | 0.3 | Call with M. van den Belt, D. Slay, R. Duncan (A&M) to discuss pre-confirmation accounting cost for potential wind down entities |
| Duncan, Ryan | 3/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, D. Slay, E. Taraba, R. Duncan (A&M) to discuss revisions to TWCF model to consolidate inputs and increase accessibility |
| Duncan, Ryan | 3/5/2024 | 1.8 | Call with D. Slay, R. Duncan (A&M) to discuss new additions to TWCF model and forecast comparison mechanics |
| Johnston, David | 3/5/2024 | 0.7 | Review and update bank strategy presentation for latest cash forecast and bank discussions |
| Johnston, David | 3/5/2024 | 0.8 | Review cash forecast model and develop list of suggested updates for next forecast |
| Slay, David | 3/5/2024 | 0.9 | Review pre-confirmation accounting cost for potential wind down entities |
| Slay, David | 3/5/2024 | 1.7 | Reconcile miscellaneous payments not captured in the payments file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 3/5/2024 | 2.4 | Update WE 3/1 variance package with latest supporting tables |
| Slay, David | 3/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, D. Slay, E. Taraba, R. Duncan (A&M) to discuss revisions to TWCF model to consolidate inputs and increase accessibility |
| Slay, David | 3/5/2024 | 2.6 | Call with D. Slay and R. Duncan (A&M) to develop post confirmation run-rate analysis for select debtor required services |
| Slay, David | 3/5/2024 | 0.3 | Call with M. van den Belt, D. Slay, R. Duncan (A&M) to discuss pre-confirmation accounting cost for potential wind down entities |
| Slay, David | 3/5/2024 | 1.8 | Call with D. Slay, R. Duncan (A&M) to discuss new additions to TWCF model and forecast comparison mechanics |
| Slay, David | 3/5/2024 | 1.6 | Call with D. Slay & E. Taraba (A&M) to discuss variance package WE 3/1 reconciliation issues in actuals |
| Taraba, Erik | 3/5/2024 | 1.9 | Actualize TWCF for WE 3/1 with data provided by Company Finance Team and resolve variances |
| Taraba, Erik | 3/5/2024 | 0.9 | Update banking summary file with wire activity from WE 3/1 provided by Company Finance Team |
| Taraba, Erik | 3/5/2024 | 0.4 | Correspondence with management re: forecast updates for certain debtor professional firms |
| Taraba, Erik | 3/5/2024 | 0.7 | Reconcile custodial cash activity to bank statement data provided by overseas team |
| Taraba, Erik | 3/5/2024 | 0.2 | Correspondence with debtor Counsel re: invoice activity for certain foreign OCPs |
| Taraba, Erik | 3/5/2024 | 0.9 | Review variances between Budget 15 and actuals through WE 3/1 for professional firm disbursements and provide supporting commentary for weekly cash variance reporting |
| Taraba, Erik | 3/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, D. Slay, E. Taraba, R. Duncan (A&M) to discuss revisions to TWCF model to consolidate inputs and increase accessibility |
| Taraba, Erik | 3/5/2024 | 0.6 | Develop schedule of historical payment activity through WE 3/1 for internal distribution and coordination across workstreams |
| Taraba, Erik | 3/5/2024 | 1.6 | Call with D. Slay & E. Taraba (A&M) to discuss variance package WE 3/1 reconciliation issues in actuals |
| van den Belt, Mark | 3/5/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss updates to the cash forecast schedules |
| van den Belt, Mark | 3/5/2024 | 1.1 | Review cash flow forecasting model for next budget |
| van den Belt, Mark | 3/5/2024 | 3.1 | Review and amend cash flow forecasting financial model |
| van den Belt, Mark | 3/5/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, D. Slay, E. Taraba, R. Duncan (A&M) to discuss revisions to TWCF model to consolidate inputs and increase accessibility |
| van den Belt, Mark | 3/5/2024 | 0.3 | Call with M. van den Belt, D. Slay, R. Duncan (A&M) to discuss pre-confirmation accounting cost for potential wind down entities |
| Dalgleish, Elizabeth | 3/6/2024 | 2.3 | Prepare updated consolidated workings rollup schedule in the TWCF model for revised format |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 3/6/2024 | 2.1 | Prepare updated summary cash flow schedules for the TWCF model for revised format |
| Dalgleish, Elizabeth | 3/6/2024 | 1.7 | Update FTX Europe short term cash flow forecast for w/e 1 March |
| Dalgleish, Elizabeth | 3/6/2024 | 0.8 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 1 March vs. forecast as of 9 February |
| Dalgleish, Elizabeth | 3/6/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss implementation of latest TWCF additions to support review process |
| Dalgleish, Elizabeth | 3/6/2024 | 0.3 | Call with E. Dalgleish, E. Taraba, and D. Slay (A&M) re: Europe entities cash activity for WE 3/1 |
| Dalgleish, Elizabeth | 3/6/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss cash forecast consolidated workings updates |
| Duncan, Ryan | 3/6/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss implementation of latest TWCF additions to support review process |
| Gonzalez, Johnny | 3/6/2024 | 1.2 | Call with J. Gonzalez and D. Slay (A&M) re: Interest income modelling mechanics for multiple tranches |
| Simoneaux, Nicole | 3/6/2024 | 0.6 | Call with D. Slay and N. Simoneaux (A&M) re: discuss WE 3/1 payroll and contractor variances |
| Slay, David | 3/6/2024 | 2.6 | Develop commentary for WE 3/1 variance package on favorable and unfavorable variances |
| Slay, David | 3/6/2024 | 1.2 | Review updated TWCF master linking to ensure no changes to values to external packages |
| Slay, David | 3/6/2024 | 0.6 | Call with D. Slay and N. Simoneaux (A&M) re: discuss WE 3/1 payroll and contractor variances |
| Slay, David | 3/6/2024 | 0.3 | Call with E. Taraba and D. Slay (A&M) re: adjustments to weekly cash variance report for WE 3/1 |
| Slay, David | 3/6/2024 | 0.4 | Call with E. Taraba, S. Witherspoon & D. Slay (A&M) re: intercompany cash flow model mechanics |
| Slay, David | 3/6/2024 | 1.4 | Update weekly consolidated cash bridge comparing budget 15 to budget 16 |
| Slay, David | 3/6/2024 | 0.6 | Prepare detailed WE 3/1 variance summary for internal distribution |
| Slay, David | 3/6/2024 | 0.8 | Update FX rate assumptions for foreign intrasilo movements |
| Slay, David | 3/6/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss implementation of latest TWCF additions to support review process |
| Slay, David | 3/6/2024 | 0.3 | Call with E. Dalgleish, E. Taraba, and D. Slay (A&M) re: Europe entities cash activity for WE 3/1 |
| Slay, David | 3/6/2024 | 0.9 | Call with D. Slay and E. Taraba (A&M) re: finalization of draft weekly variance report package for WE 3/1 |
| Slay, David | 3/6/2024 | 1.2 | Call with J. Gonzalez and D. Slay (A&M) re: Interest income modelling mechanics for multiple tranches |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/6/2024 | 0.3 | Correspondence with Company Finance Team re: certain intercompany transfers made in WE 3/1 |
| Taraba, Erik | 3/6/2024 | 1.8 | Review proposed changes to TWCF model to determine interoperability with adjacent models |
| Taraba, Erik | 3/6/2024 | 0.4 | Call with E. Taraba, S. Witherspoon & D. Slay (A&M) re: intercompany cash flow model mechanics |
| Taraba, Erik | 3/6/2024 | 0.3 | Call with E. Taraba and D. Slay (A&M) re: adjustments to weekly cash variance report for WE 3/1 |
| Taraba, Erik | 3/6/2024 | 0.2 | Call with M. Cilia (FTX) and E. Taraba (A&M) re: intercompany activity in WE 3/1 |
| Taraba, Erik | 3/6/2024 | 1.4 | Review draft of weekly variance report package and update commentary |
| Taraba, Erik | 3/6/2024 | 0.3 | Correspondence with FTX Japan team re: intercompany transfers made in WE 3/1 |
| Taraba, Erik | 3/6/2024 | 0.9 | Develop schedule of accrued and unpaid administrative expenses to support ongoing development of Plan Recovery analysis |
| Taraba, Erik | 3/6/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss implementation of latest TWCF additions to support review process |
| Taraba, Erik | 3/6/2024 | 0.3 | Correspondence with Company Finance Team re: bank statements needed for interest income reconciliation |
| Taraba, Erik | 3/6/2024 | 0.9 | Call with D. Slay and E. Taraba (A&M) re: finalization of draft weekly variance report package for WE 3/1 |
| Taraba, Erik | 3/6/2024 | 0.7 | Review Europe STCF variance report and incorporate relevant commentary into consolidated variance reporting |
| Taraba, Erik | 3/6/2024 | 0.3 | Call with E. Dalgleish, E. Taraba, and D. Slay (A&M) re: Europe entities cash activity for WE 3/1 |
| van den Belt, Mark | 3/6/2024 | 0.3 | Call with E. Dalgleish, M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss implementation of latest TWCF additions to support review process |
| van den Belt, Mark | 3/6/2024 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M), to discuss cash forecast consolidated workings updates |
| Witherspoon, Samuel | 3/6/2024 | 0.4 | Call with E. Taraba, S. Witherspoon & D. Slay (A&M) re: intercompany cash flow model mechanics |
| Coverick, Steve | 3/7/2024 | 0.6 | Review and provide comments on cash variance report for w/e 3/2 |
| Dalgleish, Elizabeth | 3/7/2024 | 0.9 | Update feedback based on comments from D. Slay (A&M) on FTX Group cash variance report for March |
| Dalgleish, Elizabeth | 3/7/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 1 March |
| Duncan, Ryan | 3/7/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) re: discuss open issues and finalize variance report for WE 3/1 |
| Johnston, David | 3/7/2024 | 0.3 | Review latest information relating to potential coin sales in relation to cash planning |
| Johnston, David | 3/7/2024 | 0.6 | Review variance analysis for week ending March 01 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/7/2024 | 1.7 | Review and update further iterations of bank strategy deck and provide comments to A&M team |
| Mosley, Ed | 3/7/2024 | 0.4 | Review of and prepare comments to draft of cash variance report for week ending 3/1 for creditors in accordance with the cash management order |
| Slay, David | 3/7/2024 | 1.9 | Develop master TWCF schedule to be reflected across all silos and foreign entities |
| Slay, David | 3/7/2024 | 1.4 | Update transfers to detail schedule to ensure dynamic date and formulas with actuals vs fcst |
| Slay, David | 3/7/2024 | 2.3 | Develop simplified TWCF IC roll up schedule to capture manual adjustments |
| Slay, David | 3/7/2024 | 2.7 | Relink actuals and forecast tab to the master roll up to capture timing of inputs |
| Slay, David | 3/7/2024 | 2.3 | Update interest variance schedule with incorporation of new banks |
| Slay, David | 3/7/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) re: discuss open issues and finalize variance report for WE 3/1 |
| Taraba, Erik | 3/7/2024 | 1.8 | Review final draft of weekly cash variance report and provide commentary to team re: final edits |
| Taraba, Erik | 3/7/2024 | 2.7 | TWCF model update to interest income calculation to reflect additional tranches |
| Taraba, Erik | 3/7/2024 | 0.6 | Update workstream status materials ahead of upcoming call with management |
| Taraba, Erik | 3/7/2024 | 2.8 | Update schedule of administrative expenses requested by debtor counsel to support indemnification actions |
| Taraba, Erik | 3/7/2024 | 2.4 | Update TWCF model mechanics re: calculation of average bank balances to support interest income forecasting |
| Taraba, Erik | 3/7/2024 | 1.7 | Develop overlay schedule for interest income by tranche to support management review of monthly budget forecasts |
| Dalgleish, Elizabeth | 3/8/2024 | 0.6 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 8 March |
| Dalgleish, Elizabeth | 3/8/2024 | 0.4 | Call with E. Dalgleish, and D. Slay (A&M) re: latest TWCF model progress for budget 17 |
| Dalgleish, Elizabeth | 3/8/2024 | 1.7 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 8 March |
| Duncan, Ryan | 3/8/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding MOR process and balance variances across sources |
| Duncan, Ryan | 3/8/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to review final version of TWCF model including latest updates to support review |
| Duncan, Ryan | 3/8/2024 | 2.4 | Call with D. Slay, R. Duncan, E. Taraba (A&M) regarding finalization of accessibility updates to TWCF model |
| Duncan, Ryan | 3/8/2024 | 1.5 | Call with E. Taraba, D. Slay and R. Duncan (A&M) to build out latest revision to cash flow forecast model |
| Duncan, Ryan | 3/8/2024 | 1.1 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: next steps on finalizing new TWCF review support tabs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/8/2024 | 1.6 | Prepare supporting analyses regarding diligence on MOR disbursement variances to cash source files |
| Slay, David | 3/8/2024 | 0.4 | Call with E. Dalgleish, and D. Slay (A&M) re: latest TWCF model progress for budget 17 |
| Slay, David | 3/8/2024 | 1.5 | Call with E. Taraba, D. Slay and R. Duncan (A&M) to build out latest revisions to cash flow forecast model |
| Slay, David | 3/8/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) to review final version of TWCF model including latest updates to support review |
| Slay, David | 3/8/2024 | 2.4 | Call with D. Slay, R. Duncan, E. Taraba (A&M) regarding finalization of accessibility updates to TWCF model |
| Slay, David | 3/8/2024 | 1.1 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: next steps on finalizing new TWCF review support tabs |
| Taraba, Erik | 3/8/2024 | 1.1 | Review revised TWCF support tabs and perform model updates to mechanics as necessary |
| Taraba, Erik | 3/8/2024 | 0.8 | Update final draft of administrative expenses per feedback from debtor counsel |
| Taraba, Erik | 3/8/2024 | 1.5 | Call with E. Taraba, D. Slay and R. Duncan (A&M) to build out latest revisions to cash flow forecast model |
| Taraba, Erik | 3/8/2024 | 2.4 | Call with D. Slay, R. Duncan, E. Taraba (A&M) regarding finalization of accessibility updates to TWCF model |
| Taraba, Erik | 3/8/2024 | 1.3 | Model updates to administrative fee tracking model to reflect latest thinking re: timing and amounts of Ch 11 fees |
| Taraba, Erik | 3/8/2024 | 1.1 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: next steps on finalizing new TWCF review support tabs |
| Taraba, Erik | 3/8/2024 | 0.9 | Update model mechanics for TWCF interest income calculation per feedback from previous call with team |
| Bolduc, Jojo | 3/11/2024 | 1.4 | Review employee component in budget 16 to understand cash variances |
| Bolduc, Jojo | 3/11/2024 | 1.9 | Call with N. Simoneaux and J. Bolduc (A&M) re: Budget 17 payroll & benefits inputs and deliverables |
| Bolduc, Jojo | 3/11/2024 | 1.4 | Review underlying employee payroll invoices to determine salary and benefit amounts for cash forecasting |
| Duncan, Ryan | 3/11/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to TWCF model mechanics |
| Duncan, Ryan | 3/11/2024 | 1.1 | Call with R. Duncan, D. Slay (A&M) to discuss latest thinking on model mapping |
| Duncan, Ryan | 3/11/2024 | 0.2 | Call with D. Johnston, D. Slay, E. Taraba, M. van den Belt, R. Duncan (A&M) re: status of current cash deliverables and plan for development |
| Duncan, Ryan | 3/11/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to finalize updated TWCF with latest variance schedules and mapping |
| Duncan, Ryan | 3/11/2024 | 1.8 | Source variance within latest payroll support structures in thirteen week cash flow forecast model |
| Johnston, David | 3/11/2024 | 0.3 | Call with D. Johnston, D. Slay, E. Taraba, M. van den Belt, R. Duncan (A&M) re: status of current cash deliverables and plan for development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/11/2024 | 1.9 | Call with N. Simoneaux and J. Bolduc (A&M) re: Budget 17 payroll & benefits inputs and deliverables |
| Slay, David | 3/11/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to TWCF model mechanics |
| Slay, David | 3/11/2024 | 1.1 | Call with R. Duncan, D. Slay (A&M) to discuss latest thinking on model mapping |
| Slay, David | 3/11/2024 | 0.8 | Review and update TWCF master checks tab and ensure all tabs are reflected |
| Slay, David | 3/11/2024 | 1.6 | Update linking in the TWCF bridge tab for budget 17 variance support |
| Slay, David | 3/11/2024 | 0.2 | Call with D. Johnston, D. Slay, E. Taraba, M. van den Belt, R. Duncan (A&M) re: status of current cash deliverables and plan for development |
| Slay, David | 3/11/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to finalize updated TWCF with latest variance schedules and mapping |
| Slay, David | 3/11/2024 | 0.5 | Call with D. Slay, and M. van den Belt (A&M) re: review latest TWCF master model variance schedules |
| Slay, David | 3/11/2024 | 2.1 | Update variance schedule to capture budget 16 vs actuals based on discussions w/ M. van den Belt (A&M) |
| Taraba, Erik | 3/11/2024 | 0.6 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to TWCF model mechanics |
| Taraba, Erik | 3/11/2024 | 0.4 | Update commentary on status update slide to inform upcoming meeting with Company Management |
| Taraba, Erik | 3/11/2024 | 1.8 | Reconcile crypto sales activity to cash activity for WE 2/16 to WE 3/8 |
| Taraba, Erik | 3/11/2024 | 1.1 | Update bank account balances with latest data provided by Company CFO |
| Taraba, Erik | 3/11/2024 | 0.2 | Call with D. Johnston, D. Slay, E. Taraba, M. van den Belt, R. Duncan (A&M) re: status of current cash deliverables and plan for development |
| Taraba, Erik | 3/11/2024 | 1.4 | Review weekly cash activity for WE 3/8, identify key transactions and incorporate into cash flow modeling to support future reporting requirements |
| Taraba, Erik | 3/11/2024 | 0.8 | Develop summary view of account balances for certain banks to support management review of TWCF model |
| Taraba, Erik | 3/11/2024 | 1.2 | Develop variance analysis for cryptocurrency sales activity as requested by workstream leadership |
| van den Belt, Mark | 3/11/2024 | 0.2 | Call with D. Johnston, D. Slay, E. Taraba, M. van den Belt, R. Duncan (A&M) re: status of current cash deliverables and plan for development |
| van den Belt, Mark | 3/11/2024 | 0.5 | Call with D. Slay, and M. van den Belt (A&M) re: review latest TWCF master model variance schedules |
| Bolduc, Jojo | 3/12/2024 | 1.9 | Update employee cash forecast model to show payroll by week instead of monthly |
| Bolduc, Jojo | 3/12/2024 | 0.7 | Call to review budget 17 forecast modelling progress and open-items with N. Simoneaux and J. Bolduc (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/12/2024 | 2.2 | Amend update 13-week cash flow variance support tabs to pull current budget v. prior budget |
| Duncan, Ryan | 3/12/2024 | 1.1 | Amend TWCF variance schedules to include consol / line item checks |
| Duncan, Ryan | 3/12/2024 | 1.0 | Call with M. van den Belt, D. Slay, E. Taraba, R. Duncan (A&M) to review latest version of TWCF with new schedules |
| Duncan, Ryan | 3/12/2024 | 2.8 | Prepare crypto workings tab with TWCF flow breaking out historical / forecasted price, quantities, and proceeds for largest digital assets |
| Duncan, Ryan | 3/12/2024 | 0.2 | Call with E. Taraba and R. Duncan (A&M) re: refinement of modelling mechanics for TWCF crypto forecasting |
| Duncan, Ryan | 3/12/2024 | 0.5 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: discuss TWCF model update open items for transition |
| Duncan, Ryan | 3/12/2024 | 1.3 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: Review latest TWCF variance and checks updates |
| Duncan, Ryan | 3/12/2024 | 0.8 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: Develop budget 17 vs budget 16 variance support schedules |
| Ernst, Reagan | 3/12/2024 | 1.4 | Incorporate newly filed venture equity positions into cash receipts forecast for Budget 17 |
| Ernst, Reagan | 3/12/2024 | 2.3 | Develop ventures receipts cash forecast template for projection of near term ventures sales |
| Ernst, Reagan | 3/12/2024 | 0.7 | Implement capital call payments into cash receipts forecast for Budget 17 |
| Ernst, Reagan | 3/12/2024 | 1.2 | Implement recent dividend payments into cash receipts forecast for Budget 17 |
| Johnston, David | 3/12/2024 | 0.8 | Preliminary review of updated cash forecast model incorporating comments provided to team |
| Simoneaux, Nicole | 3/12/2024 | 2.9 | Gather per-individual gross and contributed payroll inputs for Budget 17 cash forecast |
| Simoneaux, Nicole | 3/12/2024 | 1.6 | Incorporate commentary provided by E. Dalgleish (A&M) re: Budget 17 payroll forecast outputs |
| Simoneaux, Nicole | 3/12/2024 | 1.4 | Prepare updated disbursement summary for operational cash flow re: Budget 17 cash forecast |
| Simoneaux, Nicole | 3/12/2024 | 1.1 | Refresh Budget 16 cash forecast model for Budget 17 payroll & benefits exports |
| Simoneaux, Nicole | 3/12/2024 | 0.7 | Call to review budget 17 forecast modeling progress and open-items with N. Simoneaux and J. Bolduc (A&M) |
| Slay, David | 3/12/2024 | 1.8 | Add Miscellaneous receipts memo line in the variance report and allocate prior weeks receipts |
| Slay, David | 3/12/2024 | 1.7 | Update variance support schedules for WE 3/8 to capture latest inputs |
| Slay, David | 3/12/2024 | 1.3 | Update variance report commentary for WE 3/8 to provide additional detail |
| Slay, David | 3/12/2024 | 0.8 | Update Wind Down Budget to capture latest insurance adjustments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 3/12/2024 | 0.6 | Call with D. Slay, and E. Taraba (A&M) re: discuss accrued and unpaid update based on latest success fee updates |
| Slay, David | 3/12/2024 | 0.5 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: discuss TWCF model update open items for transition |
| Slay, David | 3/12/2024 | 1.3 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: Review latest TWCF variance and checks updates |
| Slay, David | 3/12/2024 | 0.8 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: Develop budget 17 vs budget 16 variance support schedules |
| Slay, David | 3/12/2024 | 0.3 | Call with D. Slay, E. Taraba and H. Trent (A&M) to discuss paid administrative forecast through effective date |
| Slay, David | 3/12/2024 | 1.0 | Call with M. van den Belt, D. Slay, E. Taraba, R. Duncan (A&M) to review latest version of TWCF with new schedules |
| Taraba, Erik | 3/12/2024 | 1.8 | Update TWCF with transaction activity through WE 3/8 |
| Taraba, Erik | 3/12/2024 | 0.4 | Update presentation materials for workstream status update to management with latest deliverable status and other open items |
| Taraba, Erik | 3/12/2024 | 0.9 | Reconcile custodial cash balances to daily customer activity at foreign subsidiary to support weekly variance reporting |
| Taraba, Erik | 3/12/2024 | 0.8 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: Develop budget 17 vs budget 16 variance support schedules |
| Taraba, Erik | 3/12/2024 | 0.6 | Review draft version of weekly cash variance report package for WE 3/8 and provide inputs re: revisions to commentary |
| Taraba, Erik | 3/12/2024 | 0.6 | Correspondence with Company Finance Team re: historical invoice discrepancy for debtor professional firm |
| Taraba, Erik | 3/12/2024 | 0.2 | Call with E. Taraba and R. Duncan (A&M) re: refinement of modelling mechanics for TWCF crypto forecasting |
| Taraba, Erik | 3/12/2024 | 1.0 | Call with M. van den Belt, D. Slay, E. Taraba, R. Duncan (A&M) to review latest version of TWCF with new schedules |
| Taraba, Erik | 3/12/2024 | 1.3 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: Review latest TWCF variance and checks updates |
| Taraba, Erik | 3/12/2024 | 0.6 | Call with D. Slay, and E. Taraba (A&M) re: discuss accrued and unpaid update based on latest success fee updates |
| Taraba, Erik | 3/12/2024 | 1.2 | Develop supporting schedule for weekly cash variance report for WE 3/8 re: professional fees paid vs budget |
| Taraba, Erik | 3/12/2024 | 0.6 | Update model mechanics for TWCF professional fees forecasting per feedback from workstream leadership |
| Taraba, Erik | 3/12/2024 | 0.5 | Call with D. Slay, E. Taraba and R. Duncan (A&M) re: discuss TWCF model update open items for transition |
| Taraba, Erik | 3/12/2024 | 0.3 | Call with D. Slay, E. Taraba and H. Trent (A&M) to discuss paid administrative forecast through effective date |
| Taraba, Erik | 3/12/2024 | 1.8 | Update TWCF model mechanics for cryptocurrency sales variances per feedback from workstream leadership |
| Trent, Hudson | 3/12/2024 | 0.3 | Call with D. Slay, E. Taraba and H. Trent (A&M) to discuss paid administrative forecast through effective date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 3/12/2024 | 1.0 | Call with M. van den Belt, D. Slay, E. Taraba, R. Duncan (A&M) to review latest version of TWCF with new schedules |
| Bolduc, Jojo | 3/13/2024 | 1.3 | Build comprehensive check for budget 17 check to employee payroll modelling support tab |
| Dalgleish, Elizabeth | 3/13/2024 | 0.6 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 8 March |
| Duncan, Ryan | 3/13/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to amend and revise TWCF additional support tabs |
| Duncan, Ryan | 3/13/2024 | 0.6 | Review initial variance report package for errors / inconsistencies between slides |
| Duncan, Ryan | 3/13/2024 | 1.6 | Revise February 2024 monthly operating report reconciliation to adjust LCY account balances incorporating latest payments data |
| Duncan, Ryan | 3/13/2024 | 1.4 | Amend crypto workings tab in TWCF master to include updated inputs and additional major tokens |
| Ernst, Reagan | 3/13/2024 | 1.2 | Adjust closed positions variance from Budget 16 and Budget 17 for new forecast |
| Ernst, Reagan | 3/13/2024 | 0.4 | Update venture cash receipts forecast date range for Budget 17 timeframe |
| Simion, Tony | 3/13/2024 | 0.6 | Call with prospective depository bank to discuss final option the bank is willing to propose |
| Slay, David | 3/13/2024 | 1.6 | Call with D. Slay and R. Duncan (A&M) to amend and revise TWCF additional support tabs |
| Slay, David | 3/13/2024 | 2.3 | Update Roll up tab in Master TWCF to capture sub groups for miscellaneous receipts |
| Slay, David | 3/13/2024 | 1.6 | Update non-debtor intercompany payments in the WE 3/8 variance report |
| Slay, David | 3/13/2024 | 1.9 | Update the latest TWCF master with actuals and review on going model mechanics |
| Slay, David | 3/13/2024 | 0.9 | Call with D. Slay, and E. Taraba (A&M) re: Review TWCF roll up tab with latest miscellaneous receipts memo lines |
| Slay, David | 3/13/2024 | 0.9 | Call with D. Slay and B. Tenney (A&M) re: allocable admin expense update for Plan recovery analysis |
| Slay, David | 3/13/2024 | 1.8 | Update bank summary master pay map for miscellaneous receipt subgroups and tag historical inflows |
| Taraba, Erik | 3/13/2024 | 0.4 | Correspondence with internal team re: requested inputs for next monthly budget update |
| Taraba, Erik | 3/13/2024 | 0.7 | Respond to questions from workstream leadership re: weekly cash variance report package |
| Taraba, Erik | 3/13/2024 | 2.4 | Update TWCF model mechanics for intercompany allocation to include additional subsidiaries |
| Taraba, Erik | 3/13/2024 | 0.4 | Update inputs to draft monthly budget update with revised professional fee forecast provided by debtor professional |
| Taraba, Erik | 3/13/2024 | 0.6 | Respond to questions about allocatable administrative expenses included in forecast to support ongoing development of the Plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/13/2024 | 0.9 | Call with D. Slay, and E. Taraba (A&M) re: Review TWCF roll up tab with latest miscellaneous receipts memo lines |
| Taraba, Erik | 3/13/2024 | 0.7 | Develop schedule of historical cash payment activity for distribution to internal team for coordination purposes |
| Taraba, Erik | 3/13/2024 | 0.6 | Update TWCF model mechanics for consolidated variance analysis per feedback from workstream leadership |
| Taraba, Erik | 3/13/2024 | 0.2 | Correspondence with Company Finance Team management re: updated payment activity from foreign subsidiary entity |
| Taraba, Erik | 3/13/2024 | 0.3 | Correspondence with Company Finance Team re: status of payment of certain administrative expenses |
| Coverick, Steve | 3/14/2024 | 0.3 | Review and provide comments on cash variance report as of w/e 3/8 |
| Duncan, Ryan | 3/14/2024 | 1.1 | Implement revisions to TWCF model checks including tab-specific and global checks |
| Duncan, Ryan | 3/14/2024 | 0.6 | Develop prospective timeline for Budget 18 development and accompanying slides |
| Duncan, Ryan | 3/14/2024 | 0.5 | Call with M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss next steps re: latest review comments on updated TWCF model |
| Duncan, Ryan | 3/14/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to implement latest review comments from M. van den Belt (A&M) regarding updates to TWCF model |
| Duncan, Ryan | 3/14/2024 | 0.3 | Call with E Taraba, D. Slay, R. Duncan (A&M) to discuss methodology / implementation of mechanics changes to TWCF based on review comments |
| Duncan, Ryan | 3/14/2024 | 0.2 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: current status of TWCF roll forward and other open items |
| Duncan, Ryan | 3/14/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) to discuss / develop new structure of TWCF variance tabs in updated model |
| Mosley, Ed | 3/14/2024 | 0.7 | Review of and prepare comments to draft of cash variance report for the creditors for week ending 3/1 |
| Simoneaux, Nicole | 3/14/2024 | 2.7 | Finalize initial draft of Budget 17 payroll & benefits and contractor forecast and commentary |
| Simoneaux, Nicole | 3/14/2024 | 1.4 | Illustrate Budget 16 and 17 TWCF payroll & benefits variance rationale |
| Simoneaux, Nicole | 3/14/2024 | 0.7 | Create Budget 16 and 17 overlay for TWCF payroll & benefits variance |
| Slay, David | 3/14/2024 | 0.4 | Prepare we 3/8 variance materials for distribution based on comments from D. Johnston (A&M) |
| Slay, David | 3/14/2024 | 1.4 | Call with E. Taraba, and D. Slay (A&M) to discuss crypto data output in variance schedule |
| Slay, David | 3/14/2024 | 1.9 | Review outstanding checks in latest TWCF model for budget 17 updates |
| Slay, David | 3/14/2024 | 2.6 | Update variance schedules to reflect budget 17 3/1 to 6/7 period |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 3/14/2024 | 0.3 | Call with E Taraba, D. Slay, R. Duncan (A&M) to discuss methodology / implementation of mechanics changes to TWCF based on review comments |
| Slay, David | 3/14/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to implement latest review comments from M. van den Belt (A&M) regarding updates to TWCF model |
| Slay, David | 3/14/2024 | 0.5 | Call with M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss next steps re: latest review comments on updated TWCF model |
| Slay, David | 3/14/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) to discuss / develop new structure of TWCF variance tabs in updated model |
| Slay, David | 3/14/2024 | 0.2 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: current status of TWCF roll forward and other open items |
| Taraba, Erik | 3/14/2024 | 0.9 | Update crypto variance analysis to determine weighted average price changes period over period |
| Taraba, Erik | 3/14/2024 | 1.6 | Review final version of weekly cash variance package prior to distribution to UCC advisors |
| Taraba, Erik | 3/14/2024 | 1.4 | Call with E. Taraba, and D. Slay (A&M) to discuss crypto data output in variance schedule |
| Taraba, Erik | 3/14/2024 | 2.1 | Revise modelling mechanics of weekly cash variance report package per feedback from workstream leadership to show additional detail requested by UCC advisors |
| Taraba, Erik | 3/14/2024 | 0.5 | Call with M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss next steps re: latest review comments on updated TWCF model |
| Taraba, Erik | 3/14/2024 | 0.3 | Call with E Taraba, D. Slay, R. Duncan (A&M) to discuss methodology / implementation of mechanics changes to TWCF based on review comments |
| Taraba, Erik | 3/14/2024 | 0.2 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: current status of TWCF roll forward and other open items |
| Taraba, Erik | 3/14/2024 | 0.9 | Research and respond to inquiries from Operations Team re: historical administrative expenses paid by the Estate |
| van den Belt, Mark | 3/14/2024 | 2.1 | Review financial cash budget model and provide comments to the team |
| van den Belt, Mark | 3/14/2024 | 0.5 | Call with M. van den Belt, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss next steps re: latest review comments on updated TWCF model |
| Clayton, Lance | 3/15/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: review of cash receipts forecast prior to distribution |
| Duncan, Ryan | 3/15/2024 | 2.3 | Call with D. Slay, R. Duncan (A&M) re: development of crypto inflow reconciliation for input to revised TWCF |
| Duncan, Ryan | 3/15/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: plan for development of upcoming refresh to wind-down budget |
| Ernst, Reagan | 3/15/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: review of cash receipts forecast prior to distribution |
| Ernst, Reagan | 3/15/2024 | 0.7 | Revise Budget 17 cash receipts forecast based on comments from S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/15/2024 | 0.3 | Respond to inquiries from D. Slay re: timing of payroll disbursements |
| Simoneaux, Nicole | 3/15/2024 | 0.9 | Update active personnel headcount bridges for Budget 17 analysis |
| Simoneaux, Nicole | 3/15/2024 | 1.6 | Prepare mid-month payroll disbursement reconciliation for FTX US |
| Simoneaux, Nicole | 3/15/2024 | 0.4 | Incorporate headcount forecast bar chart into Budget 17 analysis |
| Slay, David | 3/15/2024 | 2.3 | Call with D. Slay, R. Duncan (A&M) re: development of crypto inflow reconciliation for input to revised TWCF |
| Slay, David | 3/15/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: plan for development of upcoming refresh to wind-down budget |
| Taraba, Erik | 3/15/2024 | 0.3 | Correspondence with Debtor Counsel re: approval of certain Ordinary Course Professional firms and updated assumptions re: timing of payments |
| Taraba, Erik | 3/15/2024 | 0.6 | Correspondence with Plan Team re: accrued and unpaid administrative expenses included in current monthly budget forecast |
| Taraba, Erik | 3/15/2024 | 0.4 | Coordinate with Company Finance Team re: amounts accrued for certain professional firms and forecast payment timing |
| Taraba, Erik | 3/15/2024 | 0.9 | Review schedule of accrued and unpaid professional fees and related assumptions requested by Plan Team to inform ongoing Plan and Liquidation analyses |
| Taraba, Erik | 3/15/2024 | 1.3 | Research and respond to questions from workstream leadership re: funding for upcoming professional fee disbursements |
| Taraba, Erik | 3/15/2024 | 0.4 | Update weekly status meeting presentation for upcoming meeting with management re: liquidity and other open items |
| Taraba, Erik | 3/15/2024 | 0.7 | Draft response to inquiry from project leadership re: administrative expenses accrued to-date in 2024 |
| van den Belt, Mark | 3/15/2024 | 0.9 | Review updated financial model for cash flow forecasting of FTX consolidated |
| Simoneaux, Nicole | 3/17/2024 | 2.6 | Incorporate comments to Budget 17 payroll & benefits cash forecast from E. Dalgleish and D. Slay (A&M) |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Discuss with N. Simoneaux, and J. Bolduc (A&M) Blockfolio and Japan KK employee tax and benefits amounts for cash forecasting |
| Coverick, Steve | 3/18/2024 | 0.2 | Call with S. Coverick, and D. Johnston (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 15 |
| Dalgleish, Elizabeth | 3/18/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX non-debtor funding |
| Dalgleish, Elizabeth | 3/18/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, R. Duncan (A&M) to discuss latest cash management deliverables and team organization |
| Dalgleish, Elizabeth | 3/18/2024 | 1.9 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 15 March |
| Dalgleish, Elizabeth | 3/18/2024 | 3.1 | Prepare updated FTX bank and cash planning presentation for feedback received from FTX banking provider |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 3/18/2024 | 0.8 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 15 March |
| Duncan, Ryan | 3/18/2024 | 1.1 | Implement changes to February MOR reconciliation based on review comments from S. Li (A&M) |
| Duncan, Ryan | 3/18/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, R. Duncan (A&M) to discuss latest cash management deliverables and team organization |
| Duncan, Ryan | 3/18/2024 | 0.4 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for development of new professional payment forecasting model |
| Duncan, Ryan | 3/18/2024 | 0.8 | Call with D. Slay and R. Duncan (A&M) re: timeline for bankruptcy professional payment forecast refresh |
| Ernst, Reagan | 3/18/2024 | 0.3 | Draft email to S&C regarding Budget 17 cash receipts forecast and their input on changes |
| Johnston, David | 3/18/2024 | 0.7 | Research publicly available information in relation to potential new bank KYC questions |
| Johnston, David | 3/18/2024 | 0.4 | Review and update presentation relating to bank strategy and send to management |
| Johnston, David | 3/18/2024 | 0.2 | Call with S. Coverick, and D. Johnston (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 15 |
| Johnston, David | 3/18/2024 | 0.4 | Meeting with D. Johnston, E. Taraba, D. Slay (A&M) re: cash team organization and upcoming deliverables |
| Simion, Tony | 3/18/2024 | 0.6 | Review KYC materials sent from Management based on diligence list from new depository bank |
| Simion, Tony | 3/18/2024 | 0.4 | Review bank strategy presentation before being sent to management |
| Simoneaux, Nicole | 3/18/2024 | 0.3 | Discuss with N. Simoneaux, and J. Bolduc (A&M) Blockfolio and Japan KK employee tax and benefits amounts for cash forecasting |
| Slay, David | 3/18/2024 | 1.9 | Review WE 3/15 Western Alliance bank statement and allocate inflows for the variance update |
| Slay, David | 3/18/2024 | 1.3 | Update the TWCF master and supporting model with latest Western alliance actuals for WE 3/15 |
| Slay, David | 3/18/2024 | 2.6 | Update Japan bank summary file with latest inputs from Japan bank statements |
| Slay, David | 3/18/2024 | 0.4 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for development of new professional payment forecasting model |
| Slay, David | 3/18/2024 | 0.4 | Meeting with D. Johnston, E. Taraba, D. Slay (A&M) re: cash team organization and upcoming deliverables |
| Slay, David | 3/18/2024 | 0.8 | Call with D. Slay and R. Duncan (A&M) re: timeline for bankruptcy professional payment forecast refresh |
| Taraba, Erik | 3/18/2024 | 0.4 | Provide draft inputs to workstream update status slide for review by workstream leadership |
| Taraba, Erik | 3/18/2024 | 1.3 | Review historical bankruptcy-related disbursements and update forecast assumptions to inform upcoming monthly budget update |
| Taraba, Erik | 3/18/2024 | 0.4 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for development of new professional payment forecasting model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/18/2024 | 1.1 | Develop schedule of contemplated disbursements by non-debtor entities through Budget 16 forecast period |
| Taraba, Erik | 3/18/2024 | 0.4 | Meeting with D. Johnston, E. Taraba, D. Slay (A&M) re: cash team organization and upcoming deliverables |
| Taraba, Erik | 3/18/2024 | 0.8 | Develop supporting schedule of incurred fees to support indemnification request by debtor counsel |
| Taraba, Erik | 3/18/2024 | 0.7 | Research and provide draft response to cash team re: upcoming monthly budget update latest thinking assumptions |
| Taraba, Erik | 3/18/2024 | 1.2 | Draft response to inquiry from debtor counsel re: historical administrative expenses incurred by the Estate |
| van den Belt, Mark | 3/18/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX non-debtor funding |
| van den Belt, Mark | 3/18/2024 | 0.4 | Call with M. van den Belt, E. Dalgleish, R. Duncan (A&M) to discuss latest cash management deliverables and team organization |
| Bolduc, Jojo | 3/19/2024 | 0.9 | Input employee monthly payroll amounts into cash forecast model |
| Bolduc, Jojo | 3/19/2024 | 0.4 | Input updated benefit and tax payment amounts from payroll invoices for cash forecast 17 budget forecasting |
| Dalgleish, Elizabeth | 3/19/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe cash matters |
| Dalgleish, Elizabeth | 3/19/2024 | 0.8 | Prepare summary of the December 2023 interest calculations from FTX banking provider |
| Dalgleish, Elizabeth | 3/19/2024 | 1.1 | Update FTX Europe short term cash flow forecast for w/e 15 March |
| Dalgleish, Elizabeth | 3/19/2024 | 1.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 15 March vs. forecast as of 9 February |
| Dalgleish, Elizabeth | 3/19/2024 | 2.1 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 15 March to be submitted for the monthly budget |
| Duncan, Ryan | 3/19/2024 | 2.3 | Begin preliminary updates to bankruptcy payment tracking model to include latest actuals and personnel updates for budget update |
| Ernst, Reagan | 3/19/2024 | 0.9 | Finalize Budget 17 cash receipts forecast based on updated comments from PWP on various sales processes |
| Ernst, Reagan | 3/19/2024 | 0.6 | Draft correspondence to cash team detailing Budget 17 cash forecast and relevant variance from Budget 16 forecast |
| Slay, David | 3/19/2024 | 0.9 | Update RLKS bank balances in bank summary to compare prior weeks activity |
| Slay, David | 3/19/2024 | 1.7 | Update bank summary with Zubr and Japan latest disbursements for WE 3/15 |
| Slay, David | 3/19/2024 | 0.2 | Call with D. Slay and E. Taraba (A&M) re: TWCF reconciling items for WE 3/15 |
| Slay, David | 3/19/2024 | 1.6 | Update variance package linking to the TWCF master and budget 16 |
| Taraba, Erik | 3/19/2024 | 0.8 | Reconcile FBO cash at foreign entities to bank account balances provided by Company Finance Team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/19/2024 | 0.6 | Update TWCF model with latest case dismissals and adjust modeling assumptions to match |
| Taraba, Erik | 3/19/2024 | 0.4 | Correspondence with Ventures Team re: refinement of inputs for monthly budget update |
| Taraba, Erik | 3/19/2024 | 0.4 | Coordinate with Crypto and Ventures Teams re: stablecoin inputs for Budget 17 |
| Taraba, Erik | 3/19/2024 | 0.2 | Call with D. Slay and E. Taraba (A&M) re: TWCF reconciling items for WE 3/15 |
| Taraba, Erik | 3/19/2024 | 0.7 | Correspondence with Company Finance Team re: disbursements pending for WE 3/22 |
| Taraba, Erik | 3/19/2024 | 0.6 | Review bank statements provided by Company Finance Team to determine timing assumptions for interest income for inclusion in monthly budget update |
| Taraba, Erik | 3/19/2024 | 2.4 | Update TWCF model with latest bank balances provided by Company Finance Team and reconcile to cash roll forward amounts |
| Taraba, Erik | 3/19/2024 | 1.7 | Perform analysis on certain administrative expenses to inform assumptions for upcoming monthly budget forecast |
| Taraba, Erik | 3/19/2024 | 0.7 | Update interest income timing assumptions per feedback from banking partners for monthly budget update |
| Taraba, Erik | 3/19/2024 | 0.6 | Review weekly wire activity provided by Company Finance Team and identify material items for reconciliation |
| van den Belt, Mark | 3/19/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe cash matters |
| Bolduc, Jojo | 3/20/2024 | 2.4 | Input employee payroll actuals from payment tracker for budget 17 forecast |
| Bolduc, Jojo | 3/20/2024 | 0.4 | Call to investigate payroll variance between Budget 16 forecast and February payment actuals with D. Slay, and J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 3/20/2024 | 1.1 | Prepare analysis of bank fees by account for FTX banking provider |
| Dalgleish, Elizabeth | 3/20/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt, D. Slay (A&M) to discuss process for development of Budget 18 bankruptcy fee forecast |
| Dalgleish, Elizabeth | 3/20/2024 | 0.6 | Meeting with E. Dalgleish, M. van den Belt (A&M) to discuss February 2024 MOR and FTX banking provider interest calculations |
| Duncan, Ryan | 3/20/2024 | 2.6 | Begin development of forecasting templates for pro fee update to Budget 18 forecast |
| Duncan, Ryan | 3/20/2024 | 1.8 | Begin development of Budget 17 support files including updated overlays |
| Duncan, Ryan | 3/20/2024 | 2.2 | Continue development of Budget 18 professional forecast template model |
| Duncan, Ryan | 3/20/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) to discuss model structure and mechanics for debtor payment forecast refresh |
| Duncan, Ryan | 3/20/2024 | 0.2 | Call with D. Johnston, E. Taraba, R. Duncan (A&M) re: process overview for updated bankruptcy fee forecast to be included in Budget 18 |
| Duncan, Ryan | 3/20/2024 | 0.2 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to discuss short-term plan for cash deliverable development |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/20/2024 | 0.2 | Call with D. Johnston, E. Taraba, R. Duncan (A&M) re: process overview for updated bankruptcy fee forecast to be included in Budget 18 |
| Simoneaux, Nicole | 3/20/2024 | 2.9 | Adjust Budget 17 gross pay, employee tax, and benefits historical inputs per individual |
| Simoneaux, Nicole | 3/20/2024 | 2.8 | Continue to update budget 17 payroll forecast for comments and questions |
| Simoneaux, Nicole | 3/20/2024 | 2.1 | Update budget 17 payroll forecast for comments and questions |
| Simoneaux, Nicole | 3/20/2024 | 1.9 | Prepare budget 17 cash forecast variance overlay and commentary |
| Slay, David | 3/20/2024 | 2.4 | Update variance supporting schedules with latest actuals to compare against budget 16 |
| Slay, David | 3/20/2024 | 1.8 | Prepare cash comparison table to for budget 16, 17 and actuals for budget 17 materials |
| Slay, David | 3/20/2024 | 0.9 | Discussion with E. Taraba and D. Slay (A&M) re: reconciliation of debtor bank account balances |
| Slay, David | 3/20/2024 | 1.4 | Update actuals for crypto variance supporting schedule in the latest TWCF working model |
| Slay, David | 3/20/2024 | 2.1 | Update bridge linking to capture budget 17 vs budget 16 comparison |
| Slay, David | 3/20/2024 | 1.3 | Develop commentary for budget 16 vs 17 comparison bridge |
| Slay, David | 3/20/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt, D. Slay (A&M) to discuss process for development of Budget 18 bankruptcy fee forecast |
| Slay, David | 3/20/2024 | 0.4 | Call to discuss payroll variance between Budget 16 forecast and February payment actuals with D. Slay, and J. Bolduc (A&M) |
| Slay, David | 3/20/2024 | 1.1 | Call with E. Taraba and D. Slay (A&M) re: development of weekly cash variance report package for WE 3/15 |
| Slay, David | 3/20/2024 | 0.2 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to discuss short-term plan for cash deliverables development |
| Slay, David | 3/20/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) to discuss model structure and mechanics for debtor payment forecast refresh |
| Taraba, Erik | 3/20/2024 | 2.7 | Reconcile weekly cash inflow activity to weekly digital asset sale activity for WE 3/15 |
| Taraba, Erik | 3/20/2024 | 0.9 | Discussion with E. Taraba and D. Slay (A&M) re: reconciliation of debtor bank account balances |
| Taraba, Erik | 3/20/2024 | 0.4 | Correspondence with Ventures Team re: dividend payments made in recent weeks |
| Taraba, Erik | 3/20/2024 | 1.3 | Review weekly cash variance report package for WE 3/15, revise commentary and provide feedback to team for further edits |
| Taraba, Erik | 3/20/2024 | 0.7 | Revise certain non-debtor transaction commentary in weekly cash variance report with additional clarity provided by Company Finance Team |
| Taraba, Erik | 3/20/2024 | 0.7 | Develop schedule of historical and forecast IT and KYC/AML fees for review by management prior to inclusion in monthly budget forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/20/2024 | 0.8 | Update schedule of IT and KYC disbursements with actuals through WE 3/15 and previous forecast amounts for review by Company IT Staff |
| Taraba, Erik | 3/20/2024 | 0.2 | Call with D. Johnston, E. Taraba, R. Duncan (A&M) re: process overview for updated bankruptcy fee forecast to be included in Budget 18 |
| Taraba, Erik | 3/20/2024 | 0.2 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to discuss short-term plan for cash deliverables development |
| Taraba, Erik | 3/20/2024 | 0.6 | Correspondence with Company Finance Team re: change in account balances for certain non-debtor entities |
| Taraba, Erik | 3/20/2024 | 1.6 | Develop supporting schedule of Ch 11 fees paid during WE 3/15 vs forecast disbursements for the same week |
| Taraba, Erik | 3/20/2024 | 1.1 | Call with E. Taraba and D. Slay (A&M) re: development of weekly cash variance report package for WE 3/15 |
| Taraba, Erik | 3/20/2024 | 0.8 | Develop schedule of payments completed during WE 3/15 for distribution and coordination with Company Finance Team |
| van den Belt, Mark | 3/20/2024 | 2.2 | Prepare analysis of Western Alliance interest rate schedule |
| van den Belt, Mark | 3/20/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt, D. Slay (A&M) to discuss process for development of Budget 18 bankruptcy fee forecast |
| Bolduc, Jojo | 3/21/2024 | 1.6 | Call with R. Duncan, J. Bolduc (A&M) re: latest updates to headcount / payroll forecasting inputs to Budget 17 |
| Dalgleish, Elizabeth | 3/21/2024 | 3.1 | Prepare presentation on the January 2024 interest calculations of the FTX banking providers |
| Dalgleish, Elizabeth | 3/21/2024 | 0.3 | Prepare correspondence to FTX banking provider on interest calculations |
| Duncan, Ryan | 3/21/2024 | 2.1 | Continue development of Budget 17 slides supporting interest / professional fees calculation |
| Duncan, Ryan | 3/21/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: development of Budget 17 TWCF model |
| Duncan, Ryan | 3/21/2024 | 2.2 | Develop supporting materials for development of Budget 17 slide deck |
| Duncan, Ryan | 3/21/2024 | 1.9 | Amend by-professional input models in response to review comments to be included in Budget 18 reforecast |
| Duncan, Ryan | 3/21/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) to continue development of model / supporting schedules for Budget 17 |
| Duncan, Ryan | 3/21/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for development of Budget 17 supporting materials |
| Duncan, Ryan | 3/21/2024 | 0.4 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to discuss latest state of Budget 17 model and outstanding inputs |
| Duncan, Ryan | 3/21/2024 | 1.6 | Call with R. Duncan, J. Bolduc (A&M) re: latest updates to headcount / payroll forecasting inputs to Budget 17 |
| Johnston, David | 3/21/2024 | 0.7 | Review and provide comments to A&M team on weekly variance analysis |
| Mosley, Ed | 3/21/2024 | 0.7 | Review of and prepare comments to draft of cash variance report for week ending 3/15 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 3/21/2024 | 1.7 | Update venture investment, capital calls and distribution payment forecast for budget 17 inputs |
| Slay, David | 3/21/2024 | 2.7 | Review and update stablecoin conversion forecast for budget 17 budget 16 comparison |
| Slay, David | 3/21/2024 | 0.9 | Update variance report for WE 3/15 based on comments from D. Johnston (A&M) |
| Slay, David | 3/21/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: development of Budget 17 TWCF model |
| Slay, David | 3/21/2024 | 2.3 | Update budget 17 Europe forecast summary with latest inputs |
| Slay, David | 3/21/2024 | 0.4 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to discuss latest state of Budget 17 model and outstanding inputs |
| Slay, David | 3/21/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for development of Budget 17 supporting materials |
| Slay, David | 3/21/2024 | 1.9 | Review and update Galaxy and SOL coin detailed forecast for price and volume for budget 17 budget 16 comparison |
| Slay, David | 3/21/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) to continue development of model / supporting schedules for Budget 17 |
| Taraba, Erik | 3/21/2024 | 2.6 | TWCF model updates with forecast inputs from IT and Crypto Teams to inform Budget 17 |
| Taraba, Erik | 3/21/2024 | 2.4 | TWCF model updates with forecast inputs from HR and Payroll, and overseas entities |
| Taraba, Erik | 3/21/2024 | 1.6 | Update model mechanics for TWCF model per feedback from workstream leadership |
| Taraba, Erik | 3/21/2024 | 0.7 | Update KYC/AML and IT forecast schedule for review by Company IT Team to support monthly budget update |
| Taraba, Erik | 3/21/2024 | 0.4 | Call with D. Slay, E. Taraba, R. Duncan (A&M) to discuss latest state of Budget 17 model and outstanding inputs |
| Taraba, Erik | 3/21/2024 | 1.7 | Model updates to bank account master file to incorporate additional checks for intercompany transactions |
| Taraba, Erik | 3/21/2024 | 0.7 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss plan for development of Budget 17 supporting materials |
| Bolduc, Jojo | 3/22/2024 | 0.3 | Call to investigate payroll variance between Budget 16 forecast and February payment actuals with N. Simoneaux, R. Duncan, and J. Bolduc (A&M) |
| Duncan, Ryan | 3/22/2024 | 2.2 | Develop Budget 17 to Budget 16 forecast overlay to aid in Budget 17 commentary development |
| Duncan, Ryan | 3/22/2024 | 2.1 | Develop budget variance summary to inform budget ending cash bridge commentary |
| Duncan, Ryan | 3/22/2024 | 0.8 | Prepare revisions to payroll / headcount schedules to be included in Budget 17 |
| Duncan, Ryan | 3/22/2024 | 2.3 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: develop Budget 16 vs Budget 17 commentary for Budget 17 materials |
| Duncan, Ryan | 3/22/2024 | 0.3 | Call to investigate payroll variance between Budget 16 forecast and February payment actuals with N. Simoneaux, R. Duncan, and J. Bolduc (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/22/2024 | 1.9 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: develop actuals vs Budget 16 inputs and commentary for Budget 17 |
| Duncan, Ryan | 3/22/2024 | 1.2 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: review budget 17 draft materials for distribution |
| Simoneaux, Nicole | 3/22/2024 | 0.3 | Call to investigate payroll variance between Budget 16 forecast and February payment actuals with N. Simoneaux, R. Duncan, and J. Bolduc (A&M) |
| Slay, David | 3/22/2024 | 1.7 | Develop budget 16 over budget 17 overlay files for budget package |
| Slay, David | 3/22/2024 | 2.8 | Update budget 17 variance commentary with latest 9 week updates |
| Slay, David | 3/22/2024 | 2.3 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: develop Budget 16 vs Budget 17 commentary for Budget 17 materials |
| Slay, David | 3/22/2024 | 1.9 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: develop actuals vs Budget 16 inputs and commentary for Budget 17 |
| Slay, David | 3/22/2024 | 1.2 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: review budget 17 draft materials for distribution |
| Taraba, Erik | 3/22/2024 | 0.6 | Update schedules of bank balances and liquidity status in weekly update materials |
| Taraba, Erik | 3/22/2024 | 1.2 | Conduct variance analysis on current budget to draft monthly budget update |
| Taraba, Erik | 3/22/2024 | 0.9 | Update Budget 17 presentation materials with latest charts and commentary reflecting current state of the upcoming monthly budget update |
| Taraba, Erik | 3/22/2024 | 1.4 | Review monthly budget update forecast, specifically the timing and amounts of certain Ch 11 expenses to be paid by the Estate and provide feedback to team re: adjustments |
| Taraba, Erik | 3/22/2024 | 1.3 | Develop schedule comparing Budget 16 to draft Budget 17 administrative expenses with supporting commentary for review by management |
| Taraba, Erik | 3/22/2024 | 1.2 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: review budget 17 draft materials for distribution |
| Taraba, Erik | 3/22/2024 | 2.3 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: develop Budget 16 vs Budget 17 commentary for Budget 17 materials |
| Taraba, Erik | 3/22/2024 | 0.7 | Update TWCF interest calculation to include refined assumptions re: bank fees charged by banking partners |
| Taraba, Erik | 3/22/2024 | 1.9 | Call with E. Taraba, R. Duncan and D. Slay (A&M) re: develop actuals vs Budget 16 inputs and commentary for Budget 17 |
| Taraba, Erik | 3/22/2024 | 0.6 | Correspondence with Crypto Operations Team re: open items remaining to finalize Budget 17 crypto inputs |
| Taraba, Erik | 3/22/2024 | 0.8 | Review historical Ch 11 expenses and develop refined assumptions to incorporate into monthly budget update |
| Taraba, Erik | 3/22/2024 | 1.7 | Update digital asset to cash reconciliation model with forecast inputs from Crypto and Operations Teams |
| Trent, Hudson | 3/22/2024 | 2.3 | Review detail regarding charitable contribution returns received for analysis requested by advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/23/2024 | 0.2 | Respond to questions re: historical payment activity by the Estate in WE 3/22 |
| Simoneaux, Nicole | 3/24/2024 | 2.3 | Incorporate comments to Budget 17 payroll & benefits cash forecast from E. Dalgleish (A&M) |
| Simoneaux, Nicole | 3/24/2024 | 2.8 | Finalize analysis and commentary for Budget 17 cash forecast inputs |
| Bolduc, Jojo | 3/25/2024 | 2.1 | Call with R. Duncan, and J. Bolduc (A&M) to discuss payroll cash forecasting follow-up items regarding budget 17 variances |
| Dalgleish, Elizabeth | 3/25/2024 | 0.8 | Review and update crypto sales budget 17 comparison prepared by B. Fonteijne (A&M) |
| Dalgleish, Elizabeth | 3/25/2024 | 2.2 | Review and provide feedback to D. Slay and E. Taraba (A&M) on the budget 17 cashflow model |
| Dalgleish, Elizabeth | 3/25/2024 | 0.6 | Review and update professional fees budget 17 comparison prepared by B. Fonteijne (A&M) |
| Dalgleish, Elizabeth | 3/25/2024 | 0.2 | Call with E. Dalgleish, and E. Taraba (A&M) re: discuss 3/31 cash actuals update plan |
| Dalgleish, Elizabeth | 3/25/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss budget 17 variance schedules |
| Dalgleish, Elizabeth | 3/25/2024 | 1.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 22 March |
| Dalgleish, Elizabeth | 3/25/2024 | 0.7 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 22 March |
| Dalgleish, Elizabeth | 3/25/2024 | 0.2 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss Budget 17 development and other cash deliverables |
| Duncan, Ryan | 3/25/2024 | 1.2 | Prepare overlays comparing latest Budget 17 draft to initial version to facilitate review |
| Duncan, Ryan | 3/25/2024 | 2.1 | Call with R. Duncan, and J. Bolduc (A&M) to discuss payroll cash forecasting follow-up items regarding budget 17 variances |
| Duncan, Ryan | 3/25/2024 | 2.4 | Prepare deck inputs model for refresh to detailed professional fee forecast with latest actuals inputs and revised assumptions |
| Duncan, Ryan | 3/25/2024 | 1.1 | Roll forward professional fees summary slides included in Budget 17 for latest forecast update |
| Duncan, Ryan | 3/25/2024 | 2.1 | Develop review checklists and firm analyses for debtor retained and ordinary course professionals invoices received WE 3/22 |
| Duncan, Ryan | 3/25/2024 | 0.2 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) to discuss Budget 17 development and other cash deliverables |
| Ernst, Reagan | 3/25/2024 | 0.8 | Call with R. Ernst, J. Bolduc (A&M) re: update contract database schedule for Budget 17 inputs |
| Ernst, Reagan | 3/25/2024 | 2.4 | Call with R. Ernst, J. Bolduc (A&M) re: reconciliation of ventures sales and contract funded amounts for Budget 17 updates |
| Fonteijne, Bas | 3/25/2024 | 0.4 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss budget 17 variance schedules |
| Fonteijne, Bas | 3/25/2024 | 2.6 | Prepare overview schedules for the Cash flow model on KYC and compliance costs budget 17 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 3/25/2024 | 2.3 | Prepare overview schedules for the Cash flow model on Professional fees budget 17 |
| Fonteijne, Bas | 3/25/2024 | 2.7 | Prepare overview schedules for the Cash flow model on Galaxy sales budget 17 |
| Johnston, David | 3/25/2024 | 0.6 | Review incoming cash amounts and consider next steps for banking strategy |
| Johnston, David | 3/25/2024 | 0.2 | Call with D. Johnston, H. Trent and D. Slay (A&M) re: discuss 3/31 cash actuals update plan |
| Johnston, David | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Taraba (A&M) regarding upcoming cash deliverables and Budget 17 development |
| Simoneaux, Nicole | 3/25/2024 | 0.8 | Create additional visuals for headcount forecast summary in budget 17 presentation |
| Simoneaux, Nicole | 3/25/2024 | 0.7 | Call with E. Taraba, D. Slay, and N. Simoneaux (A&M) re: payroll inputs to Budget 17 |
| Slay, David | 3/25/2024 | 0.2 | Call with D. Johnston, H. Trent and D. Slay (A&M) re: discuss 3/31 cash actuals update plan |
| Slay, David | 3/25/2024 | 0.7 | Call with E. Taraba, D. Slay, and N. Simoneaux (A&M) re: payroll inputs to Budget 17 |
| Slay, David | 3/25/2024 | 2.7 | Update budget 17 over budget 16 commentary for latest payroll and contractor inputs |
| Slay, David | 3/25/2024 | 1.8 | Update payroll inputs for budget 17 forecast for employees and contractors |
| Slay, David | 3/25/2024 | 1.4 | Call with D. Slay and E. Taraba (A&M) re: updates to Budget 17 materials |
| Slay, David | 3/25/2024 | 2.4 | Update bank master with WE 3/22 WAL account data for variance input |
| Slay, David | 3/25/2024 | 1.6 | Refresh 9 week overlays of budget 16 vs 17 for distributed materials |
| Slay, David | 3/25/2024 | 0.9 | Update budget 17 cash actuals comparison slide for latest inputs |
| Slay, David | 3/25/2024 | 0.2 | Call with E. Dalgliesh, D. Slay, R. Duncan (A&M) to discuss Budget 17 development and other cash deliverables |
| Taraba, Erik | 3/25/2024 | 0.2 | Correspondence with internal team re: historical cash activity for foreign subsidiaries |
| Taraba, Erik | 3/25/2024 | 0.7 | Call with E. Taraba, D. Slay, and N. Simoneaux (A&M) re: payroll inputs to Budget 17 |
| Taraba, Erik | 3/25/2024 | 0.7 | Reconcile customer cash withdrawal activity to bank balances provided by Company Finance Team |
| Taraba, Erik | 3/25/2024 | 0.2 | Call with E. Dalgleish, and E. Taraba (A&M) re: discuss 3/31 cash actuals update plan |
| Taraba, Erik | 3/25/2024 | 0.6 | Correspondence with Crypto Operations and Ventures Team re: updates to Budget 17 forecast |
| Taraba, Erik | 3/25/2024 | 1.4 | Call with D. Slay and E. Taraba (A&M) re: updates to Budget 17 materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/25/2024 | 1.8 | Update TWCF with debtor cash actual activity for WE 3/22 |
| Taraba, Erik | 3/25/2024 | 1.2 | Review professional fees forecasts and revise to reflect latest thinking re: timing of payments and other case considerations |
| Taraba, Erik | 3/25/2024 | 0.8 | Update monthly budget update schedules with revised variance commentary per feedback from workstream leadership |
| Taraba, Erik | 3/25/2024 | 0.8 | Update Budget 17 forecast with latest thinking re: receivables per feedback from Crypto and Ventures Teams |
| Taraba, Erik | 3/25/2024 | 2.3 | TWCF model updates to refine mechanics and functionality for development of monthly budget update package |
| Taraba, Erik | 3/25/2024 | 0.4 | Coordinate with Company Finance Team re: WE 3/31 actuals data to inform refresh of Disclosure Statement |
| Taraba, Erik | 3/25/2024 | 0.2 | Call with D. Johnston, M. van den Belt, E. Taraba (A&M) regarding upcoming cash deliverables and Budget 17 development |
| Trent, Hudson | 3/25/2024 | 0.2 | Call with D. Johnston, H. Trent and D. Slay (A&M) re: discuss 3/31 cash actuals update plan |
| Dalgleish, Elizabeth | 3/26/2024 | 0.8 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 cashflow forecast |
| Dalgleish, Elizabeth | 3/26/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss bank strategy presentation |
| Dalgleish, Elizabeth | 3/26/2024 | 0.4 | Review and provide comments to D. Slay (A&M) on revised budget 17 to budget 16 bridge |
| Dalgleish, Elizabeth | 3/26/2024 | 2.1 | Review and provide comments to D. Johnston (A&M) on updated budget 17 materials |
| Dalgleish, Elizabeth | 3/26/2024 | 1.6 | Update FTX Europe short term cash flow forecast for w/e ss March |
| Dalgleish, Elizabeth | 3/26/2024 | 1.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 22 March vs. forecast as of 15 March |
| Dalgleish, Elizabeth | 3/26/2024 | 0.9 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) regarding review comments on Budget 17 package |
| Dalgleish, Elizabeth | 3/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 and bank planning matters |
| Duncan, Ryan | 3/26/2024 | 1.8 | Revise payroll / headcount slides in Budget 17 live presentation to reflect latest thinking re: restart related HC |
| Duncan, Ryan | 3/26/2024 | 1.5 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: refinement of Budget 17 presentation materials per feedback from management |
| Duncan, Ryan | 3/26/2024 | 0.8 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to discuss plan for development of next Budget 17 draft including latest actuals |
| Duncan, Ryan | 3/26/2024 | 0.9 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) regarding review comments on Budget 17 package |
| Duncan, Ryan | 3/26/2024 | 2.2 | Update progress tracking model with latest case filings for reporting on key motions / orders to case leads |
| Duncan, Ryan | 3/26/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) to process latest revisions re: Budget 17 model from cash management team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/26/2024 | 0.2 | Meeting with D. Johnston, D. Slay, and R. Duncan (A&M) to discuss process for update to post-effective budget |
| Duncan, Ryan | 3/26/2024 | 1.3 | Amend Budget 17 forecast to variance visual comparison slides to include latest received actuals |
| Duncan, Ryan | 3/26/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) to amend Budget 17 supporting schedules in live deck for latest turn |
| Johnston, David | 3/26/2024 | 0.4 | Coordinate cash transfers for funding of new bank accounts, correspondence with FTX management |
| Johnston, David | 3/26/2024 | 1.7 | Detailed review of updated cash forecast presentation, provide comments to A&M team |
| Johnston, David | 3/26/2024 | 1.1 | Prepare outline of slides required for bank presentation, research available data |
| Johnston, David | 3/26/2024 | 0.2 | Meeting with D. Johnston, D. Slay, and R. Duncan (A&M) to discuss process for update to post-effective budget |
| Johnston, David | 3/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 and bank planning matters |
| Slay, David | 3/26/2024 | 1.6 | Develop Galaxy budget 16 vs budget 17 overlay to prepare commentary for budget materials |
| Slay, David | 3/26/2024 | 2.1 | Update TWCF master and supporting variance tabs for latest actuals |
| Slay, David | 3/26/2024 | 1.7 | Update WE 3/22 variance supporting slides to capture prior weeks actuals |
| Slay, David | 3/26/2024 | 1.5 | Prepare detailed budget 17 bridge to note changes from last distributed |
| Slay, David | 3/26/2024 | 1.9 | Prepare commentary for WE 3/22 variance report to provide detail on variances |
| Slay, David | 3/26/2024 | 0.8 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to discuss plan for development of next Budget 17 draft including latest actuals |
| Slay, David | 3/26/2024 | 1.5 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: refinement of Budget 17 presentation materials per feedback from management |
| Slay, David | 3/26/2024 | 2.1 | Call with D. Slay, R. Duncan (A&M) to process latest revisions re: Budget 17 model from cash management team |
| Slay, David | 3/26/2024 | 0.9 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) regarding review comments on Budget 17 package |
| Slay, David | 3/26/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) to amend Budget 17 supporting schedules in live deck for latest turn |
| Slay, David | 3/26/2024 | 0.2 | Meeting with D. Johnston, D. Slay, and R. Duncan (A&M) to discuss process for update to post-effective budget |
| Taraba, Erik | 3/26/2024 | 1.1 | Review weekly cash variance report for WE 3/22 and provide feedback to team re: edits |
| Taraba, Erik | 3/26/2024 | 1.2 | Update TWCF with WE 3/22 actuals data received from Company Finance Team |
| Taraba, Erik | 3/26/2024 | 2.6 | Update professional fees forecast model with actuals data received from Company Finance Team to inform Budget 17 forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/26/2024 | 1.5 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) re: refinement of Budget 17 presentation materials per feedback from management |
| Taraba, Erik | 3/26/2024 | 0.8 | Call with E. Taraba, D. Slay, and R. Duncan (A&M) to discuss plan for development of next Budget 17 draft including latest actuals |
| Taraba, Erik | 3/26/2024 | 1.7 | Reconcile digital asset sales activity to cash flow activity for WE 3/22 to support monthly budget forecast update |
| Taraba, Erik | 3/26/2024 | 0.6 | Develop supporting schedule for weekly cash variance report re: Ch 11 expenses and other material items |
| Taraba, Erik | 3/26/2024 | 0.9 | Call with E. Dalgleish, E. Taraba, D. Slay, R. Duncan (A&M) regarding review comments on Budget 17 package |
| Taraba, Erik | 3/26/2024 | 2.8 | Perform updates to TWCF model crypto sales forecast to capture changes and feedback from workstream leadership |
| Taraba, Erik | 3/26/2024 | 1.8 | Model refinements to TWCF budget model interest income calculations to reflect latest thinking on timing and yield |
| Taraba, Erik | 3/26/2024 | 0.3 | Develop schedule of payment activity through WE 3/22 for distribution to and coordination of internal teams |
| van den Belt, Mark | 3/26/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss bank strategy presentation |
| van den Belt, Mark | 3/26/2024 | 2.1 | Prepare analysis on bank health assessment of FTX banks |
| van den Belt, Mark | 3/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 and bank planning matters |
| Coverick, Steve | 3/27/2024 | 0.5 | Call with D. Johnston, E. Mosley, S. Coverick to discuss cash variance report for week ending 22 March, 2024 |
| Dalgleish, Elizabeth | 3/27/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX bank overview presentation |
| Dalgleish, Elizabeth | 3/27/2024 | 0.7 | Prepare updated slides for the bank and cash planning presentation showing balances by FTX banking provider as of March 22, 2024 |
| Dalgleish, Elizabeth | 3/27/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) on FTX Group weekly cash variance report for w/e 22 March |
| Duncan, Ryan | 3/27/2024 | 1.8 | Source Budget 17 variance in "Other" category for development of Budget 17 commentary |
| Duncan, Ryan | 3/27/2024 | 0.4 | Prepare dist files for distribution of budget 17 draft for latest review |
| Duncan, Ryan | 3/27/2024 | 0.6 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to discuss latest changes to Budget 17 variance summary to inform commentary |
| Duncan, Ryan | 3/27/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) re: amend latest TWCF budget v. budget bridging slides to capture latest commentary from actuals |
| Duncan, Ryan | 3/27/2024 | 2.1 | Update variance summary in Budget 17 forecast overlay model to include latest forecast changes / commentary information |
| Duncan, Ryan | 3/27/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: Budget 17 overlay adjustments for commentary revisions in live deck |
| Duncan, Ryan | 3/27/2024 | 1.5 | Call with E. Taraba, R. Duncan, D. Slay (A&M) to review and finalize latest draft of Budget 17 package |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Johnston, David | 3/27/2024 | 1.7 | Analyze and coordinate response to creditor advisers in relation to cash variance |
| Johnston, David | 3/27/2024 | 2.3 | Review and update bank strategy presentation and risk analysis |
| Johnston, David | 3/27/2024 | 1.1 | Review and update FTX variance analysis including confirmation of allowed variance in cash management order |
| Johnston, David | 3/27/2024 | 0.5 | Call with D. Johnston, E. Mosley, S. Coverick to discuss cash variance report for week ending 22 March, 2024 |
| Mosley, Ed | 3/27/2024 | 0.7 | Review of and prepare comments to draft of cash forecast budget 17 for creditors |
| Mosley, Ed | 3/27/2024 | 1.2 | Detailed review of cash variance report for week ending 3/22 |
| Mosley, Ed | 3/27/2024 | 0.5 | Call with D. Johnston, E. Mosley, S. Coverick to discuss cash variance report for week ending 22 March, 2024 |
| Simion, Tony | 3/27/2024 | 0.4 | Review questions and responses from Management to prospective bank depositor |
| Simoneaux, Nicole | 3/27/2024 | 0.9 | Respond to outstanding items and inquiries re: budget 17 headcount forecast assumptions |
| Slay, David | 3/27/2024 | 1.6 | Prepare budget to budget cash roll table to reflect summary of budget 17 vs 16 changes |
| Slay, David | 3/27/2024 | 2.1 | Call with E. Taraba and D. Slay (A&M) re: review budget 17 intercompany transaction inputs |
| Slay, David | 3/27/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: disbursements to non-debtors in WE 3/22 |
| Slay, David | 3/27/2024 | 1.3 | Update variance WE 3/22 report based on comments from D. Johnston (A&M) |
| Slay, David | 3/27/2024 | 2.7 | Update variance report based on delayed receipts of Japan disbursements |
| Slay, David | 3/27/2024 | 0.6 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to discuss latest changes to Budget 17 variance summary to inform commentary |
| Slay, David | 3/27/2024 | 1.2 | Call with D. Slay and R. Duncan (A&M) re: amend latest TWCF budget v. budget bridging slides to capture latest commentary from actuals |
| Slay, David | 3/27/2024 | 1.5 | Call with E. Taraba, R. Duncan, D. Slay (A&M) to review and finalize latest draft of Budget 17 package |
| Slay, David | 3/27/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: Budget 17 overlay adjustments for commentary revisions in live deck |
| Taraba, Erik | 3/27/2024 | 1.8 | Revise commentary in Budget 17 presentation materials based on actuals through WE 3/22 |
| Taraba, Erik | 3/27/2024 | 0.6 | Correspondence with Plan Team re: accrued and unpaid professional fees forecast through case end |
| Taraba, Erik | 3/27/2024 | 2.1 | Call with E. Taraba and D. Slay (A&M) re: review budget 17 intercompany transaction inputs |
| Taraba, Erik | 3/27/2024 | 0.4 | Correspondence with Liquidation Team re: property tax payments for certain overseas properties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/27/2024 | 0.7 | Develop commentary for bridge linking current and prior versions of Budget 17 materials |
| Taraba, Erik | 3/27/2024 | 0.7 | Correspondence with Liquidity Team re: funding for non-debtors included in Budget 17 |
| Taraba, Erik | 3/27/2024 | 0.4 | Research and respond to questions from Accounting Team re: historical UST payment activity |
| Taraba, Erik | 3/27/2024 | 0.4 | Respond to questions from management re: weekly cash variance report for WE 3/22 |
| Taraba, Erik | 3/27/2024 | 0.5 | Call with E. Taraba and D. Slay (A&M) re: disbursements to non-debtors in WE 3/22 |
| Taraba, Erik | 3/27/2024 | 1.7 | Revise weekly cash variance report per feedback from leadership |
| Taraba, Erik | 3/27/2024 | 0.6 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to discuss latest changes to Budget 17 variance summary to inform commentary |
| Taraba, Erik | 3/27/2024 | 0.7 | Develop extended forecast of accrued and unpaid professional fees to inform update of Disclosure Statement analysis |
| Taraba, Erik | 3/27/2024 | 1.1 | Perform analysis on historical disbursements from debtors on behalf of non-debtor entities to inform Budget 17 forecast assumptions |
| Taraba, Erik | 3/27/2024 | 0.8 | Update Budget 17 forecast with feedback from workstream leadership re: funding to non-debtor entities |
| Taraba, Erik | 3/27/2024 | 1.5 | Call with E. Taraba, R. Duncan, D. Slay (A&M) to review and finalize latest draft of Budget 17 package |
| van den Belt, Mark | 3/27/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss FTX bank overview presentation |
| van den Belt, Mark | 3/27/2024 | 3.1 | Prepare updated bank health assessment for FTX banks |
| Coverick, Steve | 3/28/2024 | 0.6 | Review and provide comments on updated draft of bank account risk analysis |
| Coverick, Steve | 3/28/2024 | 0.4 | Review and provide comments on cash variance report for w/e 3/22 |
| Coverick, Steve | 3/28/2024 | 0.9 | Review and provide comments on draft of latest cash budget |
| Dalgleish, Elizabeth | 3/28/2024 | 0.6 | Prepare updated professional fees budget 17 comparison schedule for latest materials |
| Dalgleish, Elizabeth | 3/28/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 interest forecast |
| Dalgleish, Elizabeth | 3/28/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 professional fees forecast |
| Dalgleish, Elizabeth | 3/28/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba (A&M), M. Cilia (RLKS) to discuss non-debtor funding and cash management matters |
| Dalgleish, Elizabeth | 3/28/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt, E. Taraba (A&M) to discuss updates re: forecasting of non-debtor payments |
| Dalgleish, Elizabeth | 3/28/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss pro fees review comments for latest draft of Budget 17 package |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 3/28/2024 | 2.6 | Review and provide feedback to D. Slay, E. Taraba (A&M) on updated budget 17 materials including actuals to week ending March 22, 2024 |
| Dalgleish, Elizabeth | 3/28/2024 | 0.5 | Call with E. Dalgleish, D. Slay, E. Taraba (A&M) to discuss updates to the budget 17 materials |
| Duncan, Ryan | 3/28/2024 | 0.2 | Call with D. Johnston, D. Slay, R. Duncan (A&M) re: non-debtor funding forecasting process |
| Duncan, Ryan | 3/28/2024 | 1.4 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to process review comments from cash management team on latest Budget 17 draft |
| Duncan, Ryan | 3/28/2024 | 2.7 | Call with R. Duncan and D. Slay (A&M) to prepare additional support schedules to be used in TWCF presentation for Budget 17 |
| Duncan, Ryan | 3/28/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss pro fees review comments for latest draft of Budget 17 package |
| Duncan, Ryan | 3/28/2024 | 1.5 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to discuss reorganization of team responsibilities re: professional fee modeling |
| Duncan, Ryan | 3/28/2024 | 2.3 | Call with E. Taraba, R. Duncan, D. Slay (A&M) to make final amendments to bridging commentary for Budget 17 draft |
| Duncan, Ryan | 3/28/2024 | 1.2 | Prepare updated disbursement actuals inputs to wind-down model for update to post-effective budget |
| Ernst, Reagan | 3/28/2024 | 0.4 | Gather details regarding Anthropic sale process and timeline for cash team |
| Johnston, David | 3/28/2024 | 1.3 | Review professional fee forecast and interest forecast for updated cash budget (budget 17) |
| Johnston, David | 3/28/2024 | 0.2 | Call with D. Johnston, D. Slay, R. Duncan (A&M) re: non-debtor funding forecasting process |
| Johnston, David | 3/28/2024 | 0.8 | Further updates to bank strategy presentation and provide comments to A&M team |
| Johnston, David | 3/28/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba (A&M), M. Cilia (FTX) to discuss non-debtor funding and cash management matters |
| Mosley, Ed | 3/28/2024 | 0.7 | Review of and prepare comments to draft of cash variance report for week ending 3/22 |
| Slay, David | 3/28/2024 | 0.2 | Call with D. Johnston, D. Slay, R. Duncan (A&M) re: non-debtor funding forecasting process |
| Slay, David | 3/28/2024 | 0.7 | Refresh overlay slides and supporting variance tabs for latest WE 3/22 actuals |
| Slay, David | 3/28/2024 | 0.9 | Prepare WE 3/22 variance distributed package for FTI |
| Slay, David | 3/28/2024 | 1.8 | Update budget 17 commentary based on actuals received for WE 3/22 |
| Slay, David | 3/28/2024 | 2.7 | Call with R. Duncan and D. Slay (A&M) to prepare additional support schedules to be used in TWCF presentation for Budget 17 |
| Slay, David | 3/28/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss pro fees review comments for latest draft of Budget 17 package |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 3/28/2024 | 1.5 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to discuss reorganization of team responsibilities re: professional fee modeling |
| Slay, David | 3/28/2024 | 1.4 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to process review comments from cash management team on latest Budget 17 draft |
| Slay, David | 3/28/2024 | 2.3 | Call with E. Taraba, R. Duncan, D. Slay (A&M) to make final amendments to bridging commentary for Budget 17 draft |
| Slay, David | 3/28/2024 | 2.1 | Update budget 17 intersilo and non-debtor funding forecast to capture excess funds at certain accounts |
| Taraba, Erik | 3/28/2024 | 0.5 | Call with E. Dalgleish, D. Slay, E. Taraba (A&M) to discuss updates to the budget 17 materials |
| Taraba, Erik | 3/28/2024 | 0.8 | Review final draft of weekly cash variance report for WE 3/22 prior to delivery to UCC advisors |
| Taraba, Erik | 3/28/2024 | 0.7 | Update Budget 17 forecast with refined administrative expense items provided by management |
| Taraba, Erik | 3/28/2024 | 0.4 | Coordinate with Company Finance Team re: process for reviewing non-debtor funding disbursements |
| Taraba, Erik | 3/28/2024 | 0.6 | Develop additional supporting commentary re: underlying factors driving forecast over forecast variances for digital asset sales |
| Taraba, Erik | 3/28/2024 | 0.4 | Correspondence with Crypto Team re: assumptions included in digital asset sales forecast for upcoming budget forecast period |
| Taraba, Erik | 3/28/2024 | 1.4 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to process review comments from cash management team on latest Budget 17 draft |
| Taraba, Erik | 3/28/2024 | 1.8 | Perform model updates to TWCF model to capture additional restructuring costs contemplated for upcoming monthly budget update forecast period |
| Taraba, Erik | 3/28/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss pro fees review comments for latest draft of Budget 17 package |
| Taraba, Erik | 3/28/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, E. Taraba (A&M), M. Cilia (FTX) to discuss non-debtor funding and cash management matters |
| Taraba, Erik | 3/28/2024 | 1.5 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) to discuss reorganization of team responsibilities re: professional fee modeling |
| Taraba, Erik | 3/28/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt, E. Taraba (A&M) to discuss updates re: forecasting of non-debtor payments |
| Taraba, Erik | 3/28/2024 | 0.3 | Update schedules of Ch 11 restructuring costs in Budget 17 deck to reflect refined assumptions on timing of payments |
| Taraba, Erik | 3/28/2024 | 0.3 | Correspondence with Cash Team leadership re: inclusion of certain expenses in upcoming forecast period |
| Taraba, Erik | 3/28/2024 | 0.4 | Review and respond to questions from Ventures Team re: receipt of proceeds from certain fund sales |
| Taraba, Erik | 3/28/2024 | 0.7 | Update schedule of forecast cash transfers in monthly budget update deck per feedback from workstream leadership |
| Taraba, Erik | 3/28/2024 | 2.1 | Perform edits to monthly budget update presentation materials per feedback from workstream leadership |
| Taraba, Erik | 3/28/2024 | 2.3 | Call with E. Taraba, R. Duncan, D. Slay (A&M) to make final amendments to bridging commentary for Budget 17 draft |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 3/28/2024 | 0.5 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss budget 17 interest forecast |
| van den Belt, Mark | 3/28/2024 | 0.6 | Prepare variance analysis on cash budget interest calculation and adviser fee forecast |
| van den Belt, Mark | 3/28/2024 | 0.2 | Prepare updated presentation on FTX bank health assessment |
| van den Belt, Mark | 3/28/2024 | 0.8 | Call with M. van den Belt, E. Dalgleish, E. Taraba, D. Slay, and R. Duncan (A&M) to discuss pro fees review comments for latest draft of Budget 17 package |
| van den Belt, Mark | 3/28/2024 | 0.2 | Call with E. Dalgleish, M. van den Belt, E. Taraba (A&M) to discuss updates re: forecasting of non-debtor payments |
| Dalgleish, Elizabeth | 3/29/2024 | 2.8 | Review and provide feedback to D. Slay (A&M) on revised budget 17 presentation |
| Duncan, Ryan | 3/29/2024 | 2.3 | Meeting with D. Slay and R. Duncan (A&M) to process comments from D. Johnston (A&M) on latest draft of Budget 17 re: bridging items |
| Duncan, Ryan | 3/29/2024 | 2.5 | Call with D. Slay and R. Duncan (A&M) to discuss plan of development for refresh of wind down budget |
| Duncan, Ryan | 3/29/2024 | 1.4 | Meeting with D. Slay and R. Duncan (A&M) to discuss implementation of latest proposed changes to Budget 17 presentation from cash management team |
| Duncan, Ryan | 3/29/2024 | 2.9 | Call with D. Slay and R. Duncan (A&M) to develop categorized commentary reflecting updated structure for budget v budget slides |
| Duncan, Ryan | 3/29/2024 | 1.3 | Roll forward professional fee tracking model to reflect latest inputs for update to Budget 17 forecast |
| Duncan, Ryan | 3/29/2024 | 1.4 | Prepare summary presentation of outstanding diligence requests for progress update to case leads |
| Johnston, David | 3/29/2024 | 1.4 | Review subsequent iterations of FTX Debtors cash budget 17 and provide comments to A&M team |
| Mosley, Ed | 3/29/2024 | 0.9 | Review of banking analysis for management and counsel |
| Mosley, Ed | 3/29/2024 | 0.7 | Review of updated cash forecast budget 17 for creditors |
| Slay, David | 3/29/2024 | 1.3 | Update budget 17 cash bridge to reflect actualized vs forecasted cash |
| Slay, David | 3/29/2024 | 2.9 | Call with D. Slay and R. Duncan (A&M) to develop categorized commentary reflecting updated structure for budget v budget slides |
| Slay, David | 3/29/2024 | 2.3 | Meeting with D. Slay and R. Duncan (A&M) to process comments from D. Johnston (A&M) on latest draft of Budget 17 re: bridging items |
| Slay, David | 3/29/2024 | 1.4 | Meeting with D. Slay and R. Duncan (A&M) to discuss implementation of latest proposed changes to Budget 17 presentation from cash management team |
| Slay, David | 3/29/2024 | 2.5 | Call with D. Slay and R. Duncan (A&M) to discuss plan of development for refresh of wind down budget |
| Taraba, Erik | 3/29/2024 | 1.6 | Update monthly budget forecast presentation materials per feedback from project leadership |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/29/2024 | 0.6 | Review final draft of monthly budget update forecast and distribute to UCC in accordance with Cash Management Order |
| Taraba, Erik | 3/29/2024 | 1.7 | Model updated to professional fees forecasting model to reflect changes to certain foreign OCPs providing services to non-debtor entities |
| Taraba, Erik | 3/29/2024 | 0.9 | TWCF updates to model mechanics to reflect latest thinking re: non-debtor funding and intersilo transfers |
| van den Belt, Mark | 3/29/2024 | 1.1 | Prepare analysis on bank health assessment versus yield for FTX banks |
| van den Belt, Mark | 3/29/2024 | 1.1 | Review financial model of cash budget 17 |
| Slay, David | 3/30/2024 | 1.4 | Update key forecast slide to capture actuals vs forecast adjustments |
| Taraba, Erik | 3/30/2024 | 0.4 | Develop list of workstream deliverables and associated timelines and responsible person for internal workstream coordination |
| Dalgleish, Elizabeth | 3/31/2024 | 1.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 29 March |
| Slay, David | 3/31/2024 | 2.3 | Update debtors commentary in budget 17 for recently submitted fee apps and timing adjustments |
| **Subtotal** | | **809.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 3/1/2024 | 2.3 | Conduct an in-depth examination of flagged claims to determine Potential claim objections |
| Arora, Rohan | 3/1/2024 | 1.2 | Continue evaluation of claims that have additional quantities asserted |
| Arora, Rohan | 3/1/2024 | 2.2 | Continue detailed review of flagged claims to identify objections |
| Arora, Rohan | 3/1/2024 | 2.1 | Continue review of claims with additional asserted quantities |
| Avdellas, Peter | 3/1/2024 | 1.4 | Update internal customer claims register based on most recent Kroll register that includes cutoff for amended bar date |
| Avdellas, Peter | 3/1/2024 | 1.3 | Compare proof of claim for non-portal and portal claims that have the same main account ID to determine if claims are duplicative |
| Avdellas, Peter | 3/1/2024 | 1.2 | Identify subset of claimant names and email addresses based on main account IDs provided to assist in diligence request |
| Avdellas, Peter | 3/1/2024 | 0.8 | Update internal claims register with updated claim images for newly filed claims or claims with non-functional claim images |
| Avdellas, Peter | 3/1/2024 | 1.3 | Update executive summary based on most recent customer claims detail to update customer claims deck |
| Baker, Kevin | 3/1/2024 | 0.7 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that merges claims data with balance data |
| Beretta, Matthew | 3/1/2024 | 3.1 | Search Relativity for and format invoice support for claims 7-8 for the WRS silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 3/1/2024 | 2.9 | Locate and format invoice support for claims 1-3 for WRS silo |
| Beretta, Matthew | 3/1/2024 | 2.9 | Locate and format invoice support for claims 4-6 for WRS silo |
| Chamma, Leandro | 3/1/2024 | 0.2 | Call with L. Chamma and K. Pestano regarding Schedule Number and Email Address matches |
| Chamma, Leandro | 3/1/2024 | 0.7 | Provide feedback to claims portal customer support team regarding KYC applications rejected |
| Chamma, Leandro | 3/1/2024 | 0.9 | Conduct quality control over high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 3/1/2024 | 0.6 | Call with L. Chamma and K. Pestano regarding rejected kyc applications with forgery tags |
| Chamma, Leandro | 3/1/2024 | 0.3 | Discuss with KYC technology vendor cases rejected due to forgery |
| Chamma, Leandro | 3/1/2024 | 1.7 | Review spreadsheet sent by Kroll regarding certain customer addresses for official communications |
| Chamma, Leandro | 3/1/2024 | 2.1 | Perform review of KYC cases of Brazilian applicants on hold for non compliant proof of residence and source of funds |
| Chamma, Leandro | 3/1/2024 | 1.1 | Investigate KYC application escalated by manual reviewers regarding source of funds verification |
| Chan, Jon | 3/1/2024 | 0.7 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to review logic that merges claims data with balance data |
| Esposito, Rob | 3/1/2024 | 0.7 | Review of the claims queued for the 18th omnibus claims objection for superseded claims |
| Esposito, Rob | 3/1/2024 | 0.7 | Review and analysis of claims requiring additional review for superseded claims objections |
| Esposito, Rob | 3/1/2024 | 1.9 | Analysis and coordination of claimant inquiry for response to S&C team |
| Esposito, Rob | 3/1/2024 | 1.4 | Review and coordination of data for claims objection noticing proposal S&C |
| Esposito, Rob | 3/1/2024 | 0.3 | Discuss claims noticing and reconciliations with L Francis and R Esposito (A&M) |
| Esposito, Rob | 3/1/2024 | 0.5 | Teleconference with R. Esposito, L. Francis, A. Mohammed (A&M) re: discussion regarding customer claim KYC status for diligence |
| Esposito, Rob | 3/1/2024 | 0.6 | Discussions with J Sielinski and R Esposito (A&M) re: fraudulent claims and objection noticing |
| Esposito, Rob | 3/1/2024 | 0.8 | Discuss claims reconciliations and other related workstreams with J Sielinski and R Esposito (A&M) |
| Faett, Jack | 3/1/2024 | 1.3 | Review trade AP claim to reconcile account activity to file claim amount |
| Faett, Jack | 3/1/2024 | 0.3 | Update trade AP claim spreadsheet for breakout of claim amount calculations by prepetition and post petition admin |
| Faett, Jack | 3/1/2024 | 1.1 | Call with J. Faett and A. Stolyar (A&M) to discuss Alameda accounts payable claims and open items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/1/2024 | 0.3 | Discuss claims noticing and reconciliations with L Francis and R Esposito (A&M) |
| Francis, Luke | 3/1/2024 | 1.4 | Review claimants response to objections regarding withdrawals included |
| Francis, Luke | 3/1/2024 | 1.9 | Review of creditor relationship to debtors based on no liability review |
| Francis, Luke | 3/1/2024 | 1.1 | Provide claims updates to plan team regarding previous weeks analysis |
| Francis, Luke | 3/1/2024 | 2.1 | Review of customer claims for new round of objections |
| Francis, Luke | 3/1/2024 | 1.3 | Analysis of claims transferred regarding diligence request |
| Francis, Luke | 3/1/2024 | 0.5 | Teleconference with R. Esposito, L. Francis, A. Mohammed (A&M) re: discussion regarding customer claim KYC status for diligence |
| Gibbs, Connor | 3/1/2024 | 2.6 | Update OMNI 18 customer claims objections exhibits for request 1337 |
| Gibbs, Connor | 3/1/2024 | 0.9 | Investigate missing ticker issue in OMNI 18 for request 1337 |
| Gibbs, Connor | 3/1/2024 | 0.7 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that merges claims data with balance data |
| Gidoomal, Dhruv | 3/1/2024 | 2.4 | Locate invoice support for claims number 4 for WRS unreconciled claims |
| Gidoomal, Dhruv | 3/1/2024 | 2.8 | Locate invoice support for claims number 5 for WRS unreconciled claims |
| Gidoomal, Dhruv | 3/1/2024 | 2.9 | Locate invoice support for claims number 6 for WRS unreconciled claims |
| Hainline, Drew | 3/1/2024 | 0.6 | Review status of trade ap claims reconciliations for DOTCOM silo entities |
| Hertzberg, Julie | 3/1/2024 | 0.9 | Analyze Claims Transfer and Solicitation Process materials and prepare feedback |
| Hertzberg, Julie | 3/1/2024 | 0.4 | Analysis of draft claim status and reconciliation presentation materials |
| Hertzberg, Julie | 3/1/2024 | 0.9 | Discussion with J. Sielinski and J. Hertzberg (A&M) re: claim objections, claim transfers and solicitation process |
| Hubbard, Taylor | 3/1/2024 | 1.6 | Perform a quality control review nonportal claims queued for the 5th round of objections |
| Hubbard, Taylor | 3/1/2024 | 1.6 | Insert disallowed claim detail into the omnibus objection 18 summary |
| Hubbard, Taylor | 3/1/2024 | 2.9 | Update claim information in the objections summary file (round 5) |
| Hubbard, Taylor | 3/1/2024 | 1.9 | Report issues found during the quality control review of nonportal claims queued for the 5th round of objections |
| Johnson, Robert | 3/1/2024 | 1.1 | Update visualization platform tables to incorporate latest claims data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/1/2024 | 2.1 | Create round 5 objections summary file (supersede, modify, and no liability objections) |
| Kane, Alex | 3/1/2024 | 2.9 | Prepare nonportal claims data for disallowed claims on omnibus 18 supersede objection |
| Kane, Alex | 3/1/2024 | 1.4 | Analyze unliquidated claims on omnibus 18 supersede objection exhibit |
| Kane, Alex | 3/1/2024 | 2.3 | Review claims with ticker quantity changes due to OTC schedule adjustment on omnibus 18 objection exhibit |
| Konig, Louis | 3/1/2024 | 0.7 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that merges claims data with balance data |
| Krautheim, Sean | 3/1/2024 | 0.6 | Review third chunk of claims processing code |
| Krautheim, Sean | 3/1/2024 | 0.7 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to review logic that merges claims data with balance data |
| Lewandowski, Douglas | 3/1/2024 | 0.4 | Correspond with claims team re: biweekly reporting deck and changes |
| Lewandowski, Douglas | 3/1/2024 | 1.8 | Review claim discrepancies from prior weekly deck for claims progress reporting |
| Lewandowski, Douglas | 3/1/2024 | 1.3 | Review newly created biweekly summary deck |
| Mirando, Michael | 3/1/2024 | 1.6 | Search Relativity for invoices related to telecommunication services |
| Mirando, Michael | 3/1/2024 | 0.9 | Review claim made for telecommunication services against FTX Trading Ltd |
| Mirando, Michael | 3/1/2024 | 1.9 | Review claim made for environmental services against FTX Trading Ltd |
| Mirando, Michael | 3/1/2024 | 1.3 | Review claim made for entertainment services against FTX Trading Ltd |
| Mirando, Michael | 3/1/2024 | 1.2 | Search Relativity for invoices related to entertainment services |
| Mittal, Anuj | 3/1/2024 | 1.6 | Perform verification of claims stated in OMNI Exhibit 18 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/1/2024 | 1.7 | Continue reviewing ticker-based quantities from OMNI Exhibit 18 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/1/2024 | 1.3 | Review and verify ticker-based quantities from OMNI Exhibit 18 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/1/2024 | 1.4 | Conduct a review of all the claims from OMNI Exhibit 18 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/1/2024 | 0.8 | Continue to analyze claims that significantly deviate from the scheduled amounts to identify potential objections |
| Mittal, Anuj | 3/1/2024 | 0.7 | Analyze claims that significantly deviate from the scheduled amounts to identify potential objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/1/2024 | 1.3 | Provide Customer Support with technical support on cases involving KYC |
| Mohammed, Azmat | 3/1/2024 | 2.8 | Support S&C on data requests related to creditor committee claims |
| Mohammed, Azmat | 3/1/2024 | 0.6 | Teleconference with R. Esposito, L. Francis, A. Mohammed (A&M) re: discussion regarding customer claim KYC status for diligence |
| Mohammed, Azmat | 3/1/2024 | 1.8 | Support claims team with claims portal technical support related to KYC integrations and claims administrator integration |
| Mosley, Ed | 3/1/2024 | 0.9 | Review of noticing data for select group of claims transfers |
| Myers, Claire | 3/1/2024 | 2.3 | Analyze claims to determine if they were filed by transferee |
| Myers, Claire | 3/1/2024 | 1.9 | Analyze priority claimant names for professional diligence |
| Pestano, Kyle | 3/1/2024 | 1.8 | Investigate kyc applications that had a Forgery tag and were reviewed by Sumsub compliance team |
| Pestano, Kyle | 3/1/2024 | 0.2 | Call with L. Chamma and K. Pestano regarding Schedule Number and Email Address matches |
| Pestano, Kyle | 3/1/2024 | 0.7 | Search for relevant kyc documentation in Relativity in order to resolve aws data null cases |
| Pestano, Kyle | 3/1/2024 | 0.6 | Call with L. Chamma and K. Pestano regarding rejected kyc applications with forgery tags |
| Pestano, Kyle | 3/1/2024 | 1.9 | Resolve kyc applications that had a Forgery tag and were reviewed by Sumsub compliance team |
| Pestano, Kyle | 3/1/2024 | 0.2 | Investigate schedule numbers in FTX legacy database to try to determine kyc applicant matches before reaching out to internal claims team |
| Pestano, Kyle | 3/1/2024 | 0.3 | Review inactive accounts in Sumsub that were routed to BitGo by determining kyc application statuses for internal teams |
| Pestano, Kyle | 3/1/2024 | 0.6 | Discuss rejection issues with Sumsub's responses to kyc applications with a Forgery tag with the kyc ops team |
| Sekera, Aryaki | 3/1/2024 | 0.8 | Review objections with schedule amounts variance for potential objections |
| Sekera, Aryaki | 3/1/2024 | 2.1 | Perform verification of claims stated in OMNI Exhibit 18 to check for accuracy |
| Sekera, Aryaki | 3/1/2024 | 1.3 | Review and verify claims from OMNI Exhibit 18 to detect variance |
| Sekera, Aryaki | 3/1/2024 | 1.2 | Continue to review claims exhibiting significant variances in schedule amounts for potential objection |
| Sekera, Aryaki | 3/1/2024 | 1.7 | Analyze claims that significantly deviate from the scheduled amounts to identify potential objections |
| Sielinski, Jeff | 3/1/2024 | 0.6 | Discussions with J Sielinski and R Esposito (A&M) re: fraudulent claims and objection noticing |
| Sielinski, Jeff | 3/1/2024 | 0.4 | Provide comments and review claim notice schedules associated with upcoming objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/1/2024 | 0.7 | Analysis of draft claim status and reconciliation presentation materials |
| Sielinski, Jeff | 3/1/2024 | 0.7 | Analysis of inquiries from claimants re: disputed customer claims |
| Sielinski, Jeff | 3/1/2024 | 0.6 | Review and comment on draft claim objection schedules |
| Sielinski, Jeff | 3/1/2024 | 0.9 | Discussion with J. Sielinski and J. Hertzberg (A&M) re: claim objections, claim transfers and solicitation process |
| Sielinski, Jeff | 3/1/2024 | 0.8 | Discuss claims reconciliations and other related workstreams with J Sielinski and R Esposito (A&M) |
| Simion, Tony | 3/1/2024 | 0.9 | Review and provide comments on treatment of transferred claims and noticing process |
| Sivapalu, Anan | 3/1/2024 | 2.4 | Reconcile variation in coin prices related to CG-CMC comparison for initial set of coins |
| Sivapalu, Anan | 3/1/2024 | 1.1 | Reconcile variation in coin prices related to CM-CMC comparison for initial set of coins |
| Sivapalu, Anan | 3/1/2024 | 2.9 | Reconcile variation in coin prices related to CM-CG comparison for initial set of coins |
| Stolyar, Alan | 3/1/2024 | 0.7 | Document AP Claim reconciliation for Alameda claim #14 |
| Stolyar, Alan | 3/1/2024 | 0.6 | Document AP Claim reconciliation for Alameda claim #12 |
| Stolyar, Alan | 3/1/2024 | 1.2 | Document AP Claim reconciliation for Alameda claim #9 |
| Stolyar, Alan | 3/1/2024 | 1.1 | Document AP Claim reconciliation for Alameda claim #10 |
| Stolyar, Alan | 3/1/2024 | 0.9 | Document AP Claim reconciliation for Alameda claim #13 |
| Stolyar, Alan | 3/1/2024 | 0.3 | Document AP Claim reconciliation for Alameda claim #11 |
| Stolyar, Alan | 3/1/2024 | 1.1 | Document AP Claim reconciliation for Alameda claim #15 |
| Stolyar, Alan | 3/1/2024 | 1.1 | Call with J. Faett and A. Stolyar (A&M) to discuss Alameda accounts payable claims and open items |
| Sunkara, Manasa | 3/1/2024 | 2.2 | Review code for the claims reconciliation process |
| Thadani, Harshit | 3/1/2024 | 1.6 | Review and verify claims from OMNI Exhibit 18 for potential variance |
| Thadani, Harshit | 3/1/2024 | 1.3 | Claim review of continued for variances with schedule amounts for objection |
| Thadani, Harshit | 3/1/2024 | 1.6 | Review objections with schedule amounts variance |
| Thadani, Harshit | 3/1/2024 | 1.4 | Evaluate proofs for potential objection of claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 3/1/2024 | 1.4 | Analyze proofs for variances in schedule amounts for objection |
| Thadani, Harshit | 3/1/2024 | 0.8 | Scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Ward, Kyle | 3/1/2024 | 2.6 | Investigate Question 8 within customer claims with over 5k variance for objection if the information provided in Question 8 is already provided in the claim form |
| Ward, Kyle | 3/1/2024 | 2.4 | Investigate Question 8 within customer claims with over 5k variance for no-objection if there is withdrawal, transfer, order, or deposit evidence |
| Ward, Kyle | 3/1/2024 | 1.9 | Investigate Question 8 within customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 3/1/2024 | 1.8 | Investigate Question 8 within customer claims with over 5k variance for objection if there is not enough supporting information |
| Ward, Kyle | 3/1/2024 | 0.1 | Investigate Question 8 within customer claims with over 5k variance for objection if there is an account mismatch |
| Yadav, Vijay | 3/1/2024 | 0.6 | Analyze number of new claims received on Feb-28 |
| Yadav, Vijay | 3/1/2024 | 1.7 | Continue to review claims in OMNI 18 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/1/2024 | 1.1 | Review and verify ticker level details in OMNI 18 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/1/2024 | 1.6 | Continue to validate ticker level details of claims in OMNI 18 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/1/2024 | 0.9 | Validate ticker level details of claims in OMNI 18 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/1/2024 | 1.4 | Review quantities of tickers of OMNI 18 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yan, Jack | 3/1/2024 | 0.9 | Perform QC on the KYC decisions made by the five US. teammate of retail KYC vendor |
| Yang, Sharon | 3/1/2024 | 1.6 | Undertake a detailed cross-examination of claims information designated for modify objections to ensure reliability |
| Yang, Sharon | 3/1/2024 | 2.3 | Carry out a detailed analysis of claims, preparing for modify objections based on claim details and supporting documents |
| Zatz, Jonathan | 3/1/2024 | 0.6 | Correspond with D. Lewandowski (A&M) about which files to use in re-execution of claims logic |
| Zatz, Jonathan | 3/1/2024 | 1.6 | Database scripting related to request to answer objections questions for related to two claims |
| Zatz, Jonathan | 3/1/2024 | 1.3 | Debug provided database script to extract all header information for filed claims |
| Zatz, Jonathan | 3/1/2024 | 3.1 | Re-execute claims logic with updated claims data from Kroll |
| Zatz, Jonathan | 3/1/2024 | 0.7 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim (A&M) to review logic that merges claims data with balance data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/2/2024 | 1.3 | Analyze total claims population to identify total count and amount of FTX US silo claims based on updated KYC status from most recent claims register |
| Avdellas, Peter | 3/2/2024 | 1.4 | Analyze total claims population to identify total count and amount of FTX DotCom silo claims based on updated KYC status from most recent claims register |
| Esposito, Rob | 3/2/2024 | 0.2 | Discuss specific tickers for claims reconciliations with L Francis and R Esposito (A&M) |
| Esposito, Rob | 3/2/2024 | 1.4 | Prepare response to FTX management for summary of potential fraudulent customer claims |
| Esposito, Rob | 3/2/2024 | 1.6 | Analysis of claims objection data to understand claim transfer noticing procedures |
| Francis, Luke | 3/2/2024 | 0.2 | Discuss specific tickers for claims reconciliations with L Francis and R Esposito (A&M) |
| Francis, Luke | 3/2/2024 | 1.2 | Review claims objections for new round based on modify objections |
| Francis, Luke | 3/2/2024 | 1.8 | Update post petition trading activity dashboards |
| Francis, Luke | 3/2/2024 | 1.7 | Analysis of scheduled values to highest variance of claims filed |
| Kane, Alex | 3/2/2024 | 1.9 | Update modify objection review file with 2/29 claims data |
| Lewandowski, Douglas | 3/2/2024 | 0.4 | Prepare summary of plan objection claim detail updates for discussion with data team |
| Pestano, Kyle | 3/2/2024 | 0.8 | Review KYC applications flagged as Forgery that were discussed with the Sumsub compliance team |
| Pestano, Kyle | 3/2/2024 | 1.1 | Analyze AWS data null rejections to map user id's and display names from the FTX legacy database |
| Yan, Jack | 3/2/2024 | 1.8 | Review the selfie mismatch issues so as to escalate the problematic rejection cases to Sumsub for further investigation and review |
| Avdellas, Peter | 3/3/2024 | 1.3 | Analyze total count and amount of filed and scheduled claims population to provide status update to customer claims deck |
| Avdellas, Peter | 3/3/2024 | 0.9 | Compare customer claims progress from previous reporting cycle to update customer progress for both FTX DotCom and FTX US silo claims in current customer claims deck |
| Esposito, Rob | 3/3/2024 | 0.6 | Prepare updates to the draft plan to handle transferred claims on objection notices |
| Esposito, Rob | 3/3/2024 | 0.7 | Review of claim and supporting data with potential foreign sanctions to coordinate summary for S&C team |
| Esposito, Rob | 3/3/2024 | 1.1 | Review and analysis of the proposed superseded claims data and related issues to provide next steps for team |
| Francis, Luke | 3/3/2024 | 1.8 | Review of claims superseded by newly filed claims for potential objection |
| Francis, Luke | 3/3/2024 | 1.6 | Analysis of claims without main account ID links to filed claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/3/2024 | 2.6 | Create new modify review file for claims with a $1000-$5000 variance to scheduled amount |
| Kane, Alex | 3/3/2024 | 1.6 | Create ticker quantity review files for low variance claims marked for modify objection |
| Lewandowski, Douglas | 3/3/2024 | 0.4 | Review plan objection detail file for fraud/embargo issues |
| Arora, Rohan | 3/4/2024 | 2.2 | Perform a detailed assessment of flagged claims to determine potential objections |
| Arora, Rohan | 3/4/2024 | 2.3 | Conduct Document searches over flagged account IDs to identify potential objections |
| Arora, Rohan | 3/4/2024 | 1.9 | Conduct review of flagged claims for potential modify objections |
| Arora, Rohan | 3/4/2024 | 2.3 | Conduct Document searches over flagged account IDs to identify and document existing transaction history |
| Avdellas, Peter | 3/4/2024 | 0.7 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Analysis of customer claims comparison by silo |
| Avdellas, Peter | 3/4/2024 | 1.2 | Analyze newly filed portal claims filed against FTX US silo debtor in an attempt to match claim to main account ID based on email address listed on proof of claim |
| Avdellas, Peter | 3/4/2024 | 1.2 | Analyze variance between filed and scheduled claims for active FTX US silo claims to update customer claims walkdown based updated on reporting category |
| Avdellas, Peter | 3/4/2024 | 1.3 | Analyze variance between filed and scheduled claims for active FTX DotCom silo claims to update customer claims walkdown based on updated reporting category |
| Avdellas, Peter | 3/4/2024 | 1.4 | Analyze newly filed portal claims filed against FTX DotCom silo debtor in an attempt to match claim to main account ID based on email address listed on proof of claim |
| Avdellas, Peter | 3/4/2024 | 0.8 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Updates to most recent customer claims walkdown |
| Avdellas, Peter | 3/4/2024 | 1.1 | Update customer progress slides for both FTX DotCom and FTX US silo claims based on updates to reporting categories |
| Baker, Kevin | 3/4/2024 | 0.8 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data at ticker level |
| Beretta, Matthew | 3/4/2024 | 3.2 | Search Relativity for and format invoice support for claims 9-10 for the WRS silo |
| Beretta, Matthew | 3/4/2024 | 3.1 | Search Relativity for and format invoice support for claims 13-14 for the WRS silo |
| Beretta, Matthew | 3/4/2024 | 1.9 | Locate and format invoice support for claims 11-12 for WRS silo |
| Chamma, Leandro | 3/4/2024 | 0.4 | Draft spreadsheet in response to Kroll's request for updated addresses of certain claimants |
| Chamma, Leandro | 3/4/2024 | 1.3 | Draft spreadsheet with findings related to institutional KYC status update |
| Chamma, Leandro | 3/4/2024 | 0.3 | Call with L. Chamma, R. Esposito, and K. Pestano regarding KYC process for Chinese individuals |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 3/4/2024 | 0.9 | Investigate institutional customers master spreadsheet in order to verify potential issues related to integration of KYC statuses |
| Chamma, Leandro | 3/4/2024 | 1.4 | Review of high balance KYC applications and applications with adverse media hits resolved by 3 UK manual reviewer for quality control and issue spotting purposes |
| Chamma, Leandro | 3/4/2024 | 2.4 | Review claims portal KYC applications on resubmission requested due to non compliant proof of residence |
| Chamma, Leandro | 3/4/2024 | 0.8 | Investigate KYC application escalated by manual reviewers regarding source of funds verification |
| Chamma, Leandro | 3/4/2024 | 0.7 | Monitor claims portal customer support live chat to provide feedback related to KYC applications escalated |
| Esposito, Rob | 3/4/2024 | 0.2 | Call with M. Flynn, D. Lewandowski, R. Esposito (A&M) to discuss potential claims objections |
| Esposito, Rob | 3/4/2024 | 1.2 | Prepare detailed revisions to the proposed claims objection noticing plan and procedures |
| Esposito, Rob | 3/4/2024 | 0.3 | Discussion with J. Sielinski and R. Esposito (A&M) re: claim reconciliation and KYC status |
| Esposito, Rob | 3/4/2024 | 1.2 | Review and analysis of the claims queued for next round of objections |
| Esposito, Rob | 3/4/2024 | 1.6 | Review of claims flag for litigation or other claims objections |
| Esposito, Rob | 3/4/2024 | 0.4 | Prepare summary of claims for objection review and reconciliation |
| Esposito, Rob | 3/4/2024 | 0.6 | Review of the draft claims overview report |
| Esposito, Rob | 3/4/2024 | 0.2 | Discuss claims reconciliation and KYC with J Ray (FTX) |
| Esposito, Rob | 3/4/2024 | 0.4 | Prepare claim objection plan and outline to discuss with claim team |
| Esposito, Rob | 3/4/2024 | 0.3 | Call with L. Chamma, R. Esposito, and K. Pestano regarding KYC process for Chinese residents and embargoed jurisdictions |
| Esposito, Rob | 3/4/2024 | 0.5 | Discussion with R Esposito J Sielinski, L Francis, L Konig (A&M) and M Pierce (Landis) re: responses to claim objections |
| Esposito, Rob | 3/4/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims deck and reporting |
| Esposito, Rob | 3/4/2024 | 1.0 | Discuss claims reconciliation and related workstreams with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/4/2024 | 0.6 | Call to discuss the next round of claim objections with R Esposito, L Francis and T Hubbard (A&M) |
| Esposito, Rob | 3/4/2024 | 0.5 | Call to discuss responses to claim objections with R Esposito, D Lewandowski, T Hubbard (A&M) and K Brown (S&C) |
| Faett, Jack | 3/4/2024 | 2.0 | Update Loan Claim Reconciliation for reconciliation of unsettled collateral assets for third-party loans |
| Faett, Jack | 3/4/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss tracing Alameda accounts payable claims to the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/4/2024 | 1.2 | Update distribution agent analysis model for multiple distribution scenarios for management |
| Flynn, Matthew | 3/4/2024 | 0.2 | Call with M. Flynn, D. Lewandowski, R. Esposito (A&M) to discuss potential claims objections |
| Flynn, Matthew | 3/4/2024 | 1.1 | Update distribution agent presentation for latest commercials received for management |
| Flynn, Matthew | 3/4/2024 | 1.8 | Analyze and summarize customer accounts and claims status for S&C |
| Flynn, Matthew | 3/4/2024 | 0.4 | Review KYC/AML sanction jurisdiction restrictions for management |
| Francis, Luke | 3/4/2024 | 1.1 | Update claims response tracker based on additional feedback from legal team |
| Francis, Luke | 3/4/2024 | 0.7 | Review of claims transferred which were on previous omnibus objections |
| Francis, Luke | 3/4/2024 | 1.4 | Review of KYC display for creditors based on KYC being objected to |
| Francis, Luke | 3/4/2024 | 0.5 | Discussion with R Esposito J Sielinski, L Francis, L Konig (A&M) and M Pierce (Landis) re: responses to claim objections |
| Francis, Luke | 3/4/2024 | 0.6 | Call to discuss the next round of claim objections with R Esposito, L Francis and T Hubbard (A&M) |
| Francis, Luke | 3/4/2024 | 1.8 | Review of next claims for objections for no liability based on accounts which were not scheduled |
| Francis, Luke | 3/4/2024 | 0.5 | Discussion with J Sielinski, L Francis, L Konig (A&M) and M Pierce (Landis) re: responses to claim objections |
| Francis, Luke | 3/4/2024 | 2.1 | Update objection response tracker for specific claimant regarding post petition trading activity |
| Gibbs, Connor | 3/4/2024 | 2.7 | Continue to refresh customer claims objection exhibits for request 1337 |
| Gibbs, Connor | 3/4/2024 | 1.6 | Create customer claims objections dashboard for internal reporting |
| Gibbs, Connor | 3/4/2024 | 2.7 | Refresh customer claims objection exhibits for request 1337 |
| Gibbs, Connor | 3/4/2024 | 0.8 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data at ticker level |
| Gidoomal, Dhruv | 3/4/2024 | 2.6 | Document AP Claim reconciliation for West Real Shires claim #9 |
| Gidoomal, Dhruv | 3/4/2024 | 2.8 | Document AP Claim reconciliation for West Real Shires claim #8 |
| Gidoomal, Dhruv | 3/4/2024 | 1.7 | Document AP Claim reconciliation for West Real Shires claim #7 |
| Hainline, Drew | 3/4/2024 | 0.3 | Draft requests for supporting documentation to assist in trade ap claims reconciliations |
| Hainline, Drew | 3/4/2024 | 0.4 | Draft summary of findings for claimant B to support ap claims reconciliation process |

<div style="text-align:center; border:1px solid black;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/4/2024 | 0.4 | Review claim support for claimant C to support claims reconciliation process |
| Hainline, Drew | 3/4/2024 | 0.4 | Review status of trade ap claims reconciliations for DOTCOM silo entities |
| Hainline, Drew | 3/4/2024 | 1.1 | Review claim support for claimant D to support claims reconciliation process |
| Hainline, Drew | 3/4/2024 | 1.2 | Review claim support for claimant B to support claims reconciliation process |
| Hainline, Drew | 3/4/2024 | 0.2 | Review claim support for claimant E to support claims reconciliation process |
| Herring, Scott | 3/4/2024 | 2.1 | Review AP claim 81 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/4/2024 | 1.2 | Review FTX Liability Tracker and AP Claims Reconciliation files and framework for claims |
| Herring, Scott | 3/4/2024 | 2.1 | Review AP Claim 77 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/4/2024 | 2.1 | Review AP Claim 78 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/4/2024 | 0.8 | Review Relativity and FTX Box folder for proof of claims supporting documents |
| Herring, Scott | 3/4/2024 | 2.2 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 78 |
| Herring, Scott | 3/4/2024 | 1.6 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 77 |
| Herring, Scott | 3/4/2024 | 1.9 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 81 |
| Hertzberg, Julie | 3/4/2024 | 0.4 | Review and comment on draft claim objection schedules summary |
| Hertzberg, Julie | 3/4/2024 | 1.1 | Analysis of current customer and non-customer claim reports |
| Hertzberg, Julie | 3/4/2024 | 1.0 | Discuss claims reconciliation and related workstreams with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Hubbard, Taylor | 3/4/2024 | 1.9 | Upgrade the modify review file with additional claim data to identify reasoning for objection |
| Hubbard, Taylor | 3/4/2024 | 1.3 | Refresh the review file for claims set to be superseded with additional claim information |
| Hubbard, Taylor | 3/4/2024 | 1.2 | Update the review file for claims set to be modified with additional claim data |
| Hubbard, Taylor | 3/4/2024 | 1.6 | Enhance the review document for claims scheduled for modification (variance of $1-5k) by incorporating supplementary claim information |
| Hubbard, Taylor | 3/4/2024 | 1.2 | Create export files for the newly added claims in the $1-5k variance population in order to aid in identifying claims for the next round of objections |
| Hubbard, Taylor | 3/4/2024 | 0.5 | Call to discuss responses to claim objections with R Esposito, D Lewandowski, T Hubbard (A&M) and K Brown (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/4/2024 | 0.6 | Call to discuss the next round of claim objections with R Esposito, L Francis and T Hubbard (A&M) |
| Johnson, Robert | 3/4/2024 | 0.8 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data at ticker level |
| Kane, Alex | 3/4/2024 | 2.7 | Analyze claims marked for round 5 modify objection for processing withdrawal information |
| Kane, Alex | 3/4/2024 | 0.6 | Discussion with J Sielinski, D Lewandowski and A Kane (A&M) re: next round of claim objections |
| Kane, Alex | 3/4/2024 | 2.9 | Analyze claims marked for round 5 superseded objection for late filed main account IDs |
| Kane, Alex | 3/4/2024 | 1.9 | Review claims marked for superseded objection with mismatched creditor names |
| Kane, Alex | 3/4/2024 | 2.7 | Review claims marked for round 5 modify objection for late filed main account IDs |
| Konig, Louis | 3/4/2024 | 1.9 | Database scripting related to customer balance table creation with current pricing |
| Konig, Louis | 3/4/2024 | 0.8 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data at ticker level |
| Konig, Louis | 3/4/2024 | 1.7 | Presentation and summary of output related to customer balance table creation with current pricing |
| Konig, Louis | 3/4/2024 | 0.5 | Discussion with J Sielinski, L Francis, L Konig (A&M) and M Pierce (Landis) re: responses to claim objections |
| Konig, Louis | 3/4/2024 | 1.2 | Quality control and review of script output related to customer balance table creation with current pricing |
| Krautheim, Sean | 3/4/2024 | 0.6 | Review fourth code block of claims processing code |
| Krautheim, Sean | 3/4/2024 | 0.8 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data at ticker level |
| Kwan, Peter | 3/4/2024 | 0.8 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data at ticker level |
| Lewandowski, Douglas | 3/4/2024 | 0.2 | Call with M. Flynn, D. Lewandowski, R. Esposito (A&M) to discuss potential claims objections |
| Lewandowski, Douglas | 3/4/2024 | 0.6 | Discussion with J Sielinski, D Lewandowski and A Kane (A&M) re: next round of claim objections |
| Lewandowski, Douglas | 3/4/2024 | 0.3 | Draft correspondence with Kroll re: KYC customer inquiry |
| Lewandowski, Douglas | 3/4/2024 | 0.8 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Updates to most recent customer claims walkdown |
| Lewandowski, Douglas | 3/4/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims deck and reporting |
| Lewandowski, Douglas | 3/4/2024 | 0.7 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Analysis of customer claims comparison by silo |
| Lewandowski, Douglas | 3/4/2024 | 0.5 | Call to discuss responses to claim objections with R Esposito, D Lewandowski, T Hubbard (A&M) and K Brown (S&C) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 3/4/2024 | 1.6 | Review claim filed by Skyline Commercial interiors against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 1.8 | Review claim filed by McCarthy Tetrault LLP against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 1.6 | Review claim filed by Gibson, Dunn & Crutcher LLP against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 1.6 | Review claim filed by Emailage Corp against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 1.7 | Review claim filed by Gensler Costa Rica against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 0.4 | Review claim filed for teleservices against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 2.7 | Review claim filed by Ledger against FTX Trading Ltd |
| Mirando, Michael | 3/4/2024 | 0.5 | Call to discuss updated in the claims reconciliation process with S. Kolodny and M. Mirando (A&M) |
| Mittal, Anuj | 3/4/2024 | 0.8 | Analyze claims that show notable discrepancies in scheduled amounts for potential objections |
| Mittal, Anuj | 3/4/2024 | 1.1 | Continue examining claims with significant variances between scheduled and asserted quantities |
| Mittal, Anuj | 3/4/2024 | 0.7 | Review claims that show significant deviations from scheduled amounts for potential objections |
| Mittal, Anuj | 3/4/2024 | 1.9 | Continue to analyze claims with large deviations from scheduled amounts for potential objections |
| Mittal, Anuj | 3/4/2024 | 0.9 | Examine claims with substantial differences between their scheduled and asserted quantities |
| Mittal, Anuj | 3/4/2024 | 1.3 | Continue evaluating claims that demonstrate significant deviation from scheduled amounts for potential objections |
| Mohammed, Azmat | 3/4/2024 | 0.6 | Document workflows for distribution and nft return designs |
| Mohammed, Azmat | 3/4/2024 | 2.9 | Provide technical support for KYC updates for institutional customers coordinating between KYC Vendor and Engineering |
| Myers, Claire | 3/4/2024 | 2.1 | Search priority claimants in document database for No Liability Objections |
| Myers, Claire | 3/4/2024 | 1.9 | Analyze claims acquired or purchased to determine transfer status |
| Myers, Claire | 3/4/2024 | 2.7 | Review docketed transferred claims to determine current ownership |
| Pestano, Kyle | 3/4/2024 | 0.4 | Call with C. Alviarez (Sumsub) to discuss batch review of kyc applications with a Forgery tag |
| Pestano, Kyle | 3/4/2024 | 0.3 | Call with L. Chamma, R. Esposito, and K. Pestano regarding KYC process for Chinese individuals |
| Pestano, Kyle | 3/4/2024 | 0.1 | Investigate status of select KYB customers on the BitGo master sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/4/2024 | 0.9 | Discuss rejected kyc applications with Forgery tags with Sumsub compliance team |
| Pestano, Kyle | 3/4/2024 | 0.8 | Investigate status of mapped AWS data null cases by looking up on SumSub platform |
| Pestano, Kyle | 3/4/2024 | 2.7 | Analyze AWS data null cases by mapping user id's and main account id's between FTX legacy database, Sumsub, and FTI relativity database listing |
| Pestano, Kyle | 3/4/2024 | 0.6 | Review kyc related questions escalated from Integreon and customer service personnel during the day |
| Pestano, Kyle | 3/4/2024 | 0.9 | Analyze kyc application rejection cases in order to send batch review requests to Sumsub personnel |
| Sekera, Aryaki | 3/4/2024 | 1.4 | Review of claims exhibiting significant variances in schedule amounts for potential objection |
| Sekera, Aryaki | 3/4/2024 | 0.8 | Examine claims demonstrating gaps in their scheduled or asserted quantities for verification |
| Sekera, Aryaki | 3/4/2024 | 1.3 | Evaluate proofs for objection for claims to identify variances |
| Sekera, Aryaki | 3/4/2024 | 1.9 | Continue analyze claims showing difference between scheduled and asserted quantities for objection |
| Sekera, Aryaki | 3/4/2024 | 1.7 | Perform review on claims to ensure that the tickers on the objection match the proof of claim form |
| Sielinski, Jeff | 3/4/2024 | 0.3 | Discussion with J. Sielinski and R. Esposito (A&M) re: claim reconciliation and KYC status |
| Sielinski, Jeff | 3/4/2024 | 0.6 | Discussion with J Sielinski, D Lewandowski and A Kane re: next round of claim objections |
| Sielinski, Jeff | 3/4/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims deck and reporting |
| Sielinski, Jeff | 3/4/2024 | 0.5 | Discussion with J Sielinski, L Francis, L Konig (A&M) and M Pierce (Landis) re: responses to claim objections |
| Sielinski, Jeff | 3/4/2024 | 1.0 | Discuss claims reconciliation and related workstreams with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/4/2024 | 1.6 | Analysis of current customer and non-customer claim reports; review estimations and claim recon status |
| Stolyar, Alan | 3/4/2024 | 1.3 | Edit documentation of AP Claim reconciliation for Alameda claims 7-12 |
| Stolyar, Alan | 3/4/2024 | 1.2 | Edit documentation of AP Claim reconciliation for Alameda claims 1-6 |
| Stolyar, Alan | 3/4/2024 | 0.9 | Edit documentation of AP Claim reconciliation for Alameda claims 13-18 |
| Stolyar, Alan | 3/4/2024 | 1.1 | Document AP Claim reconciliation for Alameda claim #16 |
| Stolyar, Alan | 3/4/2024 | 0.6 | Document AP Claim reconciliation for DOTCOM claim #1 |
| Stolyar, Alan | 3/4/2024 | 1.4 | Document AP Claim reconciliation for Alameda claim #17 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 3/4/2024 | 1.3 | Document AP Claim reconciliation for Alameda claim #18 |
| Stolyar, Alan | 3/4/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss tracing Alameda accounts payable claims to the cash database |
| Sunkara, Manasa | 3/4/2024 | 2.8 | Review logic for the claims reconciliation process at the ticker level |
| Sunkara, Manasa | 3/4/2024 | 0.8 | Call with P. Kwan, M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data at ticker level |
| Thadani, Harshit | 3/4/2024 | 1.8 | Review claims demonstrating significant deviation from scheduled amounts for objection |
| Thadani, Harshit | 3/4/2024 | 1.1 | Analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Thadani, Harshit | 3/4/2024 | 1.6 | Continue to examine claims with large variation in their scheduled and asserted quantities |
| Thadani, Harshit | 3/4/2024 | 1.2 | Examine claims with large variation in their scheduled and asserted quantities |
| Thadani, Harshit | 3/4/2024 | 0.8 | Continue to analyze claims demonstrating significant deviation from scheduled amounts for objection |
| Thadani, Harshit | 3/4/2024 | 1.6 | Continue evaluation of claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 3/4/2024 | 1.4 | Conduct review of claims with high variance from schedule quantities for objection |
| Thomas, Izabel | 3/4/2024 | 1.7 | Review of claims exhibiting significant variances in schedule amounts for potential objection |
| Thomas, Izabel | 3/4/2024 | 1.1 | Review claims with that of quantities in the schedule for objection |
| Thomas, Izabel | 3/4/2024 | 1.3 | Continue to review claims exhibiting significant variances in schedule amounts for potential objection |
| Walia, Gaurav | 3/4/2024 | 0.4 | Finalize the current claims pricing summary |
| Walia, Gaurav | 3/4/2024 | 1.6 | Review the current claims pricing analysis and provide feedback |
| Ward, Kyle | 3/4/2024 | 2.6 | Examine Q8 within customer claims with over 5k variance for no-objection if there is withdrawal, transfer, order, or deposit evidence |
| Ward, Kyle | 3/4/2024 | 2.4 | Examine Q8 within customer claims with over 5k variance for objection if the information provided in Question 8 is already provided in the claim form |
| Ward, Kyle | 3/4/2024 | 1.7 | Examine Q8 within customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 3/4/2024 | 1.2 | Examine Q8 within customer claims with over 5k variance for objection if there is not enough supporting information |
| Ward, Kyle | 3/4/2024 | 0.1 | Examine Q8 within customer claims with over 5k variance for objection if there is an account mismatch |
| Wilson, David | 3/4/2024 | 0.8 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data at ticker level |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 3/4/2024 | 0.9 | Perform assessment of claims with variance form scheduled amount for objection |
| Yadav, Vijay | 3/4/2024 | 0.6 | Analyze number of new claims received on Feb-29 |
| Yadav, Vijay | 3/4/2024 | 1.4 | Continue to investigate claims for objection |
| Yadav, Vijay | 3/4/2024 | 0.7 | Assess the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Yadav, Vijay | 3/4/2024 | 1.7 | Investigate claims with notable differences from the scheduled amounts to pinpoint potential grounds for objection |
| Yan, Jack | 3/4/2024 | 1.1 | Perform quality check on the KYC decisions made by the five US. teammates of retail KYC vendor |
| Yang, Sharon | 3/4/2024 | 1.7 | Execute a comprehensive analysis of claims, in preparation for supersede objections based on the intricacies of claim details and its supporting documents |
| Yang, Sharon | 3/4/2024 | 1.4 | Conduct a detailed review of claims information, including ticker details, claimant particulars, and supporting documents, for those earmarked for modify objections |
| Yang, Sharon | 3/4/2024 | 2.3 | Carry out a meticulous evaluation of claims in anticipation of supersede objections, ensuring precision, comprehensiveness, and dependability |
| Yang, Sharon | 3/4/2024 | 1.3 | Carry out a comprehensive evaluation of claims scheduled for modify objections via claim details such as asserted tickers, scheduled tickers, and additional supporting details |
| Yang, Sharon | 3/4/2024 | 1.3 | Perform a detailed cross-verification of claims data in readiness for modify objections, with a focus on ticker details, supporting documents, and additional claimant comments |
| Zatz, Jonathan | 3/4/2024 | 2.9 | Database scripting to identify claims that aren't matching to customer that should |
| Zatz, Jonathan | 3/4/2024 | 0.9 | Database scripting related to request to determine why a specific customer was scheduled |
| Zatz, Jonathan | 3/4/2024 | 1.6 | Database scripting to determine root cause of duplicate accounts in solicitation data |
| Zatz, Jonathan | 3/4/2024 | 1.3 | Database scripting related to request to determine root cause for claim not matching to schedule |
| Zatz, Jonathan | 3/4/2024 | 0.8 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data at ticker level |
| Arnett, Chris | 3/5/2024 | 0.6 | Review draft calculation of admin expense claim and compare versus counterparty demand |
| Arnett, Chris | 3/5/2024 | 1.1 | Research request for payment of an admin expense claim from contract counterparty |
| Arora, Rohan | 3/5/2024 | 1.9 | Continue analysis of flagged claims to determine viability of supersede objections |
| Arora, Rohan | 3/5/2024 | 1.3 | Proceed with the ongoing review of claims flagged for missing values in an effort to locate or raise objections to these gaps |
| Arora, Rohan | 3/5/2024 | 2.1 | Initiate review of claims flagged as containing missing values in effort to locate or formulate objection to discrepant values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 3/5/2024 | 1.6 | Conduct review of flagged claims for potential supersede objections |
| Arora, Rohan | 3/5/2024 | 2.2 | Continue review of claims flagged as containing missing values in effort to locate or object to missing values |
| Avdellas, Peter | 3/5/2024 | 1.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Claims identified for objection |
| Avdellas, Peter | 3/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting overview |
| Avdellas, Peter | 3/5/2024 | 1.2 | Analyze proof of claim for newly filed non-portal claims in an attempt to match filed claim to main account ID based on name and tickers listed on proof of claim |
| Avdellas, Peter | 3/5/2024 | 1.4 | Analyze population of claims filed against one debtor but scheduled against another to account for variances between customer progress from previous customer claims deck |
| Avdellas, Peter | 3/5/2024 | 1.3 | Update portal claims filed against FTX US that have been previously identified for objection to update for claims pulled from current round of objections |
| Avdellas, Peter | 3/5/2024 | 1.6 | Update portal claims filed against FTX DotCom that have been previously identified for objection to update for claims pulled from current round of objections |
| Avdellas, Peter | 3/5/2024 | 1.4 | Analyze population of non-customer claims to update executive summary for non-customer claims in customer claims deck |
| Beretta, Matthew | 3/5/2024 | 2.7 | Search Relativity for and format invoice support for claims 18-20 for the WRS silo |
| Beretta, Matthew | 3/5/2024 | 3.2 | Locate and format invoice support for claims 14-17 for WRS silo |
| Beretta, Matthew | 3/5/2024 | 1.9 | Locate and format invoice support for claims 21 for WRS silo |
| Braatelien, Troy | 3/5/2024 | 0.9 | Perform review of prepetition AP claim from third party legal firm X |
| Braatelien, Troy | 3/5/2024 | 2.3 | Perform review of prepetition AP claim from financial services provider |
| Braatelien, Troy | 3/5/2024 | 1.2 | Perform review of prepetition AP claim from third party recruiting agency |
| Braatelien, Troy | 3/5/2024 | 1.4 | Perform review of prepetition AP claim from cryptocurrency markets provider |
| Braatelien, Troy | 3/5/2024 | 0.2 | Call to discuss overview of claims reconciliation process with D. Hainline and T. Braatelien (A&M) |
| Chambers, Henry | 3/5/2024 | 1.3 | Respond to FTX Management regarding KYC queries on dual citizenship and source of funds requirements |
| Chamma, Leandro | 3/5/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 3/5/2024 | 1.1 | Conduct quality control over institutional customer master spreadsheet edits made by Bitgo for purposes of KYC status integration with claims portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 3/5/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) and R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarz (Sumsub) to discuss weekly KYC update |
| Chamma, Leandro | 3/5/2024 | 1.4 | Review KYC applications escalated for second level review and others with high balance resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 3/5/2024 | 0.4 | Provide feedback to claims portal customer support team regarding KYC applications on hold and rejected |
| Chan, Jon | 3/5/2024 | 0.5 | Teleconference with C. Gibbs and J. Chan (A&M) to review claims dashboard |
| Esposito, Rob | 3/5/2024 | 0.5 | Discuss claims objections and reporting with D. Lewandowski, J. Sielinski and R. Esposito (A&M) |
| Esposito, Rob | 3/5/2024 | 0.2 | Review of supplemental A&M retention to provide comments to A&M team |
| Esposito, Rob | 3/5/2024 | 0.8 | Discuss claims objections and reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/5/2024 | 0.4 | Review of FTX loans and other collateral data to provide feedback to team |
| Esposito, Rob | 3/5/2024 | 1.1 | Prepare revisions to the claims objection noticing plan for transferred claims |
| Esposito, Rob | 3/5/2024 | 1.1 | Review and analysis of the 2/27 claims overview report to provide updates and comments to claim team |
| Esposito, Rob | 3/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting overview |
| Esposito, Rob | 3/5/2024 | 0.5 | Discuss claims objections in process with D. Lewandowski, L. Francis, J. Sielinski and R. Esposito (A&M) |
| Faett, Jack | 3/5/2024 | 0.9 | Review reconciliation of Alameda entities trade AP claim 4 |
| Faett, Jack | 3/5/2024 | 0.6 | Review reconciliation of Alameda entities trade AP claim 6 |
| Faett, Jack | 3/5/2024 | 1.2 | Review reconciliation of Alameda entities trade AP claim 2 |
| Faett, Jack | 3/5/2024 | 0.7 | Review reconciliation of Alameda entities trade AP claim 7 |
| Faett, Jack | 3/5/2024 | 1.2 | Review reconciliation of Alameda entities trade AP claim 5 |
| Faett, Jack | 3/5/2024 | 1.3 | Review reconciliation of Alameda entities trade AP claim 1 |
| Faett, Jack | 3/5/2024 | 0.8 | Review reconciliation of Alameda entities trade AP claim 3 |
| Faett, Jack | 3/5/2024 | 1.0 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to review Alameda accounts payable claims |
| Faett, Jack | 3/5/2024 | 1.2 | Update Loan Claim Reconciliation for summary tables outlining reconciliation variances and over collateralized loans |
| Flynn, Matthew | 3/5/2024 | 0.6 | Review customer portal engineering mock-up draft |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/5/2024 | 0.6 | Review updated BitGo customer KYC status listing |
| Flynn, Matthew | 3/5/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) and R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarz (Sumsub) to discuss weekly KYC update |
| Flynn, Matthew | 3/5/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 3/5/2024 | 0.3 | Call with C. Alviarez and others (Sumsub), M. Flynn, A. Mohammed (A&M) to discuss integrating a tax solution |
| Francis, Luke | 3/5/2024 | 0.5 | Meeting with L Francis and R Esposito (A&M) to review and discussion the 341 prep materials |
| Francis, Luke | 3/5/2024 | 1.8 | Buildout of specific creditors claims to scheduled quantities based on diligence request |
| Francis, Luke | 3/5/2024 | 1.6 | Review of loans payable reconciliation to filed claims to assist with claims recon |
| Francis, Luke | 3/5/2024 | 2.1 | Analysis of claims transferred based on updated transfer report from claims agent |
| Francis, Luke | 3/5/2024 | 0.5 | Discuss claims objections in process with D. Lewandowski, L. Francis, J. Sielinski and R. Esposito (A&M) |
| Gibbs, Connor | 3/5/2024 | 2.9 | Develop claims exhibits generation script for nonportal superseded claims objections |
| Gibbs, Connor | 3/5/2024 | 2.2 | Test nonportal superseded claims objections exhibits generation script |
| Gibbs, Connor | 3/5/2024 | 1.8 | Prepare OMNI 18, 19, and 20 customer claims exhibits for request 1337 |
| Gibbs, Connor | 3/5/2024 | 0.5 | Teleconference with C. Gibbs and J. Chan (A&M) to review claims dashboard |
| Gibbs, Connor | 3/5/2024 | 1.1 | Optimize customer claims objections dashboard |
| Gidoomal, Dhruv | 3/5/2024 | 1.9 | Document AP Claim reconciliation for West Real Shires claim #12 |
| Gidoomal, Dhruv | 3/5/2024 | 2.6 | Document AP Claim reconciliation for West Real Shires claim #10 |
| Gidoomal, Dhruv | 3/5/2024 | 2.9 | Document AP Claim reconciliation for West Real Shires claim #11 |
| Hainline, Drew | 3/5/2024 | 0.2 | Respond to open questions on claims related to staking rewards to support claim reconciliation |
| Hainline, Drew | 3/5/2024 | 0.7 | Perform research in historical company documents for supporting information for claim F |
| Hainline, Drew | 3/5/2024 | 0.3 | Continue to review claim support for claimant D to support claims reconciliation process |
| Hainline, Drew | 3/5/2024 | 0.4 | Continue to review claim support for claimant B to support claims reconciliation process |
| Hainline, Drew | 3/5/2024 | 0.2 | Update summary of findings for claimant B to support ap claims reconciliation process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/5/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review open items for claims reconciliation process |
| Hainline, Drew | 3/5/2024 | 0.6 | Review claim support for claimant F to support claims reconciliation process |
| Hainline, Drew | 3/5/2024 | 1.0 | Call to discuss updated in the claims reconciliation process with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Hainline, Drew | 3/5/2024 | 0.9 | Review company accounting records and correspondence from local finance teams to support claim F reconciliations |
| Hainline, Drew | 3/5/2024 | 0.5 | Draft list of open items and summary of review findings for claim F to support trade claim reconciliation |
| Hainline, Drew | 3/5/2024 | 0.2 | Call to discuss overview of claims reconciliation process with D. Hainline and T. Braatelien (A&M) |
| Herring, Scott | 3/5/2024 | 2.7 | Review AP claim 83 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/5/2024 | 1.8 | Review AP claim 82 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/5/2024 | 1.9 | Review AP claim 84 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/5/2024 | 1.0 | Call to discuss updated in the claims reconciliation process with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Herring, Scott | 3/5/2024 | 2.2 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 84 |
| Herring, Scott | 3/5/2024 | 1.7 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 82 |
| Herring, Scott | 3/5/2024 | 2.1 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 83 |
| Hertzberg, Julie | 3/5/2024 | 0.8 | Analysis of non-customer claims categories and current status |
| Hubbard, Taylor | 3/5/2024 | 2.2 | Create an omnibus objection summary of all customer claims identified for round 5 of objections |
| Hubbard, Taylor | 3/5/2024 | 2.8 | Generate a detailed summary of all customer claims earmarked for round 5 of omnibus objections |
| Hubbard, Taylor | 3/5/2024 | 2.9 | Populate the round 5 omnibus objection summary file with important claim data |
| Hubbard, Taylor | 3/5/2024 | 1.1 | Complete the round 5 omnibus objection summary file by inputting critical claim information |
| Kane, Alex | 3/5/2024 | 2.6 | Analyze ticker quantity information on omnibus 20 modify objection exhibit |
| Kane, Alex | 3/5/2024 | 2.7 | Prepare list of claims for omnibus 19-21 objections |
| Kane, Alex | 3/5/2024 | 2.1 | Prepare list of main account IDs with only late filed claims |
| Kane, Alex | 3/5/2024 | 0.2 | Discussion with A. Kane, D. Lewandowski, J. Zatz, and C. Gibbs (A&M) re: OTC schedule adjustment ticker quantity changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/5/2024 | 2.1 | Review ticker quantity information on omnibus 19 superseded objection exhibit |
| Kearney, Kevin | 3/5/2024 | 1.0 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to review Alameda accounts payable claims |
| Kearney, Kevin | 3/5/2024 | 1.8 | Review of supporting correspondence and statements associated with filed claim 4299 |
| Kearney, Kevin | 3/5/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review open items for claims reconciliation process |
| Kearney, Kevin | 3/5/2024 | 1.1 | Review reconciliation of filed claim 4299 |
| Kearney, Kevin | 3/5/2024 | 1.4 | Review reconciliation of filed claim 4378 |
| Kolodny, Steven | 3/5/2024 | 1.2 | Conduct search in GL and cash database for c2 cash payments for AP Claims reconciliation |
| Kolodny, Steven | 3/5/2024 | 2.3 | Conduct search in GL and cash database for C3 cash payments for AP Claims reconciliation |
| Kolodny, Steven | 3/5/2024 | 0.9 | Review claim for creditor entertainment for AP Claims reconciliation |
| Kolodny, Steven | 3/5/2024 | 2.4 | Perform relativity search for c1 entertainment for AP Claims reconciliation |
| Kolodny, Steven | 3/5/2024 | 0.9 | Review claim for cred9tor entertainment for AP Claims reconciliation |
| Kolodny, Steven | 3/5/2024 | 1.8 | Review query of all documents found in relativity |
| Kolodny, Steven | 3/5/2024 | 1.2 | Perform relativity search for c2 for AP Claims reconciliation |
| Kolodny, Steven | 3/5/2024 | 1.2 | Review materials found in relativity search for AP Claim |
| Kolodny, Steven | 3/5/2024 | 1.0 | Call to discuss updated in the claims reconciliation process with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Kolodny, Steven | 3/5/2024 | 0.7 | Continue to review contract for indemnity provisions between FTX and creditor |
| Konig, Louis | 3/5/2024 | 0.8 | Database scripting related to targeted customer claims liquidation research |
| Konig, Louis | 3/5/2024 | 1.6 | Presentation and summary of output related to targeted customer claims liquidation research |
| Konig, Louis | 3/5/2024 | 0.7 | Quality control and review of script output related to targeted customer claims liquidation research |
| Lewandowski, Douglas | 3/5/2024 | 1.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Claims identified for objection |
| Lewandowski, Douglas | 3/5/2024 | 1.1 | Prepare response to Kroll diligence request re: transfers containing liquidated claim amounts |
| Lewandowski, Douglas | 3/5/2024 | 0.5 | Discuss claims objections and reporting with D. Lewandowski, J. Sielinski and R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/5/2024 | 0.5 | Meeting with D. Lewandowski and C. Myers (A&M) re: transfer missing amounts |
| Lewandowski, Douglas | 3/5/2024 | 0.9 | Update round 3 data files with addition data fields requested by Kroll |
| Lewandowski, Douglas | 3/5/2024 | 0.7 | Review diligence request from KYC team related to scheduled claims |
| Lewandowski, Douglas | 3/5/2024 | 0.3 | Correspond with Kroll re: website enhancements |
| Lewandowski, Douglas | 3/5/2024 | 1.6 | Prepare Round 3 claims data files for Kroll review |
| Lewandowski, Douglas | 3/5/2024 | 0.2 | Discussion with A. Kane, D. Lewandowski, J. Zatz, and C. Gibbs (A&M) re: OTC schedule adjustment ticker quantity changes |
| Lewandowski, Douglas | 3/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting overview |
| Lewandowski, Douglas | 3/5/2024 | 0.5 | Discuss claims objections in process with D. Lewandowski, L. Francis, J. Sielinski and R. Esposito (A&M) |
| Mirando, Michael | 3/5/2024 | 0.2 | Review claim filed by CCJK Technologies CO., Ltd. against FTX Trading Ltd |
| Mirando, Michael | 3/5/2024 | 2.8 | Search Relativity for data center uses agreement to support claim amounts |
| Mirando, Michael | 3/5/2024 | 1.1 | Review claim filed by King & Wood Mallesons against FTX Trading Ltd |
| Mirando, Michael | 3/5/2024 | 0.6 | Search Relativity for invoices from David Donaldson |
| Mirando, Michael | 3/5/2024 | 0.8 | Review claim filed by Zhou Youde against FTX Trading Ltd |
| Mirando, Michael | 3/5/2024 | 1.4 | Review claim filed by Equinix Japan K.K. against FTX Trading Ltd |
| Mirando, Michael | 3/5/2024 | 1.8 | Search Relativity for invoices from Omnipay received pre petition |
| Mirando, Michael | 3/5/2024 | 0.9 | Review claim filed by David Donaldson against FTX Trading Ltd |
| Mirando, Michael | 3/5/2024 | 1.4 | Review claim filed by OMIPAY PTY LTD against FTX Trading Ltd |
| Mirando, Michael | 3/5/2024 | 1.0 | Call to discuss updated in the claims reconciliation process with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Mittal, Anuj | 3/5/2024 | 0.8 | Continue to examine claims with substantial variation between scheduled and asserted quantities |
| Mittal, Anuj | 3/5/2024 | 0.6 | Continue examining claims with significant variances between scheduled and asserted quantities |
| Mittal, Anuj | 3/5/2024 | 1.1 | Analyze claims showing significant discrepancies in scheduled amounts for potential objections |
| Mittal, Anuj | 3/5/2024 | 1.2 | Review claims with substantial variation between their scheduled and asserted quantities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 3/5/2024 | 0.7 | Continue evaluating claims that demonstrate significant deviation from scheduled amounts for potential objections |
| Mittal, Anuj | 3/5/2024 | 1.7 | Review claims that demonstrate significant deviations from scheduled amounts for potential objections |
| Mohammed, Azmat | 3/5/2024 | 1.6 | Provide Customer Support technical assistance on matters including institutional KYC mismatches |
| Mohammed, Azmat | 3/5/2024 | 1.3 | Oversee FTX Customer portal production engineering efforts related to Liquid customer code displays, institutional KYC matching, and infrastructure utilization |
| Mohammed, Azmat | 3/5/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 3/5/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) and R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarz (Sumsub) to discuss weekly KYC update |
| Mohammed, Azmat | 3/5/2024 | 0.3 | Call with C. Alviarez and others (Sumsub), M. Flynn, A. Mohammed (A&M) to discuss integrating a tax solution |
| Montague, Katie | 3/5/2024 | 1.8 | Research invoices and dates received for certain filed claims |
| Montague, Katie | 3/5/2024 | 2.8 | Prepare invoice and contract analysis for admin claim filed |
| Myers, Claire | 3/5/2024 | 1.6 | Analyze third party purchases to find missing scheduled amounts |
| Myers, Claire | 3/5/2024 | 2.4 | Analyze loan payable and collateral estimations to determine reconciled amounts |
| Myers, Claire | 3/5/2024 | 0.5 | Meeting with D. Lewandowski and C. Myers (A&M) re: transfer missing amounts |
| Myers, Claire | 3/5/2024 | 1.1 | Analyze priority claimants for S&C diligence request |
| Myers, Claire | 3/5/2024 | 1.2 | Analyze POC for proof of third party purchases |
| Myers, Claire | 3/5/2024 | 1.7 | Analyze third party purchases to find missing filed amounts |
| Pestano, Kyle | 3/5/2024 | 0.6 | Investigate name and address information on BitGo for select email addresses provided by Kroll |
| Pestano, Kyle | 3/5/2024 | 0.2 | Investigate missing customer names for select Ad Hoc Committee members as requested by S&C |
| Pestano, Kyle | 3/5/2024 | 1.8 | Investigate name and address information on Sumsub for select email addresses provided by Kroll |
| Pestano, Kyle | 3/5/2024 | 0.2 | Resolve questions escalated from customer service and Integreon personnel |
| Pestano, Kyle | 3/5/2024 | 0.6 | Complete kyc applications with Forgery tag rejections by discussing with Sumsub compliance team and investigating on Sumsub |
| Pestano, Kyle | 3/5/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/5/2024 | 0.3 | Discuss FTX legacy data with internal data team to obtain an updated master file in order to address incoming questions |
| Pestano, Kyle | 3/5/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) and R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarz (Sumsub) to discuss weekly KYC update |
| Pestano, Kyle | 3/5/2024 | 0.4 | Discuss FTX legacy data with internal data team to set up access privileges in Metabase in order to be able to analyze information efficiently |
| Pestano, Kyle | 3/5/2024 | 1.7 | Resolve kyc applications with Forgery tag rejections by discussing with Sumsub compliance team and investigating on Sumsub |
| Pestano, Kyle | 3/5/2024 | 0.3 | Call with Q. Zhang, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly catch up |
| Pestano, Kyle | 3/5/2024 | 0.6 | Review documents in Relativity in order to determine kyc status for Ad Hoc Committee members requested by S&C and not found in FTX legacy database |
| Pestano, Kyle | 3/5/2024 | 0.2 | Investigate FTX balances in the legacy database for kyc applications that don't have this populated on Sumsub |
| Pestano, Kyle | 3/5/2024 | 0.9 | Call with J. Chan and K. Pestano to discuss Metabase dashboard and mapping of FTX customer accounts |
| Pestano, Kyle | 3/5/2024 | 0.8 | Update security credentials and obtain general information for FTX legacy data analysis in Metabase |
| Reagan, Kelsey | 3/5/2024 | 3.1 | Review the associated documents for the FTX arena in relativity and any associated payments |
| Reagan, Kelsey | 3/5/2024 | 1.4 | Update the relevant information in the claim summary to capture the facts of the obligation |
| Reagan, Kelsey | 3/5/2024 | 0.7 | Add the missing information to the information request list for claim 1 |
| Reagan, Kelsey | 3/5/2024 | 2.8 | Research the name change to the Miami arena and the related invoices with FTX |
| Sekera, Aryaki | 3/5/2024 | 0.9 | Examine claims with substantial differences between their scheduled and asserted quantities |
| Sekera, Aryaki | 3/5/2024 | 0.8 | Analyze claims showing significant discrepancies in scheduled amounts for potential objections |
| Sekera, Aryaki | 3/5/2024 | 2.1 | Analyze claims showing gap in schedule amounts for potential objection |
| Sekera, Aryaki | 3/5/2024 | 0.8 | Conduct a quality assessment on claims previously reviewed to verify the congruence of the tickers on the objection with those on the proof of claim form |
| Sekera, Aryaki | 3/5/2024 | 1.2 | Continue to analyze claims showing substantial gaps between scheduled and asserted amounts for objection |
| Sekera, Aryaki | 3/5/2024 | 1.8 | Review claims that demonstrate significant deviations from scheduled amounts for potential objections |
| Sielinski, Jeff | 3/5/2024 | 0.5 | Discuss claims objections and reporting with D. Lewandowski, J. Sielinski and R. Esposito (A&M) |
| Sielinski, Jeff | 3/5/2024 | 0.8 | Discuss claims objections and reporting with J Sielinski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/5/2024 | 0.8 | Review and comment on updated claim reconciliation reporting materials |
| Sielinski, Jeff | 3/5/2024 | 0.6 | Analysis of non-customer claims associated with prepetition AP balances |
| Sielinski, Jeff | 3/5/2024 | 1.1 | Analysis of claim objection schedules and underlying claim detail |
| Sielinski, Jeff | 3/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Customer claims reporting overview |
| Sielinski, Jeff | 3/5/2024 | 0.5 | Discuss claims objections in process with D. Lewandowski, L. Francis, J. Sielinski and R. Esposito (A&M) |
| Simion, Tony | 3/5/2024 | 0.4 | Review correspondences with ad hoc group and propose responses related to transferred claims |
| Stolyar, Alan | 3/5/2024 | 0.9 | Research Relativity for DOTCOM claim #2 regarding accounts payable information request |
| Stolyar, Alan | 3/5/2024 | 1.0 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to review Alameda accounts payable claims |
| Stolyar, Alan | 3/5/2024 | 1.1 | Research Relativity for DOTCOM claim #3 regarding accounts payable information request |
| Stolyar, Alan | 3/5/2024 | 1.4 | Document AP Claim reconciliation for DOTCOM claim #3 |
| Stolyar, Alan | 3/5/2024 | 1.3 | Document AP Claim reconciliation for DOTCOM claim #2 |
| Stolyar, Alan | 3/5/2024 | 1.2 | Edit documentation of AP Claim reconciliation for DOTCOM claim #2 |
| Stolyar, Alan | 3/5/2024 | 1.1 | Edit documentation of AP Claim reconciliation for DOTCOM claim #3 |
| Thomas, Izabel | 3/5/2024 | 0.8 | Analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 3/5/2024 | 1.4 | Examine claims with large variation in their scheduled and asserted quantities for objection |
| Thomas, Izabel | 3/5/2024 | 1.7 | Continue to examine claims with large variation in their scheduled and asserted quantities for potential objection |
| Thomas, Izabel | 3/5/2024 | 1.8 | Continue evaluation of claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 3/5/2024 | 1.3 | Continue to analyze claims demonstrating significant deviation from scheduled amounts for objection |
| Walia, Gaurav | 3/5/2024 | 0.4 | Review the impact of a specific token on the digital asset conversion table |
| Ward, Kyle | 3/5/2024 | 2.9 | Evaluate Q8 within customer claims with over 5k variance for no-objection if there is withdrawal, transfer, order, or deposit evidence |
| Ward, Kyle | 3/5/2024 | 0.9 | Evaluate Q8 within customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 3/5/2024 | 1.4 | Evaluate Q8 within customer claims with over 5k variance for objection if the information provided in Question 8 is already provided in the claim form |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 3/5/2024 | 0.1 | Evaluate Q8 within customer claims with over 5k variance for objection if there is an account mismatch |
| Ward, Kyle | 3/5/2024 | 2.7 | Evaluate Q8 within customer claims with over 5k variance for objection if there is not enough supporting information |
| Yadav, Vijay | 3/5/2024 | 1.4 | Analyze discrepancies between claims and schedule for potential objection |
| Yadav, Vijay | 3/5/2024 | 1.3 | Analyze number of new claims received on Mar-01-Mar-03 |
| Yadav, Vijay | 3/5/2024 | 1.7 | Continue to scrutinize claims to pinpoint possible objections |
| Yadav, Vijay | 3/5/2024 | 0.9 | Conduct a review of claims, identifying variances from schedule and potential grounds for objection |
| Yadav, Vijay | 3/5/2024 | 0.8 | Scrutinize the claims that exhibit notable differences from the scheduled amounts to pinpoint possible objections |
| Yan, Jack | 3/5/2024 | 2.9 | Perform legal research on the U.S. regulations regarding contracts for difference (CFDs) and swap-based securities to identify the potential reasons of U.S. citizens being banned from trading in FTX.com |
| Yan, Jack | 3/5/2024 | 0.3 | Call with Q. Zhang, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly catch up |
| Yan, Jack | 3/5/2024 | 1.4 | Perform legal research on the U.S. regulations regarding money service business registration and commodity trading to identify the potential reasons of U.S. citizens being banned from trading in FTX.com |
| Yan, Jack | 3/5/2024 | 1.1 | Conduct quality check on the KYC decisions performed by the five teammates of the retail KYC vendor |
| Yang, Sharon | 3/5/2024 | 1.7 | Engage in a thorough scrutiny of claims data, including asserted ticker details, scheduled tickers information, and supporting documents, for those earmarked for supersede objections |
| Yang, Sharon | 3/5/2024 | 2.2 | Conduct a detailed analysis of recently submitted claims to establish connections with accounts both scheduled and non-scheduled in FTX portal |
| Yang, Sharon | 3/5/2024 | 2.4 | Undertake a detailed review of newly submitted claims from the register, extracting claimant information to correlate with accounts found in FTX portal |
| Yang, Sharon | 3/5/2024 | 1.9 | Undertake a meticulous analysis of the claims set intended for modify objections, comparing data between FTX portal and proof of claims |
| Zatz, Jonathan | 3/5/2024 | 0.8 | Database scripting related to request to determine why Section B status changed for a claim |
| Zatz, Jonathan | 3/5/2024 | 3.1 | Database scripting to identify pre-amendment filed claims with agreed-to tickers |
| Zatz, Jonathan | 3/5/2024 | 1.2 | Execute database script to identify impacted claims of unmatched tickers |
| Zatz, Jonathan | 3/5/2024 | 2.9 | Update database script to identify latest unmatched tickers |
| Zatz, Jonathan | 3/5/2024 | 0.2 | Discussion with A. Kane, D. Lewandowski, J. Zatz, and C. Gibbs (A&M) re: OTC schedule adjustment ticker quantity changes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 3/5/2024 | 0.7 | Correspond with D. Lewandowski (A&M) about handling pre-amendment filed claims with agreed-to tickers |
| Zatz, Jonathan | 3/5/2024 | 2.4 | Database scripting to update quantity and values for pre-amendment filed claims with agreed-to tickers |
| Zatz, Jonathan | 3/5/2024 | 1.6 | Database scripting to add more fields to analysis of claims that aren't matching to customers that should be |
| Zhang, Qi | 3/5/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 3/5/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, K. Pestano, L. Chamma (A&M) and R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarz (Sumsub) to discuss weekly KYC update |
| Zhang, Qi | 3/5/2024 | 0.3 | Call with Q. Zhang, K. Pestano, J. Yan (A&M) and R. Wendlick and others (Integreon) to host manual review weekly catch up |
| Arora, Rohan | 3/6/2024 | 1.8 | Conduct relativity searches to locate debtor information and account history of flagged claims |
| Arora, Rohan | 3/6/2024 | 1.3 | Reconcile portal and non-portal claim data by aligning debtor party information |
| Arora, Rohan | 3/6/2024 | 2.2 | Carry on with the ongoing effort to review claims with missing values, with the goal of identifying or disputing these absent data points |
| Arora, Rohan | 3/6/2024 | 2.3 | Proceed with the ongoing review of claims flagged for missing values in an effort to locate or raise objections to these gaps |
| Arora, Rohan | 3/6/2024 | 2.2 | Begin review on Omnibus 21 Modified claims to ensure debtor information and asserted amounts reconcile |
| Avdellas, Peter | 3/6/2024 | 1.1 | Compare customer claims identified for objection in previous reporting cycle to identify current reporting cycle based on filing of new round of objections |
| Avdellas, Peter | 3/6/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, and S. Yang (A&M) re: Duplicative ticker information |
| Avdellas, Peter | 3/6/2024 | 1.1 | Analyze proof of claim for claims transferred to ad hoc committee member to identify total portion of claim that was transferred based on docketed transfer information |
| Avdellas, Peter | 3/6/2024 | 1.4 | Analyze proof of claim for portal claims that have recently been matched to main account ID to ensure filed and scheduled claims correspond |
| Avdellas, Peter | 3/6/2024 | 1.3 | Analyze proof of claim for claims transferred to ad hoc committee member to identify total tickers listed in claim compared to supporting documentation |
| Avdellas, Peter | 3/6/2024 | 1.2 | Analyze potentially duplicative claims filed by same claimant to identify surviving claim based total asserted amount of coins listed in proof of claim |
| Avdellas, Peter | 3/6/2024 | 1.2 | Analyze total population of frivolous claims to update customer walkdown in customer claims deck |
| Baker, Kevin | 3/6/2024 | 0.6 | Teleconference with K. Baker, M. Sunkara, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss claims exhibit generation process |
| Beretta, Matthew | 3/6/2024 | 1.2 | Call with M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims relativity search terms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 3/6/2024 | 2.8 | Search Relativity for and format invoice support for claims 23-24 for the WRS silo |
| Beretta, Matthew | 3/6/2024 | 1.1 | Locate and format invoice support for claims 22-23 for WRS silo |
| Beretta, Matthew | 3/6/2024 | 1.8 | Locate and format invoice support for claims 32 for WRS silo |
| Beretta, Matthew | 3/6/2024 | 0.6 | Call with K. Reagan, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation progress and next steps |
| Braatelien, Troy | 3/6/2024 | 2.1 | Perform review of prepetition AP claim from third party cryptocurrency markets provider |
| Braatelien, Troy | 3/6/2024 | 1.1 | Perform review of prepetition AP claim from human resources outsourcing vendor |
| Braatelien, Troy | 3/6/2024 | 1.3 | Perform review of prepetition AP claim from technology support vendor |
| Braatelien, Troy | 3/6/2024 | 0.6 | Perform review of prepetition AP claim from former Alameda contractor |
| Braatelien, Troy | 3/6/2024 | 0.6 | Perform review of prepetition AP claim from third party legal firm Z |
| Braatelien, Troy | 3/6/2024 | 0.7 | Perform review of prepetition AP claim from third party legal firm A |
| Braatelien, Troy | 3/6/2024 | 1.2 | Perform review of prepetition AP claim from third party legal firm Y |
| Braatelien, Troy | 3/6/2024 | 0.4 | Perform review of prepetition AP claim from unknown service vendor |
| Chambers, Henry | 3/6/2024 | 0.8 | Respond to AHC queries re certain claimant KYC matters |
| Chamma, Leandro | 3/6/2024 | 1.1 | Draft spreadsheet with findings related to Turkish institutional customers KYC status |
| Chamma, Leandro | 3/6/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch issues and resolutions |
| Chamma, Leandro | 3/6/2024 | 0.2 | Draft email to Bitgo with findings related to Turkish institutional customers |
| Chamma, Leandro | 3/6/2024 | 1.6 | Review KYC applications escalated for second level review and others with high balance resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 3/6/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of FTX customer accounts and documents stuck in resubmission on Sumsub |
| Chamma, Leandro | 3/6/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss standard response for KYC rejections to answer internal claims team questions |
| Chamma, Leandro | 3/6/2024 | 0.6 | Investigate KYC application escalated by manual reviewers regarding source of funds verification |
| Coverick, Steve | 3/6/2024 | 1.2 | Research claims transfer issues following inquiry from creditor |
| Esposito, Rob | 3/6/2024 | 0.8 | Discuss claims objections and reporting with D. Lewandowski, J. Sielinski and R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/6/2024 | 0.4 | Review of the updated customer reporting data to provide comments to claims team |
| Esposito, Rob | 3/6/2024 | 0.6 | Prepare and coordinate late filed claims analysis to understand count and magnitude |
| Esposito, Rob | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), P. Laurie, R. Navarro (FTX), S. Perry (and others from Kroll) re: solicitation and open claims items |
| Esposito, Rob | 3/6/2024 | 1.3 | Review and analysis of the late filed customer claims to prepare proposed handling for S&C review |
| Esposito, Rob | 3/6/2024 | 0.3 | Review of transfer and objection data on the Kroll website to confirm implementation of public information |
| Faett, Jack | 3/6/2024 | 0.4 | Review reconciliation of Alameda entities trade AP claim 14 |
| Faett, Jack | 3/6/2024 | 0.3 | Review reconciliation of Alameda entities trade AP claim 15 |
| Faett, Jack | 3/6/2024 | 0.6 | Review reconciliation of Alameda entities trade AP claim 12 |
| Faett, Jack | 3/6/2024 | 0.8 | Review reconciliation of Alameda entities trade AP claim 11 |
| Faett, Jack | 3/6/2024 | 0.9 | Review reconciliation of Alameda entities trade AP claim 10 |
| Faett, Jack | 3/6/2024 | 0.3 | Review reconciliation of Alameda entities trade AP claim 16 |
| Faett, Jack | 3/6/2024 | 0.9 | Review reconciliation of Alameda entities trade AP claim 9 |
| Faett, Jack | 3/6/2024 | 0.7 | Review reconciliation of Alameda entities trade AP claim 13 |
| Faett, Jack | 3/6/2024 | 0.8 | Review reconciliation of Alameda entities trade AP claim 8 |
| Faett, Jack | 3/6/2024 | 0.9 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss status of AP Trade Claim reconciliations |
| Francis, Luke | 3/6/2024 | 2.4 | Review of no liability claims to debtors books & records to support no liability objection |
| Francis, Luke | 3/6/2024 | 1.3 | Review of HR claims to previously scheduled claims to confirm estimates included |
| Francis, Luke | 3/6/2024 | 1.6 | Update claims tagged for modification over 100K variance to scheduled claims |
| Francis, Luke | 3/6/2024 | 0.9 | Review of plan estimates to loans payable claims to confirm estimates agree |
| Francis, Luke | 3/6/2024 | 1.8 | Analysis of non-portal customer claims to claims filed through the portal |
| Gibbs, Connor | 3/6/2024 | 0.4 | Call with C. Gibbs, J. Chan, and J. Zatz (A&M) to review claims objections dashboard |
| Gibbs, Connor | 3/6/2024 | 0.6 | Finalize drafts of OMNI 19-21 customer claims exhibits for request 1337 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 3/6/2024 | 0.6 | Draft overview of customer claims objections dashboard |
| Gibbs, Connor | 3/6/2024 | 0.6 | Teleconference with C. Gibbs, L. Konig, D. Wilson, J. Zatz, and J. Chan (A&M) to discuss ongoing data team status and update team on claims status |
| Gidoomal, Dhruv | 3/6/2024 | 1.2 | Call with M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims relativity search terms |
| Gidoomal, Dhruv | 3/6/2024 | 2.8 | Document AP Claim reconciliation for West Real Shires claim #15 |
| Gidoomal, Dhruv | 3/6/2024 | 1.7 | Document AP Claim reconciliation for West Real Shires claim #13 |
| Gidoomal, Dhruv | 3/6/2024 | 1.8 | Document AP Claim reconciliation for West Real Shires claim #14 |
| Gidoomal, Dhruv | 3/6/2024 | 0.6 | Call with K. Reagan, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation progress and next steps |
| Hainline, Drew | 3/6/2024 | 0.6 | Draft updated guidelines for status of claim reconciliations and objection reasonings |
| Hainline, Drew | 3/6/2024 | 1.1 | Review cash transactions and general ledger detail to confirm payments to claimants for reconciliation process |
| Hainline, Drew | 3/6/2024 | 0.9 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss status of AP Trade Claim reconciliations |
| Herring, Scott | 3/6/2024 | 1.4 | Review AP claim 90 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/6/2024 | 1.7 | Review AP claim 86 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/6/2024 | 2.1 | Review AP claim 89 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/6/2024 | 2.4 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 90 |
| Herring, Scott | 3/6/2024 | 1.6 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 86 |
| Herring, Scott | 3/6/2024 | 1.8 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 89 claim |
| Hubbard, Taylor | 3/6/2024 | 3.1 | Prepare summary report and perform analysis of late filed customer claims |
| Hubbard, Taylor | 3/6/2024 | 1.2 | Perform edits to the 341 binder to include KYC information |
| Hubbard, Taylor | 3/6/2024 | 2.6 | Provide review guidance to the A&M India team regarding proper identification of claims to queue for round 5 of objections ($1-5k variance) |
| Hubbard, Taylor | 3/6/2024 | 1.7 | Run an analysis on all claims identified for round 5 of objections to flag those subject the OTC adjustment |
| Hubbard, Taylor | 3/6/2024 | 1.8 | Prepare the draft omnibus objection review files for claims set to be modified in the next round of objections |
| Johnson, Robert | 3/6/2024 | 1.6 | Ingest latest Kroll provided claims data into reporting database for claims matching |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 3/6/2024 | 0.6 | Teleconference with K. Baker, M. Sunkara, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss claims exhibit generation process |
| Kane, Alex | 3/6/2024 | 2.1 | Review claimant name and debtor information on omnibus 19 superseded objection exhibit |
| Kane, Alex | 3/6/2024 | 1.6 | Analyze claimant name and debtor information on omnibus 19 superseded objection exhibit |
| Kane, Alex | 3/6/2024 | 2.1 | Review ticker quantity information on omnibus 20 modify objection exhibit |
| Kane, Alex | 3/6/2024 | 2.6 | Analyze ticker quantity information on omnibus 21 modify objection exhibit |
| Kane, Alex | 3/6/2024 | 1.4 | Analyze claims marked for round 5 objections for expunged/withdrawn claims |
| Kearney, Kevin | 3/6/2024 | 1.9 | Review of reconciliation results for filed claim 4657 |
| Kearney, Kevin | 3/6/2024 | 1.8 | Review of reconciliation results for filed claim 4572 |
| Kearney, Kevin | 3/6/2024 | 1.5 | Review of reconciliation results for filed claim 2093 |
| Kearney, Kevin | 3/6/2024 | 1.4 | Review of reconciliation results for filed claim 2324 |
| Kearney, Kevin | 3/6/2024 | 0.9 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss status of AP Trade Claim reconciliations |
| Kolodny, Steven | 3/6/2024 | 0.9 | Draft claim details on AP Claims data activity tracker and reconciliation for c5 claim |
| Kolodny, Steven | 3/6/2024 | 1.3 | Draft claim details on AP Claims data activity tracker and reconciliation for c6 claim |
| Kolodny, Steven | 3/6/2024 | 0.4 | Research claim for c4 documents and materials against Blockfolio in relativity |
| Kolodny, Steven | 3/6/2024 | 0.4 | Draft claim details on AP Claims data activity tracker and reconciliation |
| Kolodny, Steven | 3/6/2024 | 0.9 | Research claim for c6n documents and materials against Blockfolio in relativity |
| Kolodny, Steven | 3/6/2024 | 0.9 | Research claim for c7 documents and materials against Blockfolio in relativity |
| Kolodny, Steven | 3/6/2024 | 2.1 | Review GL to trace c7 invoices that are not included in relativity |
| Kolodny, Steven | 3/6/2024 | 1.6 | Review GL to trace c6 invoices that are not included in relativity |
| Kolodny, Steven | 3/6/2024 | 0.3 | Prepare folder and upload supporting materials for c3 claim |
| Kolodny, Steven | 3/6/2024 | 0.9 | Prepare folder and upload supporting materials for c6 claim |
| Kolodny, Steven | 3/6/2024 | 0.3 | Prepare folder and upload supporting materials for c2 claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 3/6/2024 | 0.9 | Review claim for c6 documents and materials against Blockfolio |
| Kolodny, Steven | 3/6/2024 | 0.3 | Review claim for c3 documents and materials against Blockfolio |
| Kolodny, Steven | 3/6/2024 | 1.1 | Review claim for c7 documents and materials against Blockfolio |
| Konig, Louis | 3/6/2024 | 0.6 | Teleconference with C. Gibbs, L. Konig, D. Wilson, J. Zatz, and J. Chan (A&M) to discuss ongoing data team status and update team on claims status |
| Krautheim, Sean | 3/6/2024 | 1.2 | Investigate issue with mapping of claims to their superseded claims |
| Krautheim, Sean | 3/6/2024 | 0.6 | Teleconference with K. Baker, M. Sunkara, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss claims exhibit generation process |
| Kwan, Peter | 3/6/2024 | 0.6 | Teleconference with K. Baker, M. Sunkara, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss claims exhibit generation process |
| Lewandowski, Douglas | 3/6/2024 | 0.8 | Discuss claims objections and reporting with D. Lewandowski, J. Sielinski and R. Esposito (A&M) |
| Lewandowski, Douglas | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, T. Simion, and J. Sielinski (A&M) re: transfers of AHC claims |
| Lewandowski, Douglas | 3/6/2024 | 1.3 | Review late claim analysis for discussion with team |
| Lewandowski, Douglas | 3/6/2024 | 0.7 | Prepare response for FTX Japan customer claim inquiries |
| Lewandowski, Douglas | 3/6/2024 | 0.9 | Prepare response to FTX Japan ADR inquiry |
| Lewandowski, Douglas | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), P. Laurie, R. Navarro (FTX), S. Perry (and others from Kroll) re: solicitation and open claims items |
| Lewandowski, Douglas | 3/6/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, and S. Yang (A&M) re: Duplicative ticker information |
| Mirando, Michael | 3/6/2024 | 2.7 | Search Relativity for agreement with CCJK Technologies CO., Ltd |
| Mirando, Michael | 3/6/2024 | 2.4 | Review claim filed by Loza & Loza, LLP against FTX Trading Ltd |
| Mirando, Michael | 3/6/2024 | 0.7 | Review claim filed by employee against FTX Trading Ltd |
| Mirando, Michael | 3/6/2024 | 1.2 | Review claim filed by Chao-Hung Yang against FTX Trading Ltd |
| Mirando, Michael | 3/6/2024 | 2.2 | Review claim filed by TSX Trust Company against FTX Canada Inc |
| Mittal, Anuj | 3/6/2024 | 1.1 | Assess claims demonstrating significant gaps between scheduled and asserted quantities as possible grounds for objection |
| Mittal, Anuj | 3/6/2024 | 1.2 | Continue to analyze claims indicating substantial disparities between scheduled and asserted amounts for potential objection |
| Mittal, Anuj | 3/6/2024 | 0.6 | Continue to assess claims demonstrating significant gaps between scheduled and asserted quantities as possible grounds for objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 3/6/2024 | 0.9 | Analyze claims indicating substantial disparities between scheduled and asserted amounts for potential objection |
| Mittal, Anuj | 3/6/2024 | 1.7 | Continue evaluating claims with notable variances in scheduled amounts, potentially warranting objection |
| Mittal, Anuj | 3/6/2024 | 1.3 | Evaluate claims with significant variances in scheduled amounts, potentially warranting objection |
| Mohammed, Azmat | 3/6/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch issues and resolutions |
| Mohammed, Azmat | 3/6/2024 | 1.9 | Provide FTX Customer Service with technical support related to creditor inquiries, customer support FAQ articles, and updating data for FTX institutional users on KYC mismatches |
| Mohammed, Azmat | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), P. Laurie, R. Navarro (FTX), S. Perry (and others from Kroll) re: solicitation and open claims items |
| Mohammed, Azmat | 3/6/2024 | 2.3 | Supervise engineering efforts related to FTX claims portal specifically resolving issues with BitGo KYC status matching algorithm and SMS 2FA service updates |
| Montague, Katie | 3/6/2024 | 2.3 | Update invoice and contract analysis for admin claim filed |
| Montague, Katie | 3/6/2024 | 1.3 | Research invoices and contracts related to admin claim filed |
| Myers, Claire | 3/6/2024 | 1.2 | Determine claims transferred on docket vs filed by transferee for internal claim tracker |
| Myers, Claire | 3/6/2024 | 1.9 | Update schedule of priority claimants to reflect current claim objections |
| Myers, Claire | 3/6/2024 | 1.8 | Prepare schedule of priority claimants for professionals |
| Myers, Claire | 3/6/2024 | 2.3 | Analyze priority claimants for objection diligence request |
| Myers, Claire | 3/6/2024 | 1.7 | Update internal claim transfer tracker to reflect new transferred claims filed on docket and filed by transferee |
| Pestano, Kyle | 3/6/2024 | 0.4 | Discuss kyc application issues for cases involving SSN issues and South Korea bank information with Integreon personnel |
| Pestano, Kyle | 3/6/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of FTX customer accounts and documents stuck in resubmission on Sumsub |
| Pestano, Kyle | 3/6/2024 | 1.2 | Update kyc applications with high level account balances and bad proof of address documentation for kyc applicants stuck in the resubmission stage |
| Pestano, Kyle | 3/6/2024 | 0.8 | Resolve escalated questions from internal teams by reviewing documentation after discussing with Integreon compliance team/FTX customer support |
| Pestano, Kyle | 3/6/2024 | 0.9 | Resolve high level account balances with bad proof of address documentation for kyc applicants stuck in the resubmission stage |
| Pestano, Kyle | 3/6/2024 | 1.1 | Investigate high level account balances with bad proof of address documentation for kyc applicants stuck in the resubmission stage |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/6/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss standard response for KYC rejections to answer internal claims team questions |
| Pestano, Kyle | 3/6/2024 | 0.5 | Complete review of kyc applications with Forgery tag rejections by discussing with Sumsub compliance team and updating on Sumsub |
| Pestano, Kyle | 3/6/2024 | 0.5 | Update high level account balances with bad proof of address documentation for kyc applicants stuck in the resubmission stage |
| Pestano, Kyle | 3/6/2024 | 0.3 | Review source of funds information for high risk kyc application accounts escalated by internal teams |
| Reagan, Kelsey | 3/6/2024 | 0.7 | Update supporting tab and data repository with relevant information for claim 2 |
| Reagan, Kelsey | 3/6/2024 | 0.8 | Update supporting slide and data repository with relevant information for claim 1 |
| Reagan, Kelsey | 3/6/2024 | 1.9 | Research any payments made and communication with the consultants in relativity |
| Reagan, Kelsey | 3/6/2024 | 0.6 | Call with K. Reagan, M. Beretta, and D. Gidoomal (A&M) to discuss WRS claims reconciliation progress and next steps |
| Reagan, Kelsey | 3/6/2024 | 0.9 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss status of AP Trade Claim reconciliations |
| Reagan, Kelsey | 3/6/2024 | 3.2 | Review the open invoices and terms of agreements with two consultants for marketing contracts for FTX |
| Sekera, Aryaki | 3/6/2024 | 1.6 | Review of claims having high variances in schedule amounts for objection |
| Sekera, Aryaki | 3/6/2024 | 0.7 | Continue to analyze claims indicating substantial disparities between scheduled and asserted amounts for potential objection |
| Sekera, Aryaki | 3/6/2024 | 1.4 | Assess claims demonstrating gaps between scheduled and asserted quantities as grounds for objection |
| Sekera, Aryaki | 3/6/2024 | 2.2 | Continue to assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Sekera, Aryaki | 3/6/2024 | 2.3 | Scrutinize the claims that show discrepancies from the scheduled amounts to pinpoint possible objections |
| Sielinski, Jeff | 3/6/2024 | 0.8 | Discuss claims objections and reporting with D. Lewandowski, J. Sielinski and R. Esposito (A&M) |
| Sielinski, Jeff | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, T. Simion, and J. Sielinski (A&M) re: transfers of AHC claims |
| Sielinski, Jeff | 3/6/2024 | 0.8 | Analysis of publicly available information to support claim transfer requests |
| Sielinski, Jeff | 3/6/2024 | 0.6 | Review and comment on late file claim analysis; verify status of surviving claims and variance to schedules amounts |
| Sielinski, Jeff | 3/6/2024 | 0.9 | Discussion with E. Mosley, J. Hertzberg, J. Stegenga, J. Sielinski (A&M) regarding claim transfers, solicitation and claim noticing processes |
| Sielinski, Jeff | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), P. Laurie, R. Navarro (FTX), S. Perry (and others from Kroll) re: solicitation and open claims items |
| Simion, Tony | 3/6/2024 | 0.9 | Review emails regarding ad hoc group questions related to notice of transfer issues |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/6/2024 | 0.5 | Discussion with D. Lewandowski, T. Simion, and J. Sielinski (A&M) re: transfers of AHC claims |
| Stolyar, Alan | 3/6/2024 | 0.8 | Document AP Claim reconciliation for DOTCOM claim #6 |
| Stolyar, Alan | 3/6/2024 | 1.1 | Edit documentation of AP Claim reconciliation for DOTCOM claim #5 |
| Stolyar, Alan | 3/6/2024 | 1.4 | Document AP Claim reconciliation for DOTCOM claim #4 |
| Stolyar, Alan | 3/6/2024 | 1.3 | Edit documentation of AP Claim reconciliation for DOTCOM claim #4 |
| Stolyar, Alan | 3/6/2024 | 1.2 | Document AP Claim reconciliation for DOTCOM claim #5 |
| Stolyar, Alan | 3/6/2024 | 0.9 | Research Relativity for DOTCOM claims #4-#6 |
| Stolyar, Alan | 3/6/2024 | 1.3 | Edit documentation of AP Claim reconciliation for DOTCOM claim #6 |
| Sunkara, Manasa | 3/6/2024 | 0.6 | Teleconference with K. Baker, M. Sunkara, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss claims exhibit generation process |
| Thadani, Harshit | 3/6/2024 | 1.2 | Continue to assess claims exhibiting high variances in schedule amounts for objection |
| Thadani, Harshit | 3/6/2024 | 1.6 | Execute review of claims displaying variances from schedule amounts for objection |
| Thadani, Harshit | 3/6/2024 | 1.4 | Review of claims displaying high variances with schedule amounts for objection |
| Thadani, Harshit | 3/6/2024 | 1.7 | Review of claims having high variances in schedule amounts for objection |
| Thadani, Harshit | 3/6/2024 | 2.3 | Scrutinize the claims that show notable differences from the scheduled amounts to pinpoint possible objections |
| Thomas, Izabel | 3/6/2024 | 0.9 | Evaluate claims with high variances in schedule amounts, potentially prompting objection |
| Thomas, Izabel | 3/6/2024 | 1.1 | Analyze claims showing substantial gaps between scheduled and asserted amounts for objection |
| Thomas, Izabel | 3/6/2024 | 1.7 | Continue to evaluate claims with high variances in schedule amounts, potentially prompting objection |
| Thomas, Izabel | 3/6/2024 | 1.3 | Continue to analyze claims showing substantial gaps between scheduled and asserted amounts for objection |
| Thomas, Izabel | 3/6/2024 | 1.2 | Continue to assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Thomas, Izabel | 3/6/2024 | 1.6 | Assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Tong, Crystal | 3/6/2024 | 1.6 | Review the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 3/6/2024 | 1.1 | Perform secondary review on the manual KYC for retail customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 3/6/2024 | 3.1 | Reach out to the Sumsub KYC team to understand the reasons for rejection for applicants on block list |
| Tong, Crystal | 3/6/2024 | 1.2 | Assign the cases with blocklist issues resolved to the manual KYC review team to further follow up with applicants |
| Ward, Kyle | 3/6/2024 | 1.4 | Investigate Q8 within customer claims with over 5k variance for objection if there is not enough supporting information |
| Ward, Kyle | 3/6/2024 | 2.8 | Investigate Q8 within customer claims with over 5k variance for objection if the information provided in Question 8 is already provided in the claim form |
| Ward, Kyle | 3/6/2024 | 2.4 | Investigate Q8 within customer claims with over 5k variance for no-objection if there is withdrawal, transfer, order, or deposit evidence |
| Ward, Kyle | 3/6/2024 | 1.1 | Investigate Q8 within customer claims with over 5k variance for no-objection if there is evidence of additional accounts with additional value |
| Ward, Kyle | 3/6/2024 | 0.3 | Investigate Q8 within customer claims with over 5k variance for objection if there is an account mismatch |
| Wilson, David | 3/6/2024 | 0.6 | Teleconference with C. Gibbs, L. Konig, D. Wilson, J. Zatz, and J. Chan (A&M) to discuss ongoing data team status and update team on claims status |
| Yadav, Vijay | 3/6/2024 | 1.3 | Review claims with schedule deviations, determining if discrepancies warrant objections |
| Yadav, Vijay | 3/6/2024 | 1.6 | Assess claims for variances from schedule, raising objections if warranted |
| Yadav, Vijay | 3/6/2024 | 0.8 | Continue to evaluate claims exceeding/falling short of schedule for objection |
| Yadav, Vijay | 3/6/2024 | 1.7 | Evaluate claims exceeding/falling short of schedule for objection |
| Yadav, Vijay | 3/6/2024 | 0.6 | Analyze number of new claims received on Mar-04 |
| Yadav, Vijay | 3/6/2024 | 1.2 | Evaluate claim deviations, raise objections if warranted |
| Yang, Sharon | 3/6/2024 | 2.6 | Execute a thorough assessment of claims slated for modification within OMNI 20 |
| Yang, Sharon | 3/6/2024 | 1.7 | Conduct alignment of non-portal customer claims with accounts found in the portal via use of ticker information, addresses, claimant name, and debtor entities |
| Yang, Sharon | 3/6/2024 | 1.8 | Review claim information for customer claims, such as asserted tickers identified in claims, debtor and creditor information, in preparation for modify claims objection |
| Yang, Sharon | 3/6/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, and S. Yang (A&M) re: Duplicative ticker information |
| Yang, Sharon | 3/6/2024 | 1.1 | Investigate tickers from claim supporting document in effort of identifying unclaimed tickers for transferred claims |
| Yang, Sharon | 3/6/2024 | 0.4 | Engage in a thorough analysis of asserted tickers in proof of claim in effort of identifying duplicated tickers |
| Zatz, Jonathan | 3/6/2024 | 0.4 | Call with C. Gibbs, J. Chan, and J. Zatz (A&M) to review claims objections dashboard |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### March 1, 2024 through March 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 3/6/2024 | 0.9 | Recommended list of fields that should be included in claims dashboard |
| Zatz, Jonathan | 3/6/2024 | 2.6 | Database scripting to add new voting amount logic to claims database script |
| Zatz, Jonathan | 3/6/2024 | 2.7 | Database scripting to add new plan classification logic to claims database script |
| Zatz, Jonathan | 3/6/2024 | 1.2 | Create summary of the outstanding claims logic items for claims team |
| Arnett, Chris | 3/7/2024 | 0.3 | Review and comment on revised claim calculation re: request for admin expense payment |
| Arnett, Chris | 3/7/2024 | 0.2 | Discussion with E. Mosley, and C. Arnett (A&M) regarding claims reconciliation |
| Arora, Rohan | 3/7/2024 | 2.1 | Continue evaluation of flagged claims to assess their potential for supersede objections |
| Arora, Rohan | 3/7/2024 | 1.9 | Conduct review of claims flagged for potential supersede objections |
| Arora, Rohan | 3/7/2024 | 2.2 | Continue reviewing Omnibus 21 Modified claims to ensure debtor information and asserted amounts reconcile |
| Arora, Rohan | 3/7/2024 | 1.6 | Ensure ticker and amount level information of Claimed amounts reconciles with information present on Omnibus 21 |
| Avdellas, Peter | 3/7/2024 | 0.7 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to executive summary |
| Avdellas, Peter | 3/7/2024 | 0.6 | Update internal customer claims register with proof of claim images for newly filed claims |
| Avdellas, Peter | 3/7/2024 | 1.4 | Analyze current population of non-portal claims identified for objection to update internal register to reflect claims pulled from most recent round of objections |
| Avdellas, Peter | 3/7/2024 | 1.7 | Analyze claimed amounts for customer claims compared to previous reporting cycle to identify claims with large variances in an attempt to identify cause of change |
| Avdellas, Peter | 3/7/2024 | 1.6 | Identify total count and amount of customer claims identified for a no liability objection to update customer claims summary |
| Avdellas, Peter | 3/7/2024 | 1.4 | Identify total count and amount of customer claims identified for objection based on being amended or duplicative to update customer claims summary |
| Avdellas, Peter | 3/7/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, C. Myers, P. Avdellas (A&M) and G. Brunswick, J. Daloia (and other from Kroll) re: Notice of transfers |
| Avdellas, Peter | 3/7/2024 | 1.0 | Discussion with P. Avdellas, R. Esposito, D. Lewandowski (A&M) re: updates to customer claims deck |
| Avdellas, Peter | 3/7/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Non-portal claims identified for objection |
| Avdellas, Peter | 3/7/2024 | 1.4 | Analyze population of governmental claims to update executive summary for non-customer claims in customer claims deck |
| Baker, Kevin | 3/7/2024 | 0.5 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data for reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 3/7/2024 | 3.2 | Search Relativity for and format invoice support for claims 27-28 for the WRS silo |
| Beretta, Matthew | 3/7/2024 | 0.6 | Call with M. Beretta and D. Gidoomal (A&M) to discuss reassignment of WRS AP Claims |
| Beretta, Matthew | 3/7/2024 | 2.8 | Search Relativity for and format invoice support for claims 25 for the WRS silo |
| Beretta, Matthew | 3/7/2024 | 2.4 | Locate and format invoice support for claims 26 for WRS silo |
| Beretta, Matthew | 3/7/2024 | 0.6 | Call with M. Beretta, D. Gidoomal, and A. Stolyar (A&M) to discuss updates to WRS AP Claims format |
| Beretta, Matthew | 3/7/2024 | 0.2 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar (A&M) to discuss status of WRS AP Claims |
| Braatelien, Troy | 3/7/2024 | 0.6 | Perform review of prepetition AP claim from former FTX contractor |
| Braatelien, Troy | 3/7/2024 | 0.6 | Update claims reconciliation information request list for outstanding items |
| Chambers, Henry | 3/7/2024 | 0.2 | Respond to KYC queries pertaining to creditor 341 meeting |
| Chamma, Leandro | 3/7/2024 | 0.3 | Conduct verification of updates made to the BitGo Master Sheet |
| Chamma, Leandro | 3/7/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss verification of updates made to the BitGo Master Sheet |
| Coverick, Steve | 3/7/2024 | 0.4 | Call with E. Mosley, S. Coverick, J. Sielinski (A&M) to discuss claim transfer process |
| Coverick, Steve | 3/7/2024 | 0.6 | Discuss claim transfer process issues with E. Mosley , S. Coverick (A&M) |
| Esposito, Rob | 3/7/2024 | 0.5 | Discuss claim transfers and reconciliations with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 3/7/2024 | 0.3 | Meeting with R Esposito, L Francis, A Kane and T Hubbard (A&M) re: Omnibus Claims Objections |
| Esposito, Rob | 3/7/2024 | 0.5 | Discuss non-portal claims objections with J Sielinski, L Francis and R Esposito (A&M) |
| Esposito, Rob | 3/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski (A&M) re: updates to customer claims deck |
| Esposito, Rob | 3/7/2024 | 0.9 | Review and coordination of frivolous claims for next round of objections |
| Esposito, Rob | 3/7/2024 | 0.4 | Review of claim data for upcoming objections for response to claims team |
| Esposito, Rob | 3/7/2024 | 0.4 | Review of non-portal customer claims data to determine objection status |
| Esposito, Rob | 3/7/2024 | 0.8 | Review and analysis of claims to potentially add to March claims objections |
| Esposito, Rob | 3/7/2024 | 0.6 | Review of claims for potential modify objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/7/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, C. Myers, P. Avdellas (A&M) and G. Brunswick, J. Daloia (and other from Kroll) re: Notice of transfers |
| Esposito, Rob | 3/7/2024 | 1.0 | Discussion with P. Avdellas, R. Esposito, D. Lewandowski (A&M) re: updates to customer claims deck |
| Esposito, Rob | 3/7/2024 | 1.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Faett, Jack | 3/7/2024 | 1.3 | Review relativity for additional invoice support for recalculation of trade AP claim amount |
| Faett, Jack | 3/7/2024 | 0.3 | Update Trade AP Claim spreadsheet for additional objection themes and statuses |
| Faett, Jack | 3/7/2024 | 1.4 | Update post-petition admin calculations for Alameda entities trade AP claims |
| Faett, Jack | 3/7/2024 | 0.9 | Update Trade AP Claim reconciliation for summary dashboard |
| Francis, Luke | 3/7/2024 | 0.5 | Discuss non-portal claims objections with J Sielinski, L Francis and R Esposito (A&M) |
| Francis, Luke | 3/7/2024 | 0.8 | Review of additional supporting documentation provided by claimant regarding objection response |
| Francis, Luke | 3/7/2024 | 1.1 | Provide feedback regarding claimants response to objections based on transaction activity |
| Francis, Luke | 3/7/2024 | 0.3 | Meeting with R Esposito, L Francis, A Kane and T Hubbard (A&M) re: Omnibus Claims Objections |
| Francis, Luke | 3/7/2024 | 1.9 | Analysis of claims tagged for no liability as no main account ID found |
| Francis, Luke | 3/7/2024 | 1.6 | Review of claims tagged for modify to confirm potential processing withdrawals |
| Francis, Luke | 3/7/2024 | 1.7 | Review of potential non-portal claims to be superseded by filed portal claims |
| Francis, Luke | 3/7/2024 | 2.1 | Update current summary of round 5 claims for next round of objections |
| Gibbs, Connor | 3/7/2024 | 1.1 | Research missing claims for nonportal exhibits regarding request 1337 |
| Gibbs, Connor | 3/7/2024 | 0.7 | Update nonportal exhibits generation scripts |
| Gibbs, Connor | 3/7/2024 | 0.5 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data for reporting |
| Gidoomal, Dhruv | 3/7/2024 | 0.6 | Call with M. Beretta and D. Gidoomal (A&M) to discuss reassignment of WRS AP Claims |
| Gidoomal, Dhruv | 3/7/2024 | 2.7 | Document AP Claim reconciliation for West Real Shires claim #17 |
| Gidoomal, Dhruv | 3/7/2024 | 3.1 | Document AP Claim reconciliation for West Real Shires claim #16 |
| Gidoomal, Dhruv | 3/7/2024 | 0.6 | Call with M. Beretta, D. Gidoomal, and A. Stolyar (A&M) to discuss updates to WRS AP Claims format |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 3/7/2024 | 0.2 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar (A&M) to discuss status of WRS AP Claims |
| Hainline, Drew | 3/7/2024 | 0.3 | Review status of reconciliations and draft updates in outline to support trade claims reconciliation workstream |
| Hainline, Drew | 3/7/2024 | 0.2 | Call to discuss updates to claim reconciliation status with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Herring, Scott | 3/7/2024 | 0.2 | Call to discuss claim reconciliation process with S. Herring, and M. Mirando (A&M) |
| Herring, Scott | 3/7/2024 | 1.7 | Review AP claim 91 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/7/2024 | 1.6 | Review AP claim 114 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/7/2024 | 2.9 | Review prepetition and post petition payment support and details for DOTCOM claims |
| Herring, Scott | 3/7/2024 | 1.8 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 91 |
| Herring, Scott | 3/7/2024 | 0.2 | Call to discuss updates to claim reconciliation status with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Herring, Scott | 3/7/2024 | 1.4 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 114 |
| Hertzberg, Julie | 3/7/2024 | 0.3 | Analysis of updated claim objection summary re: claims ready for objection |
| Hertzberg, Julie | 3/7/2024 | 0.5 | Discuss claim transfers and reconciliations with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 3/7/2024 | 0.7 | Provide comments to requested confirmation re: claims transfer process |
| Hertzberg, Julie | 3/7/2024 | 0.4 | Review data related to claims transfer reporting |
| Hertzberg, Julie | 3/7/2024 | 0.9 | Discussion with E. Mosley, J. Hertzberg, J. Stegenga, J. Sielinski (A&M) regarding claim transfers, solicitation and claim noticing processes |
| Hertzberg, Julie | 3/7/2024 | 1.2 | Analysis of claim transfer workplan and improvement documents; prepare for discussions with Kroll re: same |
| Hubbard, Taylor | 3/7/2024 | 0.6 | Perform updates to the round 5 omnibus objection summary to ensure claim data accuracy |
| Hubbard, Taylor | 3/7/2024 | 0.3 | Meeting with R Esposito, L Francis, A Kane and T Hubbard (A&M) re: Omnibus Claims Objections |
| Hubbard, Taylor | 3/7/2024 | 0.4 | Discussion with A Kane and T Hubbard (A&M) re: Late claim analysis |
| Hubbard, Taylor | 3/7/2024 | 1.9 | Perform a quality control review of claims identified for modification in the 5th round of objections ($1-5k variance) |
| Hubbard, Taylor | 3/7/2024 | 1.7 | Review the draft omnibus objection exhibit thoroughly to identify any potential issues through a quality control analysis |
| Hubbard, Taylor | 3/7/2024 | 2.3 | Conduct a quality control assessment of claims slated for adjustment in the 5th round of objections, with variances ranging from $1-5k |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/7/2024 | 2.3 | Conduct a quality control analysis of the draft omnibus objection exhibit to identify any issues |
| Johnson, Robert | 3/7/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data for reporting |
| Kane, Alex | 3/7/2024 | 2.1 | Review claims marked for superseded objection for high variance surviving claims |
| Kane, Alex | 3/7/2024 | 0.3 | Meeting with R Esposito, L Francis, A Kane and T Hubbard (A&M) re: Omnibus Claims Objections |
| Kane, Alex | 3/7/2024 | 1.9 | Analyze claims marked for omnibus 22 supersede objection for late filed claims |
| Kane, Alex | 3/7/2024 | 1.8 | Analyze population of frivolous claims for potential superseded/modify objections |
| Kane, Alex | 3/7/2024 | 0.4 | Discussion with A Kane and T Hubbard (A&M) re: Late claim analysis |
| Kane, Alex | 3/7/2024 | 2.7 | Review claims marked for supersede objection for potential transfers |
| Kane, Alex | 3/7/2024 | 2.7 | Prepare schedule for analysis of claims for omnibus 22 superseded objection |
| Kolodny, Steven | 3/7/2024 | 0.8 | Continue review of contract terms between ftx and c7 for AP Claims reconciliation |
| Kolodny, Steven | 3/7/2024 | 1.4 | Review contract terms between ftx and c9 for AP Claims reconciliation |
| Kolodny, Steven | 3/7/2024 | 0.9 | Run additional query for payments made on behalf of debtor |
| Kolodny, Steven | 3/7/2024 | 2.3 | Perform relativity search for contracts with c9 |
| Kolodny, Steven | 3/7/2024 | 1.2 | Review claim of c8 for ap claims reconciliation |
| Kolodny, Steven | 3/7/2024 | 0.9 | Continue to research payments made to claimant c7 |
| Kolodny, Steven | 3/7/2024 | 2.3 | Continue to research payments made to claimant c9 for appropriate adjustment in calculation |
| Kolodny, Steven | 3/7/2024 | 0.2 | Call to discuss updates to claim reconciliation status with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Konig, Louis | 3/7/2024 | 0.5 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data for reporting |
| Konig, Louis | 3/7/2024 | 1.2 | Database scripting related to claims dashboard construction to provide post bankruptcy transaction summaries |
| Krautheim, Sean | 3/7/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data for reporting |
| Lewandowski, Douglas | 3/7/2024 | 0.7 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to executive summary |
| Lewandowski, Douglas | 3/7/2024 | 1.8 | Update customer claims that are not current matched to schedules by addressing debtor mismatches |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/7/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski (A&M) re: updates to customer claims deck |
| Lewandowski, Douglas | 3/7/2024 | 1.8 | Review matched claims with debtor discrepancies for potential matching |
| Lewandowski, Douglas | 3/7/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, C. Myers, P. Avdellas (A&M) and G. Brunswick, J. Daloia (and other from Kroll) re: Notice of transfers |
| Lewandowski, Douglas | 3/7/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) and G. Brunswick, J. Daloia (and other from Kroll) re: Notice of transfers |
| Lewandowski, Douglas | 3/7/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Non-portal claims identified for objection |
| Lewandowski, Douglas | 3/7/2024 | 1.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Lewandowski, Douglas | 3/7/2024 | 1.0 | Discussion with P. Avdellas, R. Esposito, D. Lewandowski (A&M) re: updates to customer claims deck |
| Mirando, Michael | 3/7/2024 | 0.2 | Call to discuss claim reconciliation process with S. Herring, and M. Mirando (A&M) |
| Mirando, Michael | 3/7/2024 | 1.3 | Update the requests list on the AP Claim reconciliation tracker |
| Mirando, Michael | 3/7/2024 | 2.6 | Search Relativity for invoice support for real estate services claim |
| Mirando, Michael | 3/7/2024 | 1.6 | Review claim filed by employee against FTX Trading Ltd |
| Mirando, Michael | 3/7/2024 | 1.3 | Update the claim status on the AP Claim reconciliation tracker |
| Mirando, Michael | 3/7/2024 | 1.4 | Update the AP Claims reconciliation tracker for consistency |
| Mirando, Michael | 3/7/2024 | 0.2 | Call to discuss updates to claim reconciliation status with D. Hainline, S. Herring, S. Kolodny and M. Mirando (A&M) |
| Mittal, Anuj | 3/7/2024 | 0.7 | Perform verification of claims stated in OMNI Exhibit 20 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/7/2024 | 0.8 | Review of claims displaying high variances with schedule amounts for significant objections |
| Mittal, Anuj | 3/7/2024 | 1.4 | Continue reviewing all the tickers from OMNI Exhibit 20 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/7/2024 | 1.6 | Conduct a review of tickers from OMNI Exhibit 20 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/7/2024 | 1.1 | Review and verify claims from OMNI Exhibit 20 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/7/2024 | 1.7 | Scrutinize the claims that show notable differences from the scheduled amounts to pinpoint possible objections |
| Mohammed, Azmat | 3/7/2024 | 2.3 | Supervise claims portal engineering efforts related to institutional KYC unmatched users |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/7/2024 | 1.1 | Provide customer support technical support on matters KYC matching errors and issues |
| Mosley, Ed | 3/7/2024 | 0.4 | Call with E. Mosley, S. Coverick, J. Sielinski (A&M) to discuss claim transfer process |
| Mosley, Ed | 3/7/2024 | 0.4 | Discussion with J.Stegenga (A&M) regarding claims reconciliation process |
| Mosley, Ed | 3/7/2024 | 0.2 | Discussion with C.Arnett (A&M) regarding claims reconciliation |
| Mosley, Ed | 3/7/2024 | 0.9 | Discussion with E. Mosley, J. Hertzberg, J. Stegenga, J. Sielinski (A&M) regarding claim transfers, solicitation and claim noticing processes |
| Mosley, Ed | 3/7/2024 | 0.4 | Discussion with S.Coverick (A&M) regarding claims reconciliation and claims transfer issues |
| Myers, Claire | 3/7/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: transfers and claim settlements |
| Myers, Claire | 3/7/2024 | 2.3 | Update internal claim database to reflect claims on objection |
| Myers, Claire | 3/7/2024 | 0.3 | Analyze transfer requirements and process |
| Myers, Claire | 3/7/2024 | 1.7 | Update internal claim database to reflect objection status |
| Myers, Claire | 3/7/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, C. Myers, P. Avdellas (A&M) and G. Brunswick, J. Daloia (and other from Kroll) re: Notice of transfers |
| Myers, Claire | 3/7/2024 | 0.9 | Analyze final BlockFi settlement details to update internal database tracker with allowed amounts |
| Pestano, Kyle | 3/7/2024 | 0.3 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss correct response to customers refusing to provide additional source of funds information |
| Pestano, Kyle | 3/7/2024 | 0.4 | Investigate source of funds documents related to higher risk accounts based on information provided by contractors during their review of cases |
| Pestano, Kyle | 3/7/2024 | 0.3 | Complete analysis of updating name and address information from Sumsub/BitGo for select customers provided by Kroll |
| Pestano, Kyle | 3/7/2024 | 0.9 | Resolve kyc applications with high level account balances and bad proof of address documentation for applicants stuck in the resubmission stage |
| Pestano, Kyle | 3/7/2024 | 0.7 | Review high level account balances with bad proof of address documentation for kyc applicants stuck in the resubmission stage |
| Pestano, Kyle | 3/7/2024 | 0.8 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss the verification of Binance/FTX transaction history provided as source of funds information for multiple customers |
| Pestano, Kyle | 3/7/2024 | 2.1 | Resolve kyc applications with high level account balances and bad proof of address documentation for kyc applicants stuck in the resubmission stage |
| Pestano, Kyle | 3/7/2024 | 0.6 | Complete secondary review of kyc applications with Forgery tag rejections by discussing with Sumsub compliance team and updating on Sumsub |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/7/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss verification of updates made to the BitGo Master Sheet |
| Pestano, Kyle | 3/7/2024 | 0.6 | Analyze whether the updates to the BitGo master sheet were performed correctly and sync to our databases |
| Pestano, Kyle | 3/7/2024 | 0.3 | Resolve questions from Integreon compliance team regarding balance information and deposit/withdrawal activity |
| Pestano, Kyle | 3/7/2024 | 0.3 | Review emails regarding institutional accounts and ensure questions get addressed by the appropriate team member |
| Pestano, Kyle | 3/7/2024 | 0.2 | Investigate status of institutional accounts on BitGo Master Sheet and follow up in regards to missing information |
| Ramanathan, Kumanan | 3/7/2024 | 0.9 | Consolidate update materials on estimation motion objection hearings and depositions |
| Ramanathan, Kumanan | 3/7/2024 | 0.3 | Call with J. Kapoor (S&C) to discuss estimation motion settlement discussions update |
| Reagan, Kelsey | 3/7/2024 | 0.2 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar to discuss status of WRS AP Claims |
| Reagan, Kelsey | 3/7/2024 | 2.7 | Review invoices for contractor #2 to assess service period and the services offered to determine the prepetition and post petition liabilities |
| Reagan, Kelsey | 3/7/2024 | 1.4 | Review the duplicate claim filed against another debtor entity and update to reflect the correct debtor obligation |
| Reagan, Kelsey | 3/7/2024 | 3.2 | Review invoices for contractor to assess service period, services offered and prepetition obligations |
| Reagan, Kelsey | 3/7/2024 | 0.8 | Update the claim summary to calculate the prepetition and post petition obligations for the contractor claims |
| Sekera, Aryaki | 3/7/2024 | 0.9 | Review claims to check for discrepancies from schedule for objections |
| Sekera, Aryaki | 3/7/2024 | 1.8 | Conduct a review of claims from OMNI Exhibit 20 to check for variance |
| Sekera, Aryaki | 3/7/2024 | 1.6 | Analyze claims with high differences in schedule amounts for potential objection |
| Sekera, Aryaki | 3/7/2024 | 1.4 | Explore and affirm the assertions delineated in OMNI Exhibit 20 to ensure the exact correlation of the ticker symbols specified on the objection with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/7/2024 | 1.6 | Investigate and validate the assertions delineated in OMNI Exhibit 20 to ensure the accurate alignment of the ticker symbols specified on the objection with those denoted on the proof of claim form |
| Sielinski, Jeff | 3/7/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: transfers and claim settlements |
| Sielinski, Jeff | 3/7/2024 | 0.5 | Discuss non-portal claims objections with J Sielinski, L Francis and R Esposito (A&M) |
| Sielinski, Jeff | 3/7/2024 | 0.4 | Call with E. Mosley, S. Coverick, J. Sielinski (A&M) to discuss claim transfer process |
| Sielinski, Jeff | 3/7/2024 | 0.4 | Analysis of claim report for determination of claim ready for objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/7/2024 | 0.9 | Discussion with E. Mosley, J. Hertzberg, J. Stegenga, J. Sielinski (A&M) to discuss claim transfers, solicitation and claim noticing processes |
| Sielinski, Jeff | 3/7/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, C. Myers, P. Avdellas (A&M) and G. Brunswick, J. Daloia (and other from Kroll) re: Notice of transfers |
| Sielinski, Jeff | 3/7/2024 | 1.3 | Identify issues and proposed updates to claim transfers, including review of current claim register and pending transfers |
| Sielinski, Jeff | 3/7/2024 | 1.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Sielinski, Jeff | 3/7/2024 | 1.8 | Analysis of claim transfer workplan and improvement documents; prepare for discussions with Kroll re: same |
| Sielinski, Jeff | 3/7/2024 | 0.7 | Analysis of current claim transfer status report; review claim register to identify transferred claims |
| Stegenga, Jeffery | 3/7/2024 | 0.9 | Discussion with E. Mosley, J. Hertzberg, J. Stegenga, J. Sielinski (A&M) regarding claim transfers, solicitation and claim noticing processes |
| Stolyar, Alan | 3/7/2024 | 1.1 | Research Relativity for WRS Claim #1-3 regarding accounts payable information request |
| Stolyar, Alan | 3/7/2024 | 0.2 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar to discuss status of WRS AP Claims |
| Stolyar, Alan | 3/7/2024 | 0.2 | Research Relativity for WRS Claim #4-6 regarding accounts payable information request |
| Stolyar, Alan | 3/7/2024 | 1.4 | Document AP Claim reconciliation for WRS claim #3 |
| Stolyar, Alan | 3/7/2024 | 1.4 | Document AP Claim reconciliation for WRS claim #4 |
| Stolyar, Alan | 3/7/2024 | 1.1 | Document AP Claim reconciliation for WRS claim #5 |
| Stolyar, Alan | 3/7/2024 | 1.2 | Document AP Claim reconciliation for WRS claim #2 |
| Stolyar, Alan | 3/7/2024 | 1.3 | Document AP Claim reconciliation for WRS claim #1 |
| Stolyar, Alan | 3/7/2024 | 0.6 | Call with M. Beretta, D. Gidoomal, and A. Stolyar (A&M) to discuss updates to WRS AP Claims format |
| Sunkara, Manasa | 3/7/2024 | 0.5 | Call with M. Sunkara, L. Konig, K. Baker, C. Gibbs (A&M) to review logic that summarizes claims data for reporting |
| Thadani, Harshit | 3/7/2024 | 2.4 | Review of claims exhibiting significant differences in schedule amounts for objection |
| Thadani, Harshit | 3/7/2024 | 0.8 | Review of claims exhibiting high variances in schedule amounts for objection |
| Thadani, Harshit | 3/7/2024 | 0.6 | Review of claims exhibiting high variances in amounts for objection |
| Thadani, Harshit | 3/7/2024 | 0.9 | Analyze claims with high differences in schedule amounts for potential objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 3/7/2024 | 1.8 | Continue to review of claims exhibiting significant differences in schedule amounts for objection |
| Thadani, Harshit | 3/7/2024 | 0.8 | Continue to undertake review of claims demonstrating variance form scheduled amounts for objections |
| Thomas, Izabel | 3/7/2024 | 1.4 | Continue to review claims of OMNI Exhibit 20 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/7/2024 | 1.1 | Review and verify claims of OMNI Exhibit 20 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/7/2024 | 1.6 | Conduct review of claims of OMNI Exhibit 20 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 3/7/2024 | 1.2 | Perform verification of claims stated in OMNI Exhibit 20 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 3/7/2024 | 0.7 | Continue to analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Thomas, Izabel | 3/7/2024 | 1.7 | Analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Tong, Crystal | 3/7/2024 | 0.9 | Conduct secondary review on the manual KYC for retail customers |
| Tong, Crystal | 3/7/2024 | 2.1 | Assign the cases with blocklist issues fixed to the manual KYC review team to further follow up with applicants |
| Tong, Crystal | 3/7/2024 | 2.8 | Connect with Sumsub KYC team to understand the reasons for rejection for applicants on block list |
| Tong, Crystal | 3/7/2024 | 2.2 | Perform review on the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Ward, Kyle | 3/7/2024 | 1.6 | Investigate Q8 within customer claims with greater than 5k variance for objection if there is not enough supporting information |
| Ward, Kyle | 3/7/2024 | 2.9 | Investigate customer claims with 1k to 5k variance for objection if tickers are unmatched, loaned/staked, unclaimed, or have incorrect decimal places |
| Ward, Kyle | 3/7/2024 | 1.4 | Investigate Q8 within customer claims with greater than 5k variance for objection if the information provided in Question 8 is already provided in the claim form |
| Ward, Kyle | 3/7/2024 | 1.4 | Investigate customer claims with 1k to 5k variance for objection if tickers are overstated or understated |
| Ward, Kyle | 3/7/2024 | 0.7 | Investigate Q8 within customer claims with greater than 5k variance for objection if there is an account mismatch |
| Yadav, Vijay | 3/7/2024 | 0.6 | Analyze number of new claims received on Mar-05 |
| Yadav, Vijay | 3/7/2024 | 0.9 | Validate ticker level details of claims in OMNI 20 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/7/2024 | 1.7 | Continue to review claims in OMNI 20 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/7/2024 | 1.4 | Continue to analyze claims for reasoning behind high variances from schedule amounts, consider potential objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 3/7/2024 | 1.1 | Conduct review of the claims in OMNI Exhibit 20 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Yadav, Vijay | 3/7/2024 | 1.6 | Analyze claims for reasoning behind high variances from schedule amounts, consider potential objections |
| Yang, Sharon | 3/7/2024 | 0.7 | Align non-portal customer claims to FTX portal accounts by utilizing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 3/7/2024 | 1.4 | Conduct a thorough examination of non-portal customer claims with precision to establish connections with both scheduled and unscheduled accounts in the portal |
| Yang, Sharon | 3/7/2024 | 2.2 | Extract claim details such as claimant name, address, email from non-portal customer claims to find customer account identification numbers in FTX portal |
| Yang, Sharon | 3/7/2024 | 2.3 | Perform a meticulous assessment of customer claims to establish correlation with both scheduled and unscheduled accounts within FTX portal |
| Yang, Sharon | 3/7/2024 | 0.2 | Perform investigation of debtor legal entities in scheduled information for specific claimants in effort to identify discrepancy between filed and scheduled debtors |
| Yang, Sharon | 3/7/2024 | 1.3 | Retrieve claim details from customer claims submitted via non-portal to locate customer account identification numbers within FTX portal |
| Zatz, Jonathan | 3/7/2024 | 1.7 | Create grid of criteria that determine voting amount and plan classification requirements |
| Zatz, Jonathan | 3/7/2024 | 1.4 | Database scripting to determine why certain claims aren't flagged as superseded |
| Zatz, Jonathan | 3/7/2024 | 1.9 | Database scripting to override surviving MDI field for claims on objections |
| Zatz, Jonathan | 3/7/2024 | 0.4 | Correspond with D. Lewandowski (A&M) about manual debtor matching |
| Zatz, Jonathan | 3/7/2024 | 0.5 | Call with J. Zatz, D. Wilson, J. Chan, S. Krautheim, R. Johnson (A&M) to review logic that summarizes claims data for reporting |
| Arora, Rohan | 3/8/2024 | 1.6 | Ensure that QC data is reconciled accurately for all debtor parties involved |
| Arora, Rohan | 3/8/2024 | 2.2 | Continue reviewing Omnibus 20 Modified claims to ensure debtor information and asserted amounts reconcile |
| Arora, Rohan | 3/8/2024 | 2.3 | Begin review on Omnibus 20 Modified claims to ensure debtor information and asserted amounts reconcile |
| Avdellas, Peter | 3/8/2024 | 1.2 | Analyze total population of scheduled claims based on KYC status to update customer claims deck |
| Avdellas, Peter | 3/8/2024 | 1.1 | Identify total count and amount of filed customer claims identified for objection based on large variance to scheduled amounts to update customer claims summary |
| Avdellas, Peter | 3/8/2024 | 1.3 | Analyze proof of claim for non-portal customer claim filed against FTX Trading Ltd. to match claim to main account ID based on email address listed in proof of claim |
| Avdellas, Peter | 3/8/2024 | 1.1 | Identify claims that have been recently transferred based on most recent Kroll register to update internal register for full or partial transfer of claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/8/2024 | 1.3 | Analyze proof of claim for non-portal customer claim filed against FTX EU Ltd. to match to main account ID based on email address listed in proof of claim |
| Avdellas, Peter | 3/8/2024 | 1.2 | Analyze proof of claim for non-portal customer claim filed against FTX Trading Ltd. to match claim to main account ID based on claimant name and support |
| Beretta, Matthew | 3/8/2024 | 3.1 | Search Relativity for and format invoice support for claims 34 and 35 for the WRS silo |
| Beretta, Matthew | 3/8/2024 | 2.6 | Locate and format invoice support for claims 29-30 for WRS silo |
| Beretta, Matthew | 3/8/2024 | 2.6 | Locate and format invoice support for claims 31-32 for WRS silo |
| Beretta, Matthew | 3/8/2024 | 0.3 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar to discuss WRS AP Claims and any outstanding items |
| Chamma, Leandro | 3/8/2024 | 2.1 | Review claims portal KYC applications of Australian and American applicants on resubmission requested due to non compliant proof of residence |
| Chamma, Leandro | 3/8/2024 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss changes made to the BitGo master sheet and FTX customer support chat |
| Coverick, Steve | 3/8/2024 | 1.8 | Review and provide comments on materials compiled for discussions with preferred equity holders |
| Esposito, Rob | 3/8/2024 | 1.2 | Call with J Hertzberg, J Sielinski and R Esposito re: claim transfers and reconciliation data |
| Esposito, Rob | 3/8/2024 | 0.6 | Review and analysis of the biweekly claims overview deck to provided feedback to team |
| Esposito, Rob | 3/8/2024 | 0.6 | Prepare draft plan for transferred claims process for A&M team review |
| Esposito, Rob | 3/8/2024 | 0.4 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/8/2024 | 0.4 | Prepare updates to the 341 meeting deck for review with FTX mgmt |
| Esposito, Rob | 3/8/2024 | 0.7 | Review of S&C comments to the 341 meeting deck to prepare revisions |
| Esposito, Rob | 3/8/2024 | 0.6 | Discuss claims reconciliation workstreams and next steps with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/8/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Faett, Jack | 3/8/2024 | 0.6 | Call with J. Faett and K. Reagan (A&M) to discuss potential duplicate claims and process going-forward |
| Francis, Luke | 3/8/2024 | 2.4 | Review claims from non-portal tagged to be superseded to buildout claims objection exhibit |
| Francis, Luke | 3/8/2024 | 1.6 | Analysis of next round of objections to include most variance to scheduled amounts |
| Francis, Luke | 3/8/2024 | 1.3 | Ticker level review of no liability claims tagged for objection to confirm claim tickers matched POC |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/8/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, A. Kane and T. Hubbard (A&M) re: Omnibus Claims Objections |
| Francis, Luke | 3/8/2024 | 0.7 | Provide feedback regarding high variance claims that have not been objected to for various reasons |
| Gibbs, Connor | 3/8/2024 | 0.4 | Investigate missing ticker issue on round 5 claims objections exhibits |
| Gidoomal, Dhruv | 3/8/2024 | 2.9 | Document AP Claim reconciliation for West Real Shires claim #18 |
| Gidoomal, Dhruv | 3/8/2024 | 2.6 | Document AP Claim reconciliation for West Real Shires claim #19 |
| Gidoomal, Dhruv | 3/8/2024 | 1.6 | Document AP Claim reconciliation for West Real Shires claim #20 |
| Gidoomal, Dhruv | 3/8/2024 | 0.3 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar to discuss WRS AP Claims and any outstanding items |
| Hainline, Drew | 3/8/2024 | 0.6 | Draft summary of identified information related to Claim F to support reconciliation |
| Hainline, Drew | 3/8/2024 | 1.4 | Review historical records to reconcile claim amounts for claimant G |
| Hainline, Drew | 3/8/2024 | 1.6 | Review historical records to reconcile claim amounts for claimant F |
| Hainline, Drew | 3/8/2024 | 0.6 | Draft updates to 341 binder to incorporate feedback and questions from counsel |
| Hainline, Drew | 3/8/2024 | 1.2 | Review status and open items by claimant for trade claims reconciliation |
| Hainline, Drew | 3/8/2024 | 0.4 | Update open information request listing to support trade claims reconciliation |
| Herring, Scott | 3/8/2024 | 2.2 | Review AP claim 6 proof of claim supporting documents and recalculate claim amount |
| Herring, Scott | 3/8/2024 | 1.9 | Review invoice, agreements, payment and other supporting documents on Relativity for AP claim 6 |
| Herring, Scott | 3/8/2024 | 1.8 | Review cash register and FTX GL details for any payments made for DOTCOM claims |
| Herring, Scott | 3/8/2024 | 1.6 | Review DOTCOM proof of claims and supporting documents on Relativity |
| Herring, Scott | 3/8/2024 | 1.3 | Review supporting documents needed for AP Claims Reconciliations |
| Hertzberg, Julie | 3/8/2024 | 1.2 | Call with J Hertzberg, J Sielinski and R Esposito re: claim transfers and reconciliation data |
| Hertzberg, Julie | 3/8/2024 | 0.9 | Investigate historical distribution models for plan distribution planning purposes |
| Hertzberg, Julie | 3/8/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Hertzberg, Julie | 3/8/2024 | 1.7 | Analyze current model re: KYC process and impact re: claims reconciliation and distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/8/2024 | 0.8 | Discuss claim transfers, reconciliation and distribution planning with J Sielinski and J Hertzberg (A&M) |
| Hubbard, Taylor | 3/8/2024 | 3.1 | Carry out a quality control examination of claims identified for modification in the 5th round of objections, with variances of $1-5k |
| Hubbard, Taylor | 3/8/2024 | 2.6 | Perform a review for quality control purposes on claims set for modification in the 5th round of objections, with variances within $1-5k |
| Hubbard, Taylor | 3/8/2024 | 2.9 | Undertake a quality assessment of claims designated for modification during the 5th round of objections, with a variance spanning $1-5k |
| Hubbard, Taylor | 3/8/2024 | 1.4 | Engage in a quality control review of claims identified for modification during the 5th round of objections, featuring variances ranging from $1-5k |
| Hubbard, Taylor | 3/8/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, A. Kane and T. Hubbard (A&M) re: Omnibus Claims Objections |
| Kane, Alex | 3/8/2024 | 2.6 | Review claimant account information for claims marked for no liability objection |
| Kane, Alex | 3/8/2024 | 2.9 | Update summary files for round 3+4 objections to estimation motion pricing |
| Kane, Alex | 3/8/2024 | 1.1 | Update round 5 objections summary file with claims pulled from objection |
| Kane, Alex | 3/8/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, A. Kane and T. Hubbard (A&M) re: Omnibus Claims Objections |
| Kearney, Kevin | 3/8/2024 | 2.4 | Review results of updated claim reconciliation for filed claim 4299 |
| Kolodny, Steven | 3/8/2024 | 1.8 | Perform relativity search for invoice discovery related to payments made by debtors |
| Kolodny, Steven | 3/8/2024 | 1.5 | Review calculation of damages and add to summary sheet |
| Kolodny, Steven | 3/8/2024 | 1.2 | Run query of cash database to determine payments made to c10 |
| Kolodny, Steven | 3/8/2024 | 2.4 | Continue review of claim of c9 for ap claims reconciliation |
| Kolodny, Steven | 3/8/2024 | 1.7 | Calculate damages of claim of c9 for ap claims reconciliation |
| Konig, Louis | 3/8/2024 | 0.8 | Presentation and summary of output related to claims dashboard construction to provide post bankruptcy transaction summaries |
| Konig, Louis | 3/8/2024 | 0.7 | Quality control and review of script output related to claims dashboard construction to provide post bankruptcy transaction summaries |
| Lewandowski, Douglas | 3/8/2024 | 1.1 | Review diligence inquiry from Eversheds related to specific member claims and 3rd party websites |
| Lewandowski, Douglas | 3/8/2024 | 1.6 | Summarize distribution criteria for previous A&M case for discussion with FTX distribution team |
| Lewandowski, Douglas | 3/8/2024 | 1.4 | Review claim variances from previous report against current values to identify discrepancies |
| Lewandowski, Douglas | 3/8/2024 | 0.4 | Discussion with D. Lewandowski and V. Yadav (A&M) re: unmatched tickers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/8/2024 | 1.3 | Review inquiry from specific customer for response to FTX management |
| Lewandowski, Douglas | 3/8/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Lewandowski, Douglas | 3/8/2024 | 0.5 | Discussion with D. Lewandowski, L. Francis, A. Kane and T. Hubbard (A&M) re: Omnibus Claims Objections |
| Mirando, Michael | 3/8/2024 | 2.6 | Review claim filed for financial services against FTX Trading Ltd |
| Mirando, Michael | 3/8/2024 | 1.2 | Search Relativity for invoice support for claim related to financial services against FTX Trading Ltd |
| Mirando, Michael | 3/8/2024 | 2.2 | Search Relativity for invoice support for claim made related to legal services in EMEA market against FTX Trading Ltd |
| Mittal, Anuj | 3/8/2024 | 1.2 | Review claims with significant discrepancies in scheduled amounts, possibly warranting objection |
| Mittal, Anuj | 3/8/2024 | 1.7 | Continue to analyze claims showing high variances in scheduled amounts for potential objection |
| Mittal, Anuj | 3/8/2024 | 1.1 | Evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |
| Mittal, Anuj | 3/8/2024 | 0.7 | Continue to evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |
| Mittal, Anuj | 3/8/2024 | 1.6 | Continue reviewing claims with significant discrepancies in scheduled amounts, possibly warranting objection |
| Mohammed, Azmat | 3/8/2024 | 1.6 | Scope Distributions level of effort and architectural diagrams |
| Mohammed, Azmat | 3/8/2024 | 0.9 | Review institutional KYC status matching algorithm results with institutional KYC vendor's spreadsheets and portal views |
| Mohammed, Azmat | 3/8/2024 | 1.1 | Review new copy for FTX Customer Portal FAQs and copy for macro emails for Customer Service |
| Mosley, Ed | 3/8/2024 | 0.8 | Review of claims transfer issues raised by AHG |
| Myers, Claire | 3/8/2024 | 2.1 | Update priority claimant schedule with no liability objection parties for diligence request |
| Myers, Claire | 3/8/2024 | 1.1 | Analyze possible transfers on priority claimant schedule |
| Myers, Claire | 3/8/2024 | 0.8 | Triage non-portal customer claims for claim reconciliation |
| Myers, Claire | 3/8/2024 | 1.1 | Analyze transferred claims filed on by the transferee |
| Myers, Claire | 3/8/2024 | 1.8 | Analyze no liability objection parties for diligence request |
| Myers, Claire | 3/8/2024 | 1.9 | Analyze transferred claims on the docket and confirm correct ownership status |
| Pestano, Kyle | 3/8/2024 | 0.4 | Review kyc applications and their related documents that were escalated through the customer support chat during the day |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/8/2024 | 0.9 | Review kyc applicants with a bad proof of address documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/8/2024 | 1.3 | Write notes on kyc applicant accounts with a Forgery tag that was reviewed by Sumsub compliance team after reviewing the submitted documentation |
| Pestano, Kyle | 3/8/2024 | 3.1 | Investigate kyc applicants with a bad proof of address documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/8/2024 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss changes made to the BitGo master sheet and FTX customer support chat |
| Pestano, Kyle | 3/8/2024 | 0.4 | Review cases escalated from Integreon involving the review of source of funds and FTX transactional detail |
| Pestano, Kyle | 3/8/2024 | 0.6 | Analyze institutions on the BitGo master sheet to determine whether updates are properly syncing to the FTX portal |
| Reagan, Kelsey | 3/8/2024 | 0.6 | Call with D. Hainline and K. Reagan (A&M) to discuss updating for potential duplicate claims |
| Reagan, Kelsey | 3/8/2024 | 0.6 | Update supporting tab and data repository with relevant information for various expense claim |
| Reagan, Kelsey | 3/8/2024 | 3.1 | Review the AP claims and supporting documentation for claims tagged to WRSS |
| Reagan, Kelsey | 3/8/2024 | 3.2 | Review American Express statement to calculate the prepetition balance and post petition activity |
| Reagan, Kelsey | 3/8/2024 | 0.3 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar to discuss WRS AP Claims and any outstanding items |
| Reagan, Kelsey | 3/8/2024 | 0.6 | Call with J. Faett and K. Reagan (A&M) to discuss potential duplicate claims and process going-forward |
| Sekera, Aryaki | 3/8/2024 | 1.1 | Analyze claims demonstrating notable discrepancies in schedule amounts for potential objection |
| Sekera, Aryaki | 3/8/2024 | 2.3 | Continue to analyze claims exhibiting high variances in schedule amounts for objection |
| Sekera, Aryaki | 3/8/2024 | 0.8 | Review claims demonstrating variances from schedule to account for objections |
| Sekera, Aryaki | 3/8/2024 | 1.2 | Evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |
| Sekera, Aryaki | 3/8/2024 | 1.9 | Scrutinize the claims that show notable differences from the scheduled amounts to pinpoint possible objections |
| Sekera, Aryaki | 3/8/2024 | 0.6 | Assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Sielinski, Jeff | 3/8/2024 | 1.2 | Call with J Hertzberg, J Sielinski and R Esposito re: claim transfers and reconciliation data |
| Sielinski, Jeff | 3/8/2024 | 0.6 | Discuss claims reconciliation workstreams and next steps with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/8/2024 | 0.5 | Identify and review changes to claim estimates for large variance claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/8/2024 | 0.7 | Update claim transfer plan information based on various input from professionals |
| Sielinski, Jeff | 3/8/2024 | 0.4 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/8/2024 | 0.9 | Review and comment on claim reconciliation materials including identification of material changes and review of basis of updates |
| Sielinski, Jeff | 3/8/2024 | 0.8 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski (A&M) re: open issues, transfers, and claims objections |
| Sielinski, Jeff | 3/8/2024 | 0.6 | Analysis of claim distribution planning information and review similar cases to provide precedent |
| Sielinski, Jeff | 3/8/2024 | 0.8 | Discuss claim transfers, reconciliation and distribution planning with J Sielinski and J Hertzberg (A&M) |
| Stegenga, Jeffery | 3/8/2024 | 0.4 | Discussion with Ed Mosley (A&M) re: ad hoc preferred equity activity and next steps |
| Stolyar, Alan | 3/8/2024 | 0.6 | Edit AP Claim reconciliation for WRS claim #6 |
| Stolyar, Alan | 3/8/2024 | 1.1 | Edit AP Claim reconciliation for WRS claim #1 |
| Stolyar, Alan | 3/8/2024 | 1.1 | Edit AP Claim reconciliation for WRS claim #4 |
| Stolyar, Alan | 3/8/2024 | 1.2 | Edit AP Claim reconciliation for WRS claim #5 |
| Stolyar, Alan | 3/8/2024 | 1.3 | Edit AP Claim reconciliation for WRS claim #3 |
| Stolyar, Alan | 3/8/2024 | 1.4 | Edit AP Claim reconciliation for WRS claim #2 |
| Stolyar, Alan | 3/8/2024 | 0.3 | Call with M. Beretta, D. Gidoomal, K. Reagan, and A. Stolyar to discuss WRS AP Claims and any outstanding items |
| Thadani, Harshit | 3/8/2024 | 0.8 | Continue with review of claims for potential modification for inclusion on objection exhibits |
| Thadani, Harshit | 3/8/2024 | 1.8 | Analyze objections in claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 3/8/2024 | 1.6 | Continue of claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 3/8/2024 | 0.6 | Complete review of claims with high variances with schedule amounts for objection |
| Thadani, Harshit | 3/8/2024 | 2.4 | Assess Objection for claims for schedule amount for objection |
| Thomas, Izabel | 3/8/2024 | 0.8 | Continue to analyze claims exhibiting high variances in schedule amounts for objection |
| Thomas, Izabel | 3/8/2024 | 1.6 | Evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |
| Thomas, Izabel | 3/8/2024 | 1.3 | Continue to evaluate assertions with notable differences in quantities compared to the scheduled claims for potential objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 3/8/2024 | 1.2 | Review claims with notable discrepancies in schedule amounts, potentially necessitating objection |
| Thomas, Izabel | 3/8/2024 | 1.4 | Continue to review claims with notable discrepancies in schedule amounts, potentially necessitating objection |
| Tong, Crystal | 3/8/2024 | 1.2 | Perform quality check on the manual KYC for retail customers |
| Tong, Crystal | 3/8/2024 | 1.8 | Assign the cases with blocklist and forgery issues fixed to the manual KYC review team to further follow up with applicants |
| Tong, Crystal | 3/8/2024 | 3.1 | Clarify with Sumsub KYC team to understand the reasons for rejection for applicants on block list |
| Tong, Crystal | 3/8/2024 | 1.9 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Ward, Kyle | 3/8/2024 | 2.8 | Examine customer claims with 1k to 5k variance for objection if tickers have no tokens claim |
| Ward, Kyle | 3/8/2024 | 2.7 | Examine customer claims with 1k to 5k variance for objection if the claim has unclaimed tickers |
| Ward, Kyle | 3/8/2024 | 1.3 | Examine customer claims with 1k to 5k variance for objection if the claim has understated quantities |
| Ward, Kyle | 3/8/2024 | 1.2 | Examine customer claims with 1k to 5k variance for objection if the claim has overstated quantities |
| Yadav, Vijay | 3/8/2024 | 1.1 | Perform review of unmatched other nft tickers to pricing tables of filed proofs of claim |
| Yadav, Vijay | 3/8/2024 | 1.2 | Continue review of unmatched ticker matching to pricing tables of filed proofs of claim |
| Yadav, Vijay | 3/8/2024 | 1.3 | Conduct review of unmatched ticker matching to pricing tables of filed proofs of claim |
| Yadav, Vijay | 3/8/2024 | 0.4 | Discussion with D. Lewandowski and V. Yadav (A&M) re: unmatched tickers |
| Yadav, Vijay | 3/8/2024 | 1.4 | Continue to investigate claim discrepancies, assess need for objection |
| Yadav, Vijay | 3/8/2024 | 0.9 | Investigate claim discrepancies, assess need for objection |
| Yang, Sharon | 3/8/2024 | 2.8 | Perform a meticulous examination of customer claims to correlate them with both scheduled and unscheduled FTX portal customer account ID |
| Yang, Sharon | 3/8/2024 | 1.9 | Match customer claims not submitted via FTX portal to FTX main accounts ID's in portal, using ticker data, addresses, claimant names, and debtor information |
| Yang, Sharon | 3/8/2024 | 1.6 | Align non-portal customer claims with FTX portal accounts by cross-referencing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 3/8/2024 | 1.7 | Extract claim details from non-portal customer claims to locate customer account IDs within FTX portal |
| Arnett, Chris | 3/9/2024 | 1.6 | Review and mark up bi-weekly claims reporting deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/9/2024 | 0.3 | Discuss publicly available claims information with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 3/9/2024 | 0.3 | Review of claim data to prepare response to counsel question re: claimant POC issues |
| Esposito, Rob | 3/9/2024 | 0.8 | Review of claim data to provide detailed information for creditor inquiries |
| Esposito, Rob | 3/9/2024 | 0.7 | Review of biweekly claims report to prepare summary notes for FTX mgmt approval |
| Esposito, Rob | 3/9/2024 | 0.6 | Call with J Hertzberg, J Sielinski and R Esposito re: claim variance, KYC status and objection status associated with transferred claims |
| Francis, Luke | 3/9/2024 | 1.7 | Review of exhibits to ensure proper capture of tickers reported compared to POC |
| Hertzberg, Julie | 3/9/2024 | 2.6 | Finalize comments on recommended updates to claims transfer process and timeline |
| Hertzberg, Julie | 3/9/2024 | 0.3 | Discuss publicly available claims information with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 3/9/2024 | 0.6 | Call with J Hertzberg, J Sielinski and R Esposito re: claim variance, KYC status and objection status associated with transferred claims |
| Hertzberg, Julie | 3/9/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: solicitation and open claims items |
| Kane, Alex | 3/9/2024 | 2.9 | Review non-portal claim population for claimants that also filed customer portal claims |
| Mosley, Ed | 3/9/2024 | 1.7 | Review of draft bi-weekly FTX claims reconciliation process update to creditors |
| Sielinski, Jeff | 3/9/2024 | 0.6 | Analysis of transfer claim report and impact on potential claim objections |
| Sielinski, Jeff | 3/9/2024 | 0.6 | Call with J Hertzberg, J Sielinski and R Esposito re: claim variance, KYC status and objection status associated with transferred claims |
| Arnett, Chris | 3/10/2024 | 0.3 | Review and comment on proposed correspondence to J. Ray (Company) re: claims processing |
| Arnett, Chris | 3/10/2024 | 0.2 | Discuss biweekly claims reporting with R Esposito and C Arnett (A&M) |
| Arnett, Chris | 3/10/2024 | 0.7 | Review and comment on revised biweekly claims deck |
| Avdellas, Peter | 3/10/2024 | 1.3 | Analyze scheduled claims based on KYC status to make revisions to customer claims deck |
| Avdellas, Peter | 3/10/2024 | 1.4 | Update customer claims walkdown based analysis of claims newly identified for objection |
| Chamma, Leandro | 3/10/2024 | 1.4 | Conduct quality control on high balance KYC applications and applications with adverse media hits resolved by 3 UK manual reviewers |
| Chamma, Leandro | 3/10/2024 | 0.7 | Provide feedback to KYC application escalated for second level review regarding source of wealth |
| Esposito, Rob | 3/10/2024 | 0.6 | Review of proposed claims overview changes and communicate with claims team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/10/2024 | 0.3 | Review of draft creditor claim inquiry process to provide comments to team |
| Esposito, Rob | 3/10/2024 | 0.2 | Discuss biweekly claims reporting with R Esposito and C Arnett (A&M) |
| Esposito, Rob | 3/10/2024 | 0.2 | Review of JOL Bahamas agenda to provide additional topics for meeting agenda |
| Francis, Luke | 3/10/2024 | 2.3 | Buildout of summary dashboards for claims remaining to be objected to regarding claims with variance to scheduled amount |
| Kearney, Kevin | 3/10/2024 | 2.7 | Review updated summary tracker for results of Trade AP claims reconciliation |
| Lewandowski, Douglas | 3/10/2024 | 0.7 | Update biweekly claims deck to include section for allowed portions of filed claims |
| Lewandowski, Douglas | 3/10/2024 | 0.9 | Review revised pending transfer file from Kroll |
| Lewandowski, Douglas | 3/10/2024 | 0.8 | Review notes from biweekly claims deck and update where needed |
| Pestano, Kyle | 3/10/2024 | 0.2 | Update Forgery tag rejection tracker based on responses received from Sumsub compliance team |
| Pestano, Kyle | 3/10/2024 | 1.3 | Determine whether the proof of address provided for kyc applications are able to be approved for cases stuck in resubmission |
| Pestano, Kyle | 3/10/2024 | 0.3 | Update kyc application profiles on Sumsub based on responses received from the Sumsub compliance team |
| Yang, Sharon | 3/10/2024 | 0.4 | Coordinate non-portal customer claims with FTX portal accounts using ticker data, addresses, claimant names, and debtor entities |
| Arnett, Chris | 3/11/2024 | 0.4 | Review and comment on revised claims deck for distribution to J. Ray (Company) and A. Kranzley (S&C) |
| Arora, Rohan | 3/11/2024 | 2.2 | Assist with the review and reconciliation efforts for superseded claims |
| Arora, Rohan | 3/11/2024 | 1.6 | Validate that QC data aligns correctly across debtor parties |
| Arora, Rohan | 3/11/2024 | 2.9 | Proceed with the ongoing quality control analysis of flagged claims, aiming to classify them within objection categories |
| Arora, Rohan | 3/11/2024 | 2.2 | Ensure ticker and amount level information of Claimed amounts reconciles with information present on Omnibus 20 |
| Avdellas, Peter | 3/11/2024 | 1.3 | Analyze non-portal customer claims filed against West Realm Shires Services Inc in an attempt to match filed claim to main account ID |
| Avdellas, Peter | 3/11/2024 | 1.2 | Analyze non-portal customer claims filed against FTX Trading Ltd in an attempt to match filed claim to main account ID |
| Avdellas, Peter | 3/11/2024 | 1.3 | Analyze FTX US silo non-portal customer claims that have been matched to an FTX main account ID to incorporate amount of scheduled claim to internal register |
| Avdellas, Peter | 3/11/2024 | 1.1 | Analyze DotCom silo non-portal customer claims that have been matched to an FTX main account ID to incorporate amount of scheduled claim to internal register |
| Avdellas, Peter | 3/11/2024 | 1.4 | Analyze non-portal customer claims filed against FTX EU Ltd in an attempt to match filed claim to main account ID |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/11/2024 | 1.6 | Analyze current status of both filed and scheduled customer claims to make revisions to customer claims deck |
| Chambers, Henry | 3/11/2024 | 0.4 | Correspondence regarding AML requirements of Joint Official Liquidators Bahamas process |
| Chambers, Henry | 3/11/2024 | 1.1 | Review FTX Distribution model presentation and provide comments |
| Chamma, Leandro | 3/11/2024 | 0.6 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch issues and resolutions |
| Chamma, Leandro | 3/11/2024 | 1.4 | Conduct quality check on high balance applications and other with non compliant proof of residence resolved by 3 UK manual reviewers |
| Chamma, Leandro | 3/11/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss missing email addresses on BitGo Master Sheet and Forgery rejection tag explanations received by Sumsub |
| Chamma, Leandro | 3/11/2024 | 2.6 | Investigate latest report regarding institutional KYC status mismatch to identify potential issues and remediation measures |
| Chamma, Leandro | 3/11/2024 | 0.2 | Provide feedback to claims portal customer support team related to KYC applications on hold or rejected |
| Esposito, Rob | 3/11/2024 | 1.1 | Analysis of claims objection related detail to provide team with feedback and next steps to finalize next round of customer claims objections |
| Flynn, Matthew | 3/11/2024 | 1.2 | Review and provide comments on updated customer support articles and macros for S&C |
| Francis, Luke | 3/11/2024 | 0.8 | Review of claims based on specific diligence request to compare to scheduled amounts |
| Francis, Luke | 3/11/2024 | 1.2 | Review of new claims either timely filed or late filed based on potential bar date openings |
| Francis, Luke | 3/11/2024 | 1.8 | Update claims objection responses based on additional dashboards to support Debtors' claims |
| Francis, Luke | 3/11/2024 | 0.7 | Buildout of dashboard of remaining claims to triage for initial objections |
| Francis, Luke | 3/11/2024 | 1.6 | Analysis of newly filed claims to potential supersede objections |
| Gibbs, Connor | 3/11/2024 | 2.4 | Regenerate customer claims objection exhibits for request 1337 |
| Gibbs, Connor | 3/11/2024 | 1.3 | Conduct quality control on objection exhibits |
| Gidoomal, Dhruv | 3/11/2024 | 2.4 | Document AP Claim reconciliation for West Real Shires claim #23 |
| Gidoomal, Dhruv | 3/11/2024 | 3.1 | Document AP Claim reconciliation for West Real Shires claim #21 |
| Gidoomal, Dhruv | 3/11/2024 | 2.2 | Document AP Claim reconciliation for West Real Shires claim #22 |
| Hainline, Drew | 3/11/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for claims reconciliation |
| Herring, Scott | 3/11/2024 | 1.7 | Review FTX AP Claims Reconciliation file and framework for claims calculation and support |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 3/11/2024 | 1.8 | Review invoice, agreements, and other supporting documents on Relativity for AP claim 77 |
| Herring, Scott | 3/11/2024 | 2.3 | Review Relativity and FTX Box folder for proof of claims supporting documents for DOTCOM claims |
| Herring, Scott | 3/11/2024 | 1.6 | Review AP claims proof of claim amount and supporting documents provided |
| Herring, Scott | 3/11/2024 | 1.3 | Review prepetition payment support files for AP claim 77 |
| Herring, Scott | 3/11/2024 | 1.6 | Review post petition payment support files for AP claim 77 |
| Hertzberg, Julie | 3/11/2024 | 0.2 | Review open non-customer diligence questions as part of claim recon process |
| Hertzberg, Julie | 3/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: solicitation and open claims items |
| Hubbard, Taylor | 3/11/2024 | 2.2 | Execute a quality control review of claims earmarked for adjustment in the 5th round of objections, with variances of $1-5k |
| Hubbard, Taylor | 3/11/2024 | 2.6 | Perform a quality control evaluation on claims identified for modification during future objection rounds, scrutinizing variations within the $1,000 to $5,000 range |
| Hubbard, Taylor | 3/11/2024 | 2.7 | Conduct a quality assessment on claims slated for modification in the future rounds of objections, examining variances ranging from $1,000 to $5,000 |
| Hubbard, Taylor | 3/11/2024 | 1.6 | Populate the round 5 omnibus objection summary with key superseded claims data for tracking purposes |
| Kane, Alex | 3/11/2024 | 1.6 | Review claimant name and debtor information on omnibus 23 superseded objection exhibit |
| Kane, Alex | 3/11/2024 | 2.9 | Create omnibus 23 superseded objection exhibit review file |
| Kane, Alex | 3/11/2024 | 2.4 | Review ticker quantity information for surviving claims on omnibus 23 superseded objection exhibit |
| Kane, Alex | 3/11/2024 | 2.6 | Review ticker quantity information for disallowed claims on omnibus 23 superseded objection exhibit |
| Kearney, Kevin | 3/11/2024 | 0.7 | Review of current tracker of claims objections for Trade AP claims |
| Kearney, Kevin | 3/11/2024 | 2.1 | Review of summary reconciliation metrics and open items for Trade AP claims |
| Kearney, Kevin | 3/11/2024 | 0.7 | Review of reconciliation for filed claim 4487 |
| Kearney, Kevin | 3/11/2024 | 0.9 | Review of reconciliation for filed claim 72766 |
| Kolodny, Steven | 3/11/2024 | 1.2 | Draft citation binder and update docket materials in citation for 341 call |
| Kolodny, Steven | 3/11/2024 | 1.2 | Continue review claim for c6 documents and materials against Blockfolio |
| Kolodny, Steven | 3/11/2024 | 1.6 | Perform review of 341 binder materials added to citation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 3/11/2024 | 1.2 | Perform relativity search for c6 agreement |
| Kolodny, Steven | 3/11/2024 | 1.6 | Continue to investigate materials from 341 binder that were added to citation |
| Kolodny, Steven | 3/11/2024 | 1.8 | Review c6 agreement with ftx debtor for termination provisions that would effect claim calculations |
| Kolodny, Steven | 3/11/2024 | 1.8 | Continue review of c6 agreement with ftx debtor regarding termination provisions and its effect on claim calculations |
| Kuruvilla, Daniel | 3/11/2024 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for claims reconciliation |
| Kuruvilla, Daniel | 3/11/2024 | 1.8 | Review of AP Trade claims that have been filed against the debtors |
| Kuruvilla, Daniel | 3/11/2024 | 2.1 | Review of AP Trade claims that have been filed against the debtor for accuracy |
| Lewandowski, Douglas | 3/11/2024 | 2.1 | Prepare response to diligence request related to certain Liquid customers |
| Lewandowski, Douglas | 3/11/2024 | 1.7 | Review distribution model and provide feedback for team |
| Lewandowski, Douglas | 3/11/2024 | 2.1 | Quantify OTC schedule amendment impact on previously filed claims |
| Lewandowski, Douglas | 3/11/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: plan class assignments and transfers |
| Lewandowski, Douglas | 3/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: solicitation and open claims items |
| Mirando, Michael | 3/11/2024 | 0.7 | Review post-petition payments made to creditors |
| Mirando, Michael | 3/11/2024 | 2.4 | Review cash database to identify payments made to claimants post petition for administrative claims |
| Mittal, Anuj | 3/11/2024 | 1.9 | Evaluate claims showing variances in scheduled amounts, which may warrant objection |
| Mittal, Anuj | 3/11/2024 | 1.2 | Evaluate claims with high discrepancies in scheduled amounts, which may prompt an objection |
| Mittal, Anuj | 3/11/2024 | 1.8 | Analyze claims with significant differences in scheduled amounts, potentially prompting an objection |
| Mittal, Anuj | 3/11/2024 | 1.6 | Examine claims with substantial variations in scheduled amounts, potentially calling for an objection |
| Mittal, Anuj | 3/11/2024 | 1.1 | Assess claims that exhibit significant disparities in scheduled amounts, possibly leading to an objection |
| Mohammed, Azmat | 3/11/2024 | 1.2 | Update portal copy for FAQs and customer service email macros for claims content |
| Mohammed, Azmat | 3/11/2024 | 1.6 | Supervise engineering efforts with resolving institutional KYC status mismatch issues |
| Mohammed, Azmat | 3/11/2024 | 0.6 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC mismatch issues and resolutions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/11/2024 | 1.1 | Review terms and provide content related to tax form data |
| Pestano, Kyle | 3/11/2024 | 0.3 | Investigate missing email addresses for institutional accounts listed on BitGo master sheet |
| Pestano, Kyle | 3/11/2024 | 0.3 | Review emails and correspondence regarding the incoming S&C request for updated account balances |
| Pestano, Kyle | 3/11/2024 | 0.2 | Prepare the next batch of Forgery Rejections to send to Sumsub compliance manager |
| Pestano, Kyle | 3/11/2024 | 0.8 | Analyze Forgery tag rejection explanations received by the Sumsub compliance manager by investigating on Sumsub and compiling examples to discuss |
| Pestano, Kyle | 3/11/2024 | 0.2 | Discuss with kyc ops team the next steps for kyc applications with Blocklist tag only rejections and the manual review/approval process |
| Pestano, Kyle | 3/11/2024 | 0.6 | Review questions asked on the FTX customer support chat/from Integreon compliance team regarding kyc statuses and documentation issues |
| Pestano, Kyle | 3/11/2024 | 1.9 | Resolve kyc applicants with a bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/11/2024 | 2.3 | Review kyc applicants with a bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/11/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss missing email addresses on BitGo Master Sheet and Forgery rejection tag explanations received by Sumsub |
| Pestano, Kyle | 3/11/2024 | 0.3 | Call with C. Alviarez (Sumsub) and K. Pestano (A&M) to discuss Forgery rejection tag explanations received by Sumsub |
| Sekera, Aryaki | 3/11/2024 | 1.4 | Assess claims with high disparities in schedule amounts, potentially prompting objection |
| Sekera, Aryaki | 3/11/2024 | 1.6 | Continue to assess claims with amount difference, potentially prompting objection |
| Sekera, Aryaki | 3/11/2024 | 1.6 | Evaluate claims to ensure that quantities showing significant variance from those in the schedule are set for objection |
| Sekera, Aryaki | 3/11/2024 | 0.8 | Continue to assess claims with high disparities in schedule amounts, potentially prompting objection |
| Sekera, Aryaki | 3/11/2024 | 1.1 | Continue to assess claims with substantial disparities in schedule amounts, potentially prompting objection |
| Sekera, Aryaki | 3/11/2024 | 0.9 | Analyze claims with significant variations in schedule amounts, potentially calling for objection |
| Sielinski, Jeff | 3/11/2024 | 0.8 | Analysis of distribution planning materials and model; prepare claim database for reporting |
| Sielinski, Jeff | 3/11/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: plan class assignments and transfers |
| Sielinski, Jeff | 3/11/2024 | 0.4 | Prepare various non-customer diligence questions as part of claim recon process |
| Sielinski, Jeff | 3/11/2024 | 0.9 | Analysis and comment on update claim objection population; review variances and basis for objection |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg (A&M) re: solicitation and open claims items |
| Stolyar, Alan | 3/11/2024 | 0.8 | Search cash database for WRS claim #4 regarding accounts payable information request |
| Stolyar, Alan | 3/11/2024 | 0.8 | Search cash database for WRS claim #6 regarding accounts payable information request |
| Stolyar, Alan | 3/11/2024 | 0.9 | Search cash database for WRS claim #7 regarding accounts payable information request |
| Stolyar, Alan | 3/11/2024 | 1.1 | Search cash database for WRS claim #2 regarding accounts payable information request |
| Stolyar, Alan | 3/11/2024 | 0.8 | Search cash database for WRS claim #5 regarding accounts payable information request |
| Stolyar, Alan | 3/11/2024 | 1.2 | Search cash database for WRS claim #1 regarding accounts payable information request |
| Stolyar, Alan | 3/11/2024 | 1.4 | Search cash database for WRS claim #3 regarding accounts payable information request |
| Thadani, Harshit | 3/11/2024 | 1.4 | Review claims displaying notable discrepancies in scheduled amounts for potential objections |
| Thadani, Harshit | 3/11/2024 | 1.6 | Examine claims showing substantial disparities in scheduled amounts for possible objection |
| Thadani, Harshit | 3/11/2024 | 1.8 | Review claims with substantial gaps in amount to scheduled amounts for objection |
| Thadani, Harshit | 3/11/2024 | 1.6 | Continue to examine claims showing substantial disparities in scheduled amounts for possible objection |
| Thadani, Harshit | 3/11/2024 | 1.2 | Continue to review claims displaying notable discrepancies in scheduled amounts for potential objections |
| Thomas, Izabel | 3/11/2024 | 1.4 | Examine assertions displaying significant deviation from scheduled figures for objection |
| Thomas, Izabel | 3/11/2024 | 0.7 | Examine claims with large differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 3/11/2024 | 1.3 | Review of claims with high discrepancies between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 3/11/2024 | 1.3 | Continue to analyze claims with huge differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 3/11/2024 | 1.6 | Analyze claims with huge differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 3/11/2024 | 1.7 | Continue examination of assertions displaying significant deviation from scheduled figures for objection |
| Tong, Crystal | 3/11/2024 | 2.6 | Create deck to illustrate the KYC/AML elements in the claim distribution process |
| Tong, Crystal | 3/11/2024 | 1.1 | Perform secondary review of the manual KYC for retail customers |
| Tong, Crystal | 3/11/2024 | 3.1 | Reach out to the Sumsub KYC team to understand the reasons for rejection for applicants on block list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/11/2024 | 1.1 | Update the Estimation Motion claims objection tracker based on additional detail received |
| Walia, Gaurav | 3/11/2024 | 0.4 | Review the trusted exchanges process for the estimation motion |
| Ward, Kyle | 3/11/2024 | 2.4 | Investigate main accounts ID, claim number, name, email, date filed, and debtor information in POCs and compare with claims to be disallowed for inconsistencies |
| Ward, Kyle | 3/11/2024 | 2.9 | Investigate ticker data in POCs against claims to be disallowed and confirm the data for management review when the data reconciles |
| Ward, Kyle | 3/11/2024 | 2.7 | Review ticker data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Yadav, Vijay | 3/11/2024 | 0.3 | Analyze claims for justification of variances and potential for objection |
| Yadav, Vijay | 3/11/2024 | 0.6 | Conduct claim review; identify variances and assess potential objection grounds |
| Yadav, Vijay | 3/11/2024 | 1.1 | Analyze number of new claims received on Mar-06 and Mar-07 |
| Yang, Sharon | 3/11/2024 | 1.2 | Match customer claims not submitted through the portal to primary account IDs within FTX portal, analyzing details such as asserted tickers, claimant information, debtor entities, and additional supporting documents |
| Yang, Sharon | 3/11/2024 | 1.9 | Align non-portal customer claims with portal accounts by cross-referencing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 3/11/2024 | 2.2 | Extract specific claim details from non-portal customer submissions to locate corresponding account IDs within FTX portal |
| Yang, Sharon | 3/11/2024 | 2.7 | Conduct a meticulous review of non-portal customer claims to establish connections with both scheduled and unscheduled FTX portal customer account IDs |
| Zatz, Jonathan | 3/11/2024 | 1.2 | Database scripting related to request to identify claim amounts of specific customers |
| Zatz, Jonathan | 3/11/2024 | 2.8 | Database scripting related to request to stratify convenience class claims by KYC status |
| Zatz, Jonathan | 3/11/2024 | 0.9 | Correspond with D. Lewandowski (A&M) regarding unmatched ticker mapping |
| Arnett, Chris | 3/12/2024 | 0.8 | Review and comment on FTX claims transfer process guidelines and FAQs |
| Arora, Rohan | 3/12/2024 | 2.3 | Ensure that QC data is reconciled accurately for all debtor parties involved |
| Arora, Rohan | 3/12/2024 | 2.8 | Continue the QC analysis of flagged claims to determine if they fit into any objection categories |
| Arora, Rohan | 3/12/2024 | 2.6 | Conduct review of flagged claims for potential supersede objections |
| Arora, Rohan | 3/12/2024 | 2.2 | Maintain the QC analysis of flagged claims to determine their classification within objection categories |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/12/2024 | 0.4 | Discussion re: claim register updates and docketing errors w/ P. Avdellas and C. Myers (A&M) |
| Avdellas, Peter | 3/12/2024 | 0.8 | Update internal claims register with claim images of newly filed or previously missing claims |
| Avdellas, Peter | 3/12/2024 | 0.6 | Discussion with L. Francis, P. Avdellas, and S. Yang (A&M) re: Objection status tracking |
| Avdellas, Peter | 3/12/2024 | 1.3 | Update internal claims register with claims that have been fully or partially transferred based on most recent Kroll register |
| Avdellas, Peter | 3/12/2024 | 1.6 | Analyze subset of claims that have been transferred to the same claimant to identify total count and amount of claims population |
| Avdellas, Peter | 3/12/2024 | 1.7 | Analyze complete claims population to identify total count and amount of claims filed against an FTX Turkey entity to assist in diligence request |
| Avdellas, Peter | 3/12/2024 | 1.4 | Update internal claims register to update reconciliation status of claims that have been withdrawn |
| Avdellas, Peter | 3/12/2024 | 1.6 | Update internal claims register with newly filed non-portal claims based on most recent Kroll register |
| Chamma, Leandro | 3/12/2024 | 1.3 | Conduct review regarding institutional customer unmatched KYC status for remediation purposes |
| Chamma, Leandro | 3/12/2024 | 1.1 | Review high balance claims KYC resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 3/12/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 3/12/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the KYC elements in the claim distribution process |
| Chamma, Leandro | 3/12/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 3/12/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Chamma, Leandro | 3/12/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss unsynced email addresses on BitGo Master Sheet |
| Chamma, Leandro | 3/12/2024 | 0.3 | Call with K. Pestano, L. Chamma, A.Mohammed (A&M) to discuss institutional KYC mismatches and resolutions |
| Esposito, Rob | 3/12/2024 | 2.3 | Review and analysis of claims flagged for modify objections |
| Esposito, Rob | 3/12/2024 | 1.1 | Review of no liability claims and related customer data to confirm claims objections and reasons |
| Faett, Jack | 3/12/2024 | 0.4 | Review Stripe bank record folder for additional details on pending withdrawals held at Stripe |
| Faett, Jack | 3/12/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss status of pending withdrawals information from Stripe for customer claim |
| Flynn, Matthew | 3/12/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/12/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 3/12/2024 | 2.3 | Review of claims to now object to based on closure of new bar date for specific issues |
| Francis, Luke | 3/12/2024 | 0.6 | Discussion with L. Francis, P. Avdellas, and S. Yang (A&M) re: Objection status tracking |
| Francis, Luke | 3/12/2024 | 1.7 | Buildout of non-portal claims to be superseded by portal claims |
| Francis, Luke | 3/12/2024 | 1.4 | Review of potential comma issues leading to high variance claims |
| Francis, Luke | 3/12/2024 | 1.4 | Review of no liability claimants based on non-scheduled accounts |
| Francis, Luke | 3/12/2024 | 1.8 | Review of unliquidated claims where claimant included tickers within support to review for superseded objections |
| Gibbs, Connor | 3/12/2024 | 1.0 | Meeting with C. Gibbs and S. Krautheim (A&M) to develop no-liability and superseded claims exhibits |
| Gidoomal, Dhruv | 3/12/2024 | 3.1 | Document AP Claim reconciliation for West Real Shires claim #24 |
| Gidoomal, Dhruv | 3/12/2024 | 2.9 | Document AP Claim reconciliation for West Real Shires claim #25 |
| Gidoomal, Dhruv | 3/12/2024 | 2.1 | Document AP Claim reconciliation for West Real Shires claim #26 |
| Hainline, Drew | 3/12/2024 | 0.4 | Review summary and support for claim D.74 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.4 | Review summary and support for claim D.52 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.4 | Review summary and support for claim D.22 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.3 | Review summary and support for claim D.23 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.3 | Review summary and support for claim D.57 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.4 | Review summary and support for claim D.12 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.3 | Review summary and support for claim D.90 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.6 | Review summary and support for claim D.30 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.3 | Review summary and support for claim D.24 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.3 | Review summary and support for claim D.19 to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/12/2024 | 0.8 | Review summary and support for claim D.10 to support accuracy of trade claims reconciliations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/12/2024 | 0.3 | Respond to open questions on claim D. 21 to support claim reconciliations |
| Hainline, Drew | 3/12/2024 | 0.6 | Review status and support for open trade claims to support reconciliation |
| Hainline, Drew | 3/12/2024 | 0.3 | Coordinate review of select claims to support trade claim reconciliation |
| Hainline, Drew | 3/12/2024 | 0.4 | Summarize open items for claim V to support reconciliation |
| Hainline, Drew | 3/12/2024 | 0.5 | Update tracker for select trade claims to support reconciliation |
| Herring, Scott | 3/12/2024 | 1.2 | Review invoice, agreements, and other supporting documents on Relativity for AP claim 84 |
| Herring, Scott | 3/12/2024 | 1.3 | Review invoice, agreements, and other supporting documents on Relativity for AP claim 83 |
| Herring, Scott | 3/12/2024 | 1.6 | Review AP claim 84 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/12/2024 | 0.8 | Review claim 83 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/12/2024 | 0.9 | Review post petition payment support files for claim 83 |
| Herring, Scott | 3/12/2024 | 1.1 | Review prepetition payment support files for AP claim 83 |
| Herring, Scott | 3/12/2024 | 1.1 | Review post petition payment support files for AP claim 84 |
| Herring, Scott | 3/12/2024 | 1.7 | Review prepetition payment support files for AP claim 84 |
| Hertzberg, Julie | 3/12/2024 | 1.6 | Analysis of revised transfer guideline documents and review impact on claim recon and distribution process |
| Hubbard, Taylor | 3/12/2024 | 0.3 | Undertake a quality assessment of claims scheduled for modification in upcoming objection rounds with variances between $1-5k |
| Hubbard, Taylor | 3/12/2024 | 2.9 | Perform a quality evaluation on claims designated for future rounds of objections, scrutinizing variances within the range of $1,000 to $5,000 |
| Hubbard, Taylor | 3/12/2024 | 0.6 | Execute a quality control analysis of the twentieth omnibus claims objection draft exhibit containing claims set to be modified in the upcoming round of objections |
| Hubbard, Taylor | 3/12/2024 | 3.2 | Execute a quality examination of claims set for modification in future rounds of objections, with a particular focus on variances of $1,000 to $5,000 |
| Hubbard, Taylor | 3/12/2024 | 0.7 | Conduct a quality control review of the eighteenth omnibus claims objection draft exhibit to ensure claim data accuracy |
| Hubbard, Taylor | 3/12/2024 | 0.4 | Fill in the round 5 omnibus objection summary with essential superseded claims data from the twenty-third omnibus claims objection draft exhibit |
| Hubbard, Taylor | 3/12/2024 | 0.3 | Update the round 5 omnibus objections summary tracker with any draft exhibit issues in need of attention |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/12/2024 | 0.3 | Prepare the updated twenty-third omnibus claims objection draft exhibit for review to verify claim data accuracy |
| Johnson, Robert | 3/12/2024 | 1.2 | Review options for allowing data writes from within visualization platform for CMS team |
| Kane, Alex | 3/12/2024 | 0.6 | Discussion with D. Lewandowski, A. Kane, and C. Myers (A&M) re: Claims pulled from objections |
| Kane, Alex | 3/12/2024 | 2.7 | Review filed amount information for disallowed claims on omnibus 18 superseded objection exhibit |
| Kane, Alex | 3/12/2024 | 2.9 | Populate omnibus 18 superseded objection exhibit with nonportal claim information |
| Kane, Alex | 3/12/2024 | 2.4 | Analyze ticker quantity information for claims with OTC schedule changes on round 5 objection exhibits |
| Kearney, Kevin | 3/12/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss status of pending withdrawals information from Stripe for customer claim |
| Kolodny, Steven | 3/12/2024 | 0.7 | Review calculations for petition damages for accuracy for c10 contracts |
| Kolodny, Steven | 3/12/2024 | 1.6 | Perform analysis of damages related to contract entitlement for c10 |
| Kolodny, Steven | 3/12/2024 | 1.1 | Conduct trace of cash payments in metabase for c10 |
| Kolodny, Steven | 3/12/2024 | 1.3 | Conduct trace of cash payments in GL for c10 |
| Kolodny, Steven | 3/12/2024 | 1.9 | review contract for c10 for relevant clauses |
| Kolodny, Steven | 3/12/2024 | 1.1 | Review claim for c10 in AP Claim reconciliation |
| Kolodny, Steven | 3/12/2024 | 1.4 | Perform relativity search for c10 AP claim reconciliation |
| Kolodny, Steven | 3/12/2024 | 0.9 | Conduct trace of cash payments in Cash database for c10 |
| Krautheim, Sean | 3/12/2024 | 1.0 | Meeting with C. Gibbs and S. Krautheim (A&M) to develop no-liability and superseded claims exhibits |
| Kuruvilla, Daniel | 3/12/2024 | 1.6 | Review of AP trade claims over $1M against debtor information for accuracy |
| Kuruvilla, Daniel | 3/12/2024 | 2.7 | Comparison of claimant filed claims support against the data held by the debtors for over $1M claims |
| Lewandowski, Douglas | 3/12/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers (A&M) and S. Perry (Kroll) re: claim transfers |
| Lewandowski, Douglas | 3/12/2024 | 0.6 | Discussion with D. Lewandowski, A. Kane, and C. Myers (A&M) re: Claims pulled from objections |
| Lewandowski, Douglas | 3/12/2024 | 1.4 | Meeting with D. Lewandowski and J. Sielinski (A&M) re: transfer memo for discussion with Kroll |
| Lewandowski, Douglas | 3/12/2024 | 0.9 | Review data team claims issues and draft responses for discussion with A&M team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/12/2024 | 1.3 | Review claim to main account ID matching for biweekly reporting deck |
| Lewandowski, Douglas | 3/12/2024 | 0.7 | Review Kroll file of pending transfers for discussion with team |
| Lewandowski, Douglas | 3/12/2024 | 1.4 | Review unmatched tickers for price matching purposes |
| Lewandowski, Douglas | 3/12/2024 | 1.1 | Draft responses to FTX customer support escalated inquiries |
| Lewandowski, Douglas | 3/12/2024 | 0.9 | Review non-portal customer claim matching |
| Lewandowski, Douglas | 3/12/2024 | 0.8 | Review revisions from Kroll re: process transfer memo |
| Lewandowski, Douglas | 3/12/2024 | 1.0 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: claim transfer guidelines and claims reconciliation tasks |
| Mirando, Michael | 3/12/2024 | 0.8 | Review claim filed for internet advertising services against FTX Japan KK |
| Mirando, Michael | 3/12/2024 | 0.3 | Review claim filed for blockchain data services |
| Mirando, Michael | 3/12/2024 | 1.1 | Review claim filed related to blockchain Services |
| Mirando, Michael | 3/12/2024 | 0.6 | Review claim filed for public relations services |
| Mirando, Michael | 3/12/2024 | 0.9 | Review claim filed related to trading platform |
| Mirando, Michael | 3/12/2024 | 0.7 | Review claim filed employee of the exchange |
| Mittal, Anuj | 3/12/2024 | 1.1 | Continue to assess claims to identify potential objections in the scheduled amounts |
| Mittal, Anuj | 3/12/2024 | 1.6 | Review claims with high variance from scheduled amounts for potential objection |
| Mittal, Anuj | 3/12/2024 | 1.8 | Assess claims that exhibit notable variance from scheduled amounts, including the token amount, for potential objections |
| Mittal, Anuj | 3/12/2024 | 1.9 | Investigate claims with notable differences from scheduled amounts to identify potential grounds for objection |
| Mittal, Anuj | 3/12/2024 | 0.6 | Assess claims that exhibit significant variance from scheduled amounts, possibly warranting objection |
| Mittal, Anuj | 3/12/2024 | 0.7 | Conduct an evaluation of claims showing noticeable variations from scheduled amounts, considering potential objections |
| Mohammed, Azmat | 3/12/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 3/12/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 3/12/2024 | 1.7 | Provide Customer Support technical assistance on matters including account logins, customer inquiries on data, and data downloads |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/12/2024 | 1.6 | Oversee FTX Customer portal production engineering efforts related to institutional KYC matching and infrastructure planning |
| Mohammed, Azmat | 3/12/2024 | 0.3 | Call with K. Pestano, L. Chamma, A.Mohammed (A&M) to discuss institutional KYC mismatches and resolutions |
| Myers, Claire | 3/12/2024 | 0.6 | Discussion with D. Lewandowski, A. Kane, and C. Myers (A&M) re: Claims pulled from objections |
| Myers, Claire | 3/12/2024 | 0.4 | Discussion re: claim register updates and docketing errors w/ P. Avdellas and C. Myers (A&M) |
| Myers, Claire | 3/12/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers (A&M) and S. Perry (Kroll) re: claim transfers |
| Myers, Claire | 3/12/2024 | 1.3 | Analyze AHC members on priority claimant schedule |
| Myers, Claire | 3/12/2024 | 0.8 | Analyze unique numbers related to third party purchases |
| Myers, Claire | 3/12/2024 | 1.2 | Analyze UCC members on priority claimant schedule |
| Myers, Claire | 3/12/2024 | 0.9 | Analyze claim numbers related to third party purchases |
| Myers, Claire | 3/12/2024 | 1.7 | Update internal master tracker of objection claimants |
| Myers, Claire | 3/12/2024 | 2.6 | Analyze third party claim purchases filed on the docket |
| Myers, Claire | 3/12/2024 | 1.1 | Analyze schedule numbers related to third party purchases |
| Pestano, Kyle | 3/12/2024 | 1.1 | Analyze email addresses on BitGo Master Sheet that were not synced to the FTX admin portal |
| Pestano, Kyle | 3/12/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Pestano, Kyle | 3/12/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 3/12/2024 | 0.9 | Review high balance Forgery rejections with the Sumsub compliance team so the secondary review is accurate and complete |
| Pestano, Kyle | 3/12/2024 | 0.3 | Discuss kyc applications with B. Hihi (Integreon) to ensure SOF documentation is accurate after resolving bad documentation |
| Pestano, Kyle | 3/12/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 3/12/2024 | 0.8 | Resolve high balance Forgery rejections checked by the Sumsub compliance team so the secondary review is complete and accurate |
| Pestano, Kyle | 3/12/2024 | 0.6 | Complete final review of kyc applicants with a bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/12/2024 | 0.5 | Resolve questions asked on the FTX customer support chat/from Integreon compliance team regarding kyc statuses and documentation issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/12/2024 | 0.6 | Discuss high balance Forgery rejections with the Sumsub compliance team so the secondary review is accurate and complete |
| Pestano, Kyle | 3/12/2024 | 1.8 | Investigate kyc applicants with bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/12/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss unsynced email addresses on BitGo Master Sheet |
| Pestano, Kyle | 3/12/2024 | 0.3 | Call with K. Pestano, L. Chamma, A.Mohammed (A&M) to discuss institutional KYC mismatches and resolutions |
| Pestano, Kyle | 3/12/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the KYC elements in the claim distribution process |
| Reagan, Kelsey | 3/12/2024 | 3.1 | Create supporting tabs for WRS claims greater than $100K to help reconcile prepetition amounts |
| Reagan, Kelsey | 3/12/2024 | 3.2 | Review the WRS claims greater than $100K related to trade AP |
| Reagan, Kelsey | 3/12/2024 | 1.1 | Update the status of WRS claims greater than $100K related to AP |
| Reagan, Kelsey | 3/12/2024 | 0.9 | Review the WRS claims less than $100K related to trade AP |
| Sekera, Aryaki | 3/12/2024 | 1.9 | Assess claims that exhibits notable variance from schedule amounts and token amount |
| Sekera, Aryaki | 3/12/2024 | 0.6 | Assess claims that exhibits notable variance from schedule amounts for objection |
| Sekera, Aryaki | 3/12/2024 | 1.6 | Review of high variance scheduled to filed claims for objection |
| Sekera, Aryaki | 3/12/2024 | 1.1 | Continue to perform assessment of claims for potential objections |
| Sekera, Aryaki | 3/12/2024 | 1.3 | Perform evaluation of claims showing noticeable variations from scheduled amounts, considering potential objections |
| Sekera, Aryaki | 3/12/2024 | 1.3 | Investigate claims with notable differences from the scheduled amounts to pinpoint potential grounds for objection |
| Sielinski, Jeff | 3/12/2024 | 1.1 | Review claim data base information as part of plan class and voting amount analysis |
| Sielinski, Jeff | 3/12/2024 | 0.4 | Analysis of claim reserve considerations as related to current claim database reporting detail |
| Sielinski, Jeff | 3/12/2024 | 1.4 | Meeting with D. Lewandowski and J. Sielinski (A&M) re: transfer memo for discussion with Kroll |
| Sielinski, Jeff | 3/12/2024 | 1.0 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: claim transfer guidelines and claims reconciliation tasks |
| Sielinski, Jeff | 3/12/2024 | 1.4 | Analysis of revised transfer guideline documents and review impact on claim recon and distribution process |
| Sielinski, Jeff | 3/12/2024 | 0.7 | Analysis of customer claims filed outside the customer portal and matching to master account information |
| Simion, Tony | 3/12/2024 | 0.3 | Review draft procedures from Kroll on claims transfer rejection protocols |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 3/12/2024 | 1.4 | Search cash database for WRS claim #15 regarding accounts payable information request |
| Stolyar, Alan | 3/12/2024 | 0.8 | Search cash database for WRS claim #11 regarding accounts payable information request |
| Stolyar, Alan | 3/12/2024 | 0.7 | Search cash database for WRS claim #12 regarding accounts payable information request |
| Stolyar, Alan | 3/12/2024 | 0.9 | Search cash database for WRS claim #10 regarding accounts payable information request |
| Stolyar, Alan | 3/12/2024 | 1.4 | Search cash database for WRS claim #9 regarding accounts payable information request |
| Stolyar, Alan | 3/12/2024 | 1.2 | Search cash database for WRS claim #14 regarding accounts payable information request |
| Stolyar, Alan | 3/12/2024 | 1.1 | Search cash database for WRS claim #13 regarding accounts payable information request |
| Sunkara, Manasa | 3/12/2024 | 2.8 | Review updated logic for the claims reconciliation process |
| Thadani, Harshit | 3/12/2024 | 1.1 | Continue to review claims demonstrating variance form scheduled amounts for objections |
| Thadani, Harshit | 3/12/2024 | 1.8 | Review of claims with high variances between scheduled and filed amounts for objection |
| Thadani, Harshit | 3/12/2024 | 0.9 | Inspect claims with significant deviations from scheduled amounts to identify possible |
| Thadani, Harshit | 3/12/2024 | 1.4 | Analyze claims with differences in schedule amounts for potential objection |
| Thadani, Harshit | 3/12/2024 | 1.9 | Undertake examination of claims demonstrating discrepancies from scheduled amounts, with a focus on identifying possible |
| Thadani, Harshit | 3/12/2024 | 1.2 | Continue to inspect claims with significant variance from schedule amounts for possible objections |
| Thomas, Izabel | 3/12/2024 | 1.1 | Analyze claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 3/12/2024 | 1.2 | Review claims demonstrating significant deviation from scheduled amounts for objection |
| Thomas, Izabel | 3/12/2024 | 1.9 | Assess the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Thomas, Izabel | 3/12/2024 | 1.4 | Continue to assess the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Thomas, Izabel | 3/12/2024 | 1.6 | Evaluate the claims showing significant disparities from the scheduled amounts to identify potential grounds for objection |
| Thomas, Izabel | 3/12/2024 | 0.8 | Continue to evaluate claims demonstrating significant deviation from scheduled amounts for objection |
| Tong, Crystal | 3/12/2024 | 0.4 | Discuss with Q. Zhang, C. Tong (A&M) on the KYC/AML elements for the claim distribution process |
| Tong, Crystal | 3/12/2024 | 3.1 | Draft deck on the KYC/AML elements in the claim distribution process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 3/12/2024 | 0.9 | Conduct secondary review of the manual KYC for retail customers |
| Tong, Crystal | 3/12/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Tong, Crystal | 3/12/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 3/12/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 3/12/2024 | 2.2 | Clarify with Sumsub KYC team to understand the reasons for rejection for applicants on block list |
| Tong, Crystal | 3/12/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the KYC elements in the claim distribution process |
| Ward, Kyle | 3/12/2024 | 0.7 | Review main accounts ID, claim number, name, email, date filed, and debtor information in POCs and compare with claims to be disallowed for inconsistencies |
| Ward, Kyle | 3/12/2024 | 0.7 | Perform customer claims review of claims with 1k to 5k variance for objection if the claim has understated crypto and/or fiat |
| Ward, Kyle | 3/12/2024 | 1.4 | Evaluate ticker data in POCs against claims to be disallowed and flag for further review when there are differences in the data or in supporting documentation |
| Ward, Kyle | 3/12/2024 | 1.1 | Review customer claims with 1k to 5k variance for objection if asserted crypto and fiat have no value claimed |
| Ward, Kyle | 3/12/2024 | 1.9 | Analyze ticker data in POCs against claims to be disallowed and confirm the data reconciles for management review |
| Ward, Kyle | 3/12/2024 | 1.3 | Investigate customer claims with 1k to 5k variance for objection if the claim has unclaimed tickers |
| Ward, Kyle | 3/12/2024 | 0.9 | Examine customer claims with 1k to 5k variance for objection if the claim has overstated crypto and/or fiat |
| Yadav, Vijay | 3/12/2024 | 1.4 | Evaluate discrepancies between claims and scheduled amounts; determine need for objection |
| Yadav, Vijay | 3/12/2024 | 1.3 | Analyze number of new claims received on Mar-08-Mar-10 |
| Yadav, Vijay | 3/12/2024 | 0.8 | Continue to evaluate discrepancies between claims and scheduled amounts; determine need for objection |
| Yang, Sharon | 3/12/2024 | 0.6 | Discussion with L. Francis, P. Avdellas, and S. Yang (A&M) re: Objection status tracking |
| Yang, Sharon | 3/12/2024 | 2.1 | Align non-portal customer claims with FTX portal accounts by comparing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 3/12/2024 | 1.4 | Match customer claims not submitted via the register portal with primary account IDs in FTX portal, utilizing ticker data, addresses, claimant names, and debtor information |
| Yang, Sharon | 3/12/2024 | 1.6 | Retrieve claim details from non-portal customer claims to find customer account identification numbers within FTX portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 3/12/2024 | 2.3 | Conduct a thorough examination of non-portal customer claims to establish correlations with both scheduled and unscheduled customer account identifiers in FTX portal |
| Zatz, Jonathan | 3/12/2024 | 2.1 | Activate new claims code that corrects quantity or superseded flag in certain situations |
| Zatz, Jonathan | 3/12/2024 | 0.6 | Correspond with G. Walia (A&M) regarding claims stratification results |
| Zatz, Jonathan | 3/12/2024 | 2.3 | Prepare latest ancillary claim files to use for next claims data reporting |
| Zatz, Jonathan | 3/12/2024 | 2.2 | Database scripting related to request to determine claim form data not provided by Kroll for certain claims |
| Zhang, Qi | 3/12/2024 | 0.4 | Discuss with Q. Zhang, C. Tong (A&M) on the KYC/AML elements for the claim distribution process |
| Zhang, Qi | 3/12/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 3/12/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) and A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Zhang, Qi | 3/12/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 3/12/2024 | 0.8 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the KYC elements in the claim distribution process |
| Arnett, Chris | 3/13/2024 | 0.6 | Review and comment revised calculations and associated response regarding admin claim |
| Arnett, Chris | 3/13/2024 | 0.3 | Review and comment on revised FTX claims transfer process guidelines and FAQs |
| Arora, Rohan | 3/13/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and S. Yang (A&M) re: 341 overview |
| Arora, Rohan | 3/13/2024 | 2.3 | Contribute to the systematic review and reconciliation of superseded claims |
| Arora, Rohan | 3/13/2024 | 2.4 | Proceed with the ongoing review of claims flagged for missing values in an effort to locate or raise objections to these gaps |
| Arora, Rohan | 3/13/2024 | 2.9 | Initiate review of claims flagged as containing missing values in effort to locate or formulate objection to discrepant values |
| Arora, Rohan | 3/13/2024 | 2.6 | Proceed with the QC assessment of flagged claims to determine their placement within objection categories |
| Avdellas, Peter | 3/13/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: FTX Turkey diligence request |
| Avdellas, Peter | 3/13/2024 | 0.3 | Discussion with D. Lewandowski, P. Avdellas, and C. Myers (A&M) re: Claim transfers |
| Avdellas, Peter | 3/13/2024 | 1.6 | Analyze proof of claim for newly filed non-portal claims in an attempt to match filed claim to FTX main account ID |
| Avdellas, Peter | 3/13/2024 | 1.3 | Compare reconciliation status for non-portal claims listed on omni 11 in internal register to most recent Kroll register to verify claims have been expunged based on ordered objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/13/2024 | 1.2 | Analyze proof of claim for claims with differing unliquidated flags between internal register and Kroll register to determine unliquidated status |
| Avdellas, Peter | 3/13/2024 | 1.4 | Analyze complete claims register to identify claims that listed additional coins on proof of claim to ensure quantities listed are accurately reflecting |
| Avdellas, Peter | 3/13/2024 | 1.2 | Analyze open docketing errors found within internal register to ensure updates are reflecting in internal register |
| Avdellas, Peter | 3/13/2024 | 1.1 | Compare internal claims register with Kroll transfer report to identify claims that have been recently transferred |
| Avdellas, Peter | 3/13/2024 | 1.1 | Update internal register for non-portal customer claims to reflect claims identified for next objection round |
| Avdellas, Peter | 3/13/2024 | 0.2 | Discussion with P. Avdellas and S. Yang (A&M) re: Main account ID matching for non-portal claims |
| Chamma, Leandro | 3/13/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss FTX.COM KYC mismatch issues and resolutions |
| Chamma, Leandro | 3/13/2024 | 2.1 | Draft summary of findings related to institutional customers with issues related to KYC status sync between Bitgo spreadsheet and customer portal |
| Chamma, Leandro | 3/13/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss customer support findings regarding unsynced email addresses on BitGo Master Sheet |
| Chamma, Leandro | 3/13/2024 | 1.2 | Review high balance claims KYC resolved by 2 UK manual reviewers and other escalated for second level review due to adverse media hits |
| Chamma, Leandro | 3/13/2024 | 0.4 | Provide feedback to claims portal customer support team related to KYC applications on hold or rejected |
| Coverick, Steve | 3/13/2024 | 0.6 | Review and provide comments on analysis of separate subsidiary intercompany claims |
| Coverick, Steve | 3/13/2024 | 1.4 | Review and provide comments on revised analysis of preferred equity claims |
| Esposito, Rob | 3/13/2024 | 0.4 | Call to discuss claims objections with L Francis and R Esposito (A&M) |
| Esposito, Rob | 3/13/2024 | 0.6 | Review of claim transfer process and guidelines provide suggested comments |
| Esposito, Rob | 3/13/2024 | 0.7 | Review of claims data to understand matched claim relationships |
| Esposito, Rob | 3/13/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: transfer guidelines |
| Esposito, Rob | 3/13/2024 | 1.3 | Analysis of frivolous claims to confirm objection reasons |
| Esposito, Rob | 3/13/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: step 3 transfer validation process description |
| Esposito, Rob | 3/13/2024 | 1.4 | Review of other trading activity to formulate reasons for disallowance/modification on claims objections |
| Esposito, Rob | 3/13/2024 | 0.3 | Discussion with R. Esposito, L. Francis, K. Ward, and T. Hubbard (A&M) re: Claims identified for objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/13/2024 | 1.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process and timeline |
| Faett, Jack | 3/13/2024 | 0.5 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss finalization of AP Trade Claims Reconciliation |
| Faett, Jack | 3/13/2024 | 1.1 | Review post-petition vendor payment listing for payments to claimants that filed trade AP claims |
| Flynn, Matthew | 3/13/2024 | 1.4 | Review claims holder detail and associated customer AWS detail for S&C inquiry |
| Flynn, Matthew | 3/13/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss claims holder status |
| Francis, Luke | 3/13/2024 | 1.8 | Update round 5 claims reporting summary of objections based on additional claims to be pulled |
| Francis, Luke | 3/13/2024 | 0.6 | Review of no liability objections for non-portal customer claims to buildout exhibit |
| Francis, Luke | 3/13/2024 | 1.4 | Review of company books & records to claimants responses regarding Q8 responses |
| Francis, Luke | 3/13/2024 | 1.7 | Analysis of updated loans payable estimates based on estimation motion pricing |
| Francis, Luke | 3/13/2024 | 0.4 | Call to discuss claims objections with L Francis and R Esposito (A&M) |
| Francis, Luke | 3/13/2024 | 1.2 | Analysis of frivolous claims remaining to be objected to |
| Francis, Luke | 3/13/2024 | 0.3 | Discussion with R. Esposito, L. Francis, K. Ward, and T. Hubbard (A&M) re: Claims identified for objections |
| Francis, Luke | 3/13/2024 | 2.1 | Review of additional claims for non-portal dashboard for claims that do not have a filed portal claim |
| Gidoomal, Dhruv | 3/13/2024 | 0.4 | Call with K. Reagan, A. Stolyar, and D. Gidoomal (A&M) to discuss WRS claims review |
| Gidoomal, Dhruv | 3/13/2024 | 2.9 | Document AP Claim reconciliation for West Real Shires claim #29 and 30 |
| Gidoomal, Dhruv | 3/13/2024 | 2.6 | Document AP Claim reconciliation for West Real Shires claim #28 |
| Gidoomal, Dhruv | 3/13/2024 | 2.4 | Document AP Claim reconciliation for West Real Shires claim #27 |
| Gordon, Robert | 3/13/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over status of claims reconciliation |
| Hainline, Drew | 3/13/2024 | 0.2 | Call with S. Kolodny, D. Hainline (A&M) to review open items for claims reconciliation |
| Hainline, Drew | 3/13/2024 | 0.3 | Call with K. Kearney, D. Hainline (A&M) to align on open items for claims reconciliation |
| Hainline, Drew | 3/13/2024 | 0.4 | Update review comments for open items to support trade claims reconciliation |
| Hainline, Drew | 3/13/2024 | 0.5 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss finalization of AP Trade Claims Reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/13/2024 | 1.2 | Review summary and support for claims batch C to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/13/2024 | 2.2 | Review summary and support for claims batch A to support accuracy of trade claims reconciliations |
| Hainline, Drew | 3/13/2024 | 1.4 | Review summary and support for claims batch B to support accuracy of trade claims reconciliations |
| Herring, Scott | 3/13/2024 | 0.3 | Review invoice, agreements, and other supporting documents on Relativity for AP claim 6 |
| Herring, Scott | 3/13/2024 | 1.1 | Review invoice, agreements, and other supporting documents on Relativity for AP claim 86 |
| Herring, Scott | 3/13/2024 | 0.7 | Review AP claim 86 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/13/2024 | 1.4 | Review claim 6 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/13/2024 | 1.9 | Review post petition payment support files for AP claim 86 |
| Herring, Scott | 3/13/2024 | 2.1 | Review prepetition payment support files for AP claim 6 |
| Herring, Scott | 3/13/2024 | 1.2 | Review prepetition payment support files for AP claim 86 |
| Herring, Scott | 3/13/2024 | 1.7 | Review post petition payment support files for claim 6 |
| Hertzberg, Julie | 3/13/2024 | 1.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process and timeline |
| Hertzberg, Julie | 3/13/2024 | 0.9 | Revise updated claim transfer guideline documents and prepare questions for Kroll team re: internal procedures |
| Hertzberg, Julie | 3/13/2024 | 2.3 | Begin review of claim reserve planning as part of overall claims reconciliation timeline pre v post emergence |
| Hubbard, Taylor | 3/13/2024 | 1.9 | Perform a quality review on claims slated for modification in forthcoming rounds of objections, assessing variances ranging from $1,000 to $5,000 |
| Hubbard, Taylor | 3/13/2024 | 2.2 | Perform a quality control review of the nineteenth omnibus claims objection draft exhibit in preparation for the upcoming round of objections |
| Hubbard, Taylor | 3/13/2024 | 0.7 | Analysis of all the listed flagged with quantity mismatch issues on the draft exhibits to confirm which ones were affected by the OTC schedule adjustment |
| Hubbard, Taylor | 3/13/2024 | 1.3 | Execute a name validation check for all claims with name mapping discrepancies on the draft omnibus claims objection exhibits |
| Hubbard, Taylor | 3/13/2024 | 1.7 | Update the round 5 omnibus objection summary to flag unliquidated claims on any of the round 5 draft exhibits |
| Hubbard, Taylor | 3/13/2024 | 0.3 | Discussion with R. Esposito, L. Francis, K. Ward, and T. Hubbard (A&M) re: Claims identified for objections |
| Johnson, Robert | 3/13/2024 | 1.7 | Ingest weekly claims data provided by Kroll to allow for updated reporting of claims |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/13/2024 | 2.1 | Review claims with incorrect ticker quantity information on omnibus 21 objection exhibit |
| Kane, Alex | 3/13/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and S. Yang (A&M) re: 341 overview |
| Kane, Alex | 3/13/2024 | 2.8 | Analyze claims with incorrect ticker mapping on round 5 objections |
| Kane, Alex | 3/13/2024 | 1.4 | Create file containing claims withdrawn from round 1-5 objections |
| Kane, Alex | 3/13/2024 | 2.9 | Review claim modify objection reasoning for claims that answered "Yes" to question 8 other trading activity |
| Kearney, Kevin | 3/13/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over status of claims reconciliation |
| Kearney, Kevin | 3/13/2024 | 0.6 | Review of listing of objections to Trade AP claims based on current reconciliation |
| Kearney, Kevin | 3/13/2024 | 1.3 | Review of filed vs. calculated Trade AP variance explanations for summary reporting |
| Kearney, Kevin | 3/13/2024 | 0.3 | Call with K. Kearney, D. Hainline (A&M) to align on open items for claims reconciliation |
| Kearney, Kevin | 3/13/2024 | 2.1 | Review of updated Trade AP claims summary reporting |
| Kearney, Kevin | 3/13/2024 | 0.5 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss finalization of AP Trade Claims Reconciliation |
| Kolodny, Steven | 3/13/2024 | 0.2 | Call with S. Kolodny, D. Hainline (A&M) to review open items for claims reconciliation |
| Kolodny, Steven | 3/13/2024 | 0.7 | Review calculations for petition damages for accuracy for C11 contracts |
| Kolodny, Steven | 3/13/2024 | 1.5 | Perform analysis of damages related to contract entitlement for C11 |
| Kolodny, Steven | 3/13/2024 | 0.8 | Conduct trace of cash payments in GL for C11 |
| Kolodny, Steven | 3/13/2024 | 0.8 | Conduct trace of cash payments in Cash database for C11 |
| Kolodny, Steven | 3/13/2024 | 2.6 | Perform relativity search for C11 AP claim reconciliation |
| Kolodny, Steven | 3/13/2024 | 0.7 | Conduct trace of cash payments in metabase for C11 |
| Kolodny, Steven | 3/13/2024 | 2.1 | review contract for C11 for relevant clauses |
| Kolodny, Steven | 3/13/2024 | 0.4 | Review claim for c11 in AP Claim reconciliation |
| Konig, Louis | 3/13/2024 | 1.2 | Database scripting related to targeted account balance questions related to pricing adjustments |
| Konig, Louis | 3/13/2024 | 0.8 | Quality control and review of script output related to targeted account balance questions related to pricing adjustments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 3/13/2024 | 0.3 | Develop new claims exhibits for internal request to match claims table updates |
| Kuruvilla, Daniel | 3/13/2024 | 1.6 | Assessment of all open AP Trade Claims against the debtors for planning of time till completion of review |
| Kuruvilla, Daniel | 3/13/2024 | 2.5 | Comparison of claimant filed claims support against the data held by the debtors for DOTCOM claims |
| Lewandowski, Douglas | 3/13/2024 | 1.8 | Research claim reporting anomalies in customer claims source files for discussion with Kroll |
| Lewandowski, Douglas | 3/13/2024 | 0.3 | Discussion with D. Lewandowski, P. Avdellas, and C. Myers (A&M) re: Claim transfers |
| Lewandowski, Douglas | 3/13/2024 | 1.1 | Prepare responses to AHC member diligence requests related to KYC and transfer issues |
| Lewandowski, Douglas | 3/13/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: FTX Turkey diligence request |
| Lewandowski, Douglas | 3/13/2024 | 1.2 | Complete diligence request from Eversheds related to member claim transfer status |
| Lewandowski, Douglas | 3/13/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers (A&M) re: claim transfers |
| Lewandowski, Douglas | 3/13/2024 | 0.2 | Call with M. Flynn, D. Lewandowski (A&M) to discuss claims holder status |
| Lewandowski, Douglas | 3/13/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: transfer guidelines |
| Lewandowski, Douglas | 3/13/2024 | 1.1 | Review Kroll claims register exceptions for discussion with team |
| Lewandowski, Douglas | 3/13/2024 | 1.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process and timeline |
| Lewandowski, Douglas | 3/13/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: step 3 transfer validation process description |
| Lewandowski, Douglas | 3/13/2024 | 2.1 | Identify claims impacted by OTC schedule amendment/prepopulated claim forms for discussion with Kroll |
| Mirando, Michael | 3/13/2024 | 0.7 | Review and reconcile claim filed by Against FTX Trading Ltd against source documents |
| Mirando, Michael | 3/13/2024 | 0.8 | Review claim filed for financial market access technology services |
| Mirando, Michael | 3/13/2024 | 0.9 | Search Relativity for invoices for legal services rendered to the exchange |
| Mirando, Michael | 3/13/2024 | 0.1 | Call with M. Mirando and A. Stolyar (A&M) to discuss FTX Europe claim revision |
| Mirando, Michael | 3/13/2024 | 0.6 | Review claim filed for fraud prevention services |
| Mirando, Michael | 3/13/2024 | 1.6 | Search Relativity for invoices for legal services |
| Mirando, Michael | 3/13/2024 | 0.7 | Review claim filed for blockchain services |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 3/13/2024 | 0.3 | Review claim filed for marketing services |
| Mirando, Michael | 3/13/2024 | 0.6 | Review claim filed employee of the exchange |
| Mirando, Michael | 3/13/2024 | 1.1 | Review claim filed for legal services provided to the exchange |
| Mirando, Michael | 3/13/2024 | 0.9 | Review claim filed for blockchain analysis services |
| Mirando, Michael | 3/13/2024 | 0.3 | Review claim filed for blockchain data services |
| Mirando, Michael | 3/13/2024 | 0.3 | Review claim filed for tax advice rendered to the exchange |
| Mirando, Michael | 3/13/2024 | 0.2 | Review claim filed for recruiting services |
| Mirando, Michael | 3/13/2024 | 1.3 | Review claim filed for legal services by collecting supporting documentation and reviewing payments made to the claimant |
| Mittal, Anuj | 3/13/2024 | 1.1 | Review all the tickers included in OMNI Exhibit 23 to ensure that the tickers on the objection match the proof of claim form |
| Mittal, Anuj | 3/13/2024 | 1.2 | Verify the ticker-based quantities listed in OMNI Exhibit 19 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mittal, Anuj | 3/13/2024 | 1.8 | Continue the review of claims from OMNI Exhibit 23 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/13/2024 | 0.9 | Conduct a review of the claims presented in OMNI Exhibit 19 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/13/2024 | 1.3 | Analyze claims in OMNI Exhibit 23 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mittal, Anuj | 3/13/2024 | 1.9 | Continue the review of claims from OMNI Exhibit 19 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mohammed, Azmat | 3/13/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss FTX.COM KYC mismatch issues and resolutions |
| Mohammed, Azmat | 3/13/2024 | 1.3 | Oversee engineering efforts related to FTX claims portal specifically resolving issues with BitGo KYC status matching algorithm and data downloads |
| Mohammed, Azmat | 3/13/2024 | 1.3 | Provide FTX Customer Service with technical support related to customer support FAQ articles and email macros, identifying latest address data for some claimants for Kroll |
| Montague, Katie | 3/13/2024 | 1.1 | Prepare schedule for potential creditor negotiation on admin claim filed |
| Montague, Katie | 3/13/2024 | 0.7 | Correspond with A. Kranzley (S&C) regarding details for creditor negotiations |
| Montague, Katie | 3/13/2024 | 0.9 | Correspond with R. Perubhatla and J. Ray (FTX) regarding status and approval of negotiation for admin expense |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 3/13/2024 | 0.4 | Call with A. Kranzley (S&C), K. Montague (A&M), and creditor attorney to discuss potential settlement |
| Myers, Claire | 3/13/2024 | 0.3 | Discussion with D. Lewandowski, P. Avdellas, and C. Myers (A&M) re: Claim transfers |
| Myers, Claire | 3/13/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers (A&M) re: claim transfers |
| Myers, Claire | 3/13/2024 | 2.1 | Analyze transfers of non-portal claims and verify current ownership |
| Myers, Claire | 3/13/2024 | 1.3 | Update non-customer claim tracker for reconciliation |
| Myers, Claire | 3/13/2024 | 1.4 | Analyze priority claimants for claim reconciliation tracking |
| Myers, Claire | 3/13/2024 | 1.3 | Analyze priority transfers for diligence request |
| Myers, Claire | 3/13/2024 | 1.1 | Review AHC members on upcoming objections |
| Myers, Claire | 3/13/2024 | 1.2 | Review UCC members on upcoming objections |
| Pestano, Kyle | 3/13/2024 | 0.9 | Investigate missing name and address information for select email addresses provided by Kroll |
| Pestano, Kyle | 3/13/2024 | 1.9 | Update kyc applicants with bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/13/2024 | 0.3 | Discuss with the compliance manager the kyc rejection listing information that was not correctly provided in order to get an updated listing |
| Pestano, Kyle | 3/13/2024 | 0.3 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss source of funds verification of trading activity and aws mismatch cases |
| Pestano, Kyle | 3/13/2024 | 2.4 | Investigate high balance Forgery rejections checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/13/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss customer support findings regarding unsynced email addresses on BitGo Master Sheet |
| Pestano, Kyle | 3/13/2024 | 0.8 | Review kyc applications escalated by Integreon compliance team/FTX customer support chat and communicate results |
| Pestano, Kyle | 3/13/2024 | 0.9 | Analyze the rejection listing with notes added that was received by Sumsub in order to determine updates needed |
| Ramanathan, Kumanan | 3/13/2024 | 0.6 | Revise updated customer term sheet and distribute to council |
| Reagan, Kelsey | 3/13/2024 | 0.4 | Call with K. Reagan, A. Stolyar, and D. Gidoomal (A&M) to discuss WRS claims review |
| Reagan, Kelsey | 3/13/2024 | 2.9 | Update the supporting tabs for WRS claims less than $100K for AP claims |
| Reagan, Kelsey | 3/13/2024 | 0.3 | Call with K. Reagan and A. Stolyar (A&M) to recalculate debtor WRS claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 3/13/2024 | 3.2 | Review the WRS claims less than $100K related to trade AP part 2 |
| Reagan, Kelsey | 3/13/2024 | 0.9 | Update tracking for claim status in claim summary |
| Reagan, Kelsey | 3/13/2024 | 0.5 | Call with K. Kearney, D. Hainline, K. Reagan, J. Faett (A&M) to discuss finalization of AP Trade Claims Reconciliation |
| Sekera, Aryaki | 3/13/2024 | 1.2 | Continue reviewing all the tickers from OMNI Exhibit 23 to identify potential objections |
| Sekera, Aryaki | 3/13/2024 | 1.3 | Perform review of claims in OMNI Exhibit 23 to identify variance |
| Sekera, Aryaki | 3/13/2024 | 1.6 | Continue the thorough scrutiny and authentication of claims from OMNI Exhibit 19 to verify the correspondence between the ticker symbols listed on the objection and those specified on the proof of claim form |
| Sekera, Aryaki | 3/13/2024 | 0.7 | Maintain the continual validation process of the assertions outlined in OMNI Exhibit 19 to ensure the coherence of the tickers on the objection with those on the proof of claim form |
| Sekera, Aryaki | 3/13/2024 | 1.2 | Examine and validate claims from OMNI Exhibit 19 to ensure the ticker symbols listed on the objection coalesce seamlessly with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/13/2024 | 2.1 | Scrutinize and affirm claims from OMNI Exhibit 23 to ensure the ticker symbols listed on the objection harmonize effectively with those specified on the proof of claim form |
| Sielinski, Jeff | 3/13/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and S. Yang (A&M) re: 341 overview |
| Sielinski, Jeff | 3/13/2024 | 1.2 | Prepare revision and comments to claim transfer guideline documents and associated workplan |
| Sielinski, Jeff | 3/13/2024 | 0.4 | Analysis of update non-customer claim report; review newly filed claims |
| Sielinski, Jeff | 3/13/2024 | 1.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process and timeline |
| Sielinski, Jeff | 3/13/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: step 3 transfer validation process description |
| Stolyar, Alan | 3/13/2024 | 1.1 | Review cash database for WRS claim #1 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 0.8 | Review cash database for WRS claim #5 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 1.2 | Review cash database for WRS claim #3 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 1.4 | Review cash database for WRS claim #2 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 0.4 | Review cash database for WRS claim #9 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 1.1 | Review cash database for WRS claim #4 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 1.3 | Review cash database for WRS claim #7 regarding accounts payable information request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 3/13/2024 | 0.9 | Review cash database for WRS claim #6 regarding accounts payable information request |
| Stolyar, Alan | 3/13/2024 | 0.4 | Call with K. Reagan, A. Stolyar, and D. Gidoomal (A&M) to discuss WRS claims review |
| Stolyar, Alan | 3/13/2024 | 0.3 | Call with K. Reagan and A. Stolyar (A&M) to recalculate debtor WRS claim |
| Stolyar, Alan | 3/13/2024 | 0.1 | Call with M. Mirando and A. Stolyar (A&M) to discuss FTX Europe claim revision |
| Thadani, Harshit | 3/13/2024 | 1.4 | Evaluate the assertions provided in OMNI Exhibit 23 validating the tickers claimed |
| Thadani, Harshit | 3/13/2024 | 1.1 | Continue the review of claims from OMNI Exhibit 23 to check for discrepancies |
| Thadani, Harshit | 3/13/2024 | 1.2 | Verify the accuracy of the claims in OMNI Exhibit 19 ensuring that the tickers referenced in the objection match exactly with those stated in the proof of claim form |
| Thadani, Harshit | 3/13/2024 | 1.1 | Conduct a check of the claims in OMNI Exhibit 23 verifying the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 3/13/2024 | 1.6 | Evaluate the accuracy of the claims presented in OMNI Exhibit 19 to ensure that the tickers match the proof of claim form |
| Thadani, Harshit | 3/13/2024 | 1.7 | Analyze the assertions provided in OMNI Exhibit 19 thoroughly to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 3/13/2024 | 0.9 | Review and verify claims from OMNI Exhibit 19 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 3/13/2024 | 1.3 | Continue to review and verify claims from OMNI Exhibit 19 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 3/13/2024 | 1.6 | Continue to verify the accuracy of the claims in OMNI Exhibit 19 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 3/13/2024 | 1.2 | Verify the accuracy of the claims in OMNI Exhibit 19 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 3/13/2024 | 1.7 | Continue to validate the assertions provided in OMNI Exhibit 19 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 3/13/2024 | 1.8 | Validate the assertions provided in OMNI Exhibit 19 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Tong, Crystal | 3/13/2024 | 2.3 | Review comments and finalize the deck on the KYC/AML piece in the claim distribution process |
| Tong, Crystal | 3/13/2024 | 0.9 | Perform quality check for the manual KYC for retail customers |
| Tong, Crystal | 3/13/2024 | 0.5 | Discuss with Q. Zhang, C. Tong (A&M) on the KYC/AML elements for the claim distribution process deck |
| Walia, Gaurav | 3/13/2024 | 2.3 | Prepare a summary file with all the support for the Estimation Motion hearing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 3/13/2024 | 2.1 | Review customer claims with 1k to 5k variance for objection if the claim has unclaimed tickers |
| Ward, Kyle | 3/13/2024 | 2.7 | Examine customer claims with 1k to 5k variance for objection if asserted crypto and fiat have no value claimed |
| Ward, Kyle | 3/13/2024 | 1.6 | Analyze customer claims with 1k to 5k variance for objection if the claim has overstated crypto and/or fiat |
| Ward, Kyle | 3/13/2024 | 1.3 | Identify customer claims with 1k to 5k variance for objection if the claim has understated crypto and/or fiat |
| Ward, Kyle | 3/13/2024 | 0.3 | Discussion with R. Esposito, L. Francis, K. Ward, and T. Hubbard (A&M) re: Claims identified for objections |
| Yadav, Vijay | 3/13/2024 | 0.9 | Validate ticker level details of claims in OMNI 19 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/13/2024 | 1.3 | Conduct review of the claims in OMNI Exhibit 19 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Yadav, Vijay | 3/13/2024 | 1.1 | Continue to review claims in OMNI 19 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Yang, Sharon | 3/13/2024 | 0.2 | Discussion with P. Avdellas and S. Yang (A&M) re: Main account ID matching for non-portal claims |
| Yang, Sharon | 3/13/2024 | 0.3 | Discussion with J. Sielinski, A. Kane, R. Arora, and S. Yang (A&M) re: 341 overview |
| Yang, Sharon | 3/13/2024 | 1.7 | Coordinate non-portal customer claims with FTX portal main accounts data, using ticker data, addresses, claimant names, and debtor entities |
| Yang, Sharon | 3/13/2024 | 2.2 | Extract claim details from non-portal customer submissions to locate corresponding account IDs within FTX customer portal |
| Yang, Sharon | 3/13/2024 | 1.8 | Review non-portal claim details to determine accurate main account identification numbers by comparing claimed amount, scheduled amount for customer, ticker information, and debtor entity |
| Yang, Sharon | 3/13/2024 | 2.1 | Conduct cross comparison of non-portal claim and scheduled information to identify any discrepancy between amounts, tickers, and debtors |
| Zatz, Jonathan | 3/13/2024 | 0.4 | Correspond with D. Lewandowski (A&M) regarding which extract date to use in data for latest run |
| Zatz, Jonathan | 3/13/2024 | 3.1 | Update non-standard claimed tickers analysis with latest approved mappings |
| Zatz, Jonathan | 3/13/2024 | 2.9 | Add logic to claims consolidate database script to flag tickers that were mapped to standardized tickers, per request |
| Zatz, Jonathan | 3/13/2024 | 2.2 | Database scripting to determine root cause for supersede override logic impacting more than one claim per family |
| Arnett, Chris | 3/14/2024 | 0.3 | Continue review and comment on draft FTX claims transfer process guidelines and FAQs |
| Arnett, Chris | 3/14/2024 | 0.3 | Review and comment on Evershed memo re: claims transfer protocol |
| Arora, Rohan | 3/14/2024 | 2.8 | Assist with Claim review and reconciliation for superseded claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 3/14/2024 | 1.9 | Validate that QC data aligns correctly across debtor parties |
| Arora, Rohan | 3/14/2024 | 2.2 | Conduct review of flagged claims for potential supersede objections |
| Arora, Rohan | 3/14/2024 | 2.3 | Continue the QC analysis of flagged claims to determine if they fit into any objection categories |
| Avdellas, Peter | 3/14/2024 | 1.6 | Compare internal claims register to Kroll claims register to update noticing information |
| Avdellas, Peter | 3/14/2024 | 0.2 | Discussion with P. Avdellas and C. Myers (A&M) re: Analysis of partial transfers |
| Avdellas, Peter | 3/14/2024 | 1.3 | Analyze complete claims register based on most recent Kroll register to identify all frivolous claims to assist in diligence request |
| Avdellas, Peter | 3/14/2024 | 1.3 | Analyze proof of claim for customer portal claims not yet matched to FTX account ID to match based on email address on file |
| Avdellas, Peter | 3/14/2024 | 1.2 | Update internal claims register to update non-portal claims with current section B status for customer claims walkdown |
| Avdellas, Peter | 3/14/2024 | 1.4 | Analyze complete claims register to identify all filed and scheduled claims based on subset of claimant names to assist in diligence request |
| Avdellas, Peter | 3/14/2024 | 1.6 | Identify total count and amount customer claims filed against both FTX DotCom and FTX US silo debtors to update objection exhibits |
| Baker, Kevin | 3/14/2024 | 1.0 | Call with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to discuss customer claims workflow |
| Braatelien, Troy | 3/14/2024 | 1.2 | Reconcile post petition payments for IT provider AP claim |
| Canale, Alex | 3/14/2024 | 0.2 | Discussion with L. Ryan, M. Shanahan, A. Canale, J. Sielinski, and C. Myers (A&M) re: claim reconciliation |
| Chambers, Henry | 3/14/2024 | 0.6 | Call with H. Chambers, A. Mohammed, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss KYC timing plan |
| Chamma, Leandro | 3/14/2024 | 0.8 | Conduct quality control on claims portal KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 3/14/2024 | 0.2 | Discuss with claims portal KYC technology vendor matters related to certain applications with proof of identity issues |
| Chamma, Leandro | 3/14/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) and R. Wendlick, A. Stefanovich (Integreon) to discuss procedures for communication with customers |
| Chamma, Leandro | 3/14/2024 | 0.6 | Call with Q. Zhang, L. Chamma, A.Mohammed (A&M) to discuss data sharing case of creditor and manual reviewer permissions |
| Chamma, Leandro | 3/14/2024 | 2.3 | Review claims portal early KYC applications stuck in resubmission requested due to driver's license rejection |
| Chamma, Leandro | 3/14/2024 | 0.3 | Monitor claims portal customer support chat to provide feedback related to KYC applications rejected and on hold |
| Chamma, Leandro | 3/14/2024 | 0.6 | Call with H. Chambers, A. Mohammed, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss KYC timing plan |
| Chamma, Leandro | 3/14/2024 | 2.8 | Review claims portal high balance KYC applications of various countries with issues related to proof of residence |

<div style="border: 2px solid navy; text-align: center;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/14/2024 | 1.0 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open claims recon. Items |
| Esposito, Rob | 3/14/2024 | 0.9 | Prepare detailed claims transfer timeline for illustrative review for process improvement |
| Esposito, Rob | 3/14/2024 | 0.4 | Discuss claims reconciliation and transfers with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 3/14/2024 | 0.7 | Discuss claims reconciliations and objections with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/14/2024 | 0.3 | Review of claims objection response to provide comments to claims team |
| Esposito, Rob | 3/14/2024 | 0.3 | Prepare detailed responses to claims objection questions |
| Esposito, Rob | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), B. Steele (and others from Kroll) re: transfer process memo and process outline |
| Esposito, Rob | 3/14/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process memo and process outline |
| Esposito, Rob | 3/14/2024 | 0.6 | Review of revised draft process and guidelines for claims transfers |
| Esposito, Rob | 3/14/2024 | 0.8 | Discussion with R. Esposito, L. Francis, A. Kane, and D. Lewandowski (A&M) re: claims objection status of Omnis |
| Esposito, Rob | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) transfer process memo finalization |
| Esposito, Rob | 3/14/2024 | 0.6 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 5 omnibus claims objections |
| Flynn, Matthew | 3/14/2024 | 0.6 | Call with H. Chambers, A. Mohammed, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss KYC timing plan |
| Francis, Luke | 3/14/2024 | 0.2 | Call with L. Francis, C. Myers and T. Hubbard (A&M) re: non-portal customer claims review |
| Francis, Luke | 3/14/2024 | 0.8 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: non-customer claims |
| Francis, Luke | 3/14/2024 | 1.4 | Buildout of summary updates to claims presentation to creditors |
| Francis, Luke | 3/14/2024 | 1.7 | Review of claims filed on behalf of creditors via claims traders |
| Francis, Luke | 3/14/2024 | 2.3 | Buildout of support to claim no liability to question 8 responses |
| Francis, Luke | 3/14/2024 | 1.3 | Analysis of claims to be modified to scheduled amounts based on high dollar variance to schedules |
| Francis, Luke | 3/14/2024 | 0.8 | Discussion with R. Esposito, L. Francis, A. Kane, and D. Lewandowski (A&M) re: claims objection status of Omnis |
| Francis, Luke | 3/14/2024 | 0.6 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 5 omnibus claims objections |
| Gibbs, Connor | 3/14/2024 | 1.0 | Call with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to discuss customer claims workflow |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 3/14/2024 | 0.8 | Edit claims objections generation script to rank claims |
| Hainline, Drew | 3/14/2024 | 0.6 | Call to discuss updates to the AP claims reconciliation with D. Hainline and M. Mirando (A&M) |
| Hainline, Drew | 3/14/2024 | 0.6 | Respond to open questions related to trade claims reconciliations against Dotcom silo entities |
| Hainline, Drew | 3/14/2024 | 0.8 | Review responses to open review comments on trade claims reconciliation |
| Hainline, Drew | 3/14/2024 | 0.4 | Continue to review summary and support for claims batch C to support accuracy of trade claims reconciliations |
| Herring, Scott | 3/14/2024 | 1.4 | Review cash register and FTX Trading GL details for any payments made for DOTCOM claims |
| Herring, Scott | 3/14/2024 | 1.6 | Review cash register and FTX Digital GL details for any payments made for DOTCOM claims |
| Herring, Scott | 3/14/2024 | 1.9 | Review payment support and other documents needed for AP Claims Reconciliations |
| Herring, Scott | 3/14/2024 | 1.7 | Review Relativity for DOTCOM proof of claims supporting documents |
| Hertzberg, Julie | 3/14/2024 | 0.4 | Discuss claims reconciliation and transfers with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), B. Steele (and others from Kroll) re: transfer process memo and process outline |
| Hertzberg, Julie | 3/14/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process memo and process outline |
| Hertzberg, Julie | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) transfer process memo finalization |
| Hubbard, Taylor | 3/14/2024 | 0.2 | Call with L. Francis, C. Myers and T. Hubbard (A&M) re: non-portal customer claims review |
| Hubbard, Taylor | 3/14/2024 | 0.6 | Perform an analysis to determine which claims are on multiple omnibus objections |
| Hubbard, Taylor | 3/14/2024 | 2.1 | Perform a quality control review of the twenty-third omnibus claims objection draft exhibit to identify any issues in need of attention |
| Hubbard, Taylor | 3/14/2024 | 3.1 | Conduct a quality control evaluation of claims identified for modification in upcoming objection rounds, analyzing variances within the $1,000 to $5,000 spectrum |
| Hubbard, Taylor | 3/14/2024 | 1.4 | Undertake a quality assessment of claims scheduled for modification in upcoming objection rounds, examining variances within the $1,000 to $5,000 range |
| Hubbard, Taylor | 3/14/2024 | 0.3 | Flag the claims on the twenty-third omnibus claims objection draft exhibit that were affected by the OTC scheduled adjustment for tracking purposes |
| Hubbard, Taylor | 3/14/2024 | 1.3 | Assess non-portal customer claims to determine their appropriate inclusion in future omnibus objection rounds |
| Hubbard, Taylor | 3/14/2024 | 0.2 | Determine which claims on the twenty-third omnibus claims objection draft exhibit are unliquidated |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/14/2024 | 0.6 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 5 omnibus claims objections |
| Kane, Alex | 3/14/2024 | 1.8 | Analyze AHC and UCC parties and claim information involved in round 5 objections |
| Kane, Alex | 3/14/2024 | 1.1 | Review claims involved round 5 objections for claimants with a prior objection response |
| Kane, Alex | 3/14/2024 | 2.5 | Analyze omnibus 19 objection exhibit for incorrect claimant name information |
| Kane, Alex | 3/14/2024 | 2.1 | Review round 5 objection claims for parties with conflicts |
| Kane, Alex | 3/14/2024 | 0.8 | Discussion with R. Esposito, L. Francis, A. Kane, and D. Lewandowski (A&M) re: claims objection status of Omnis |
| Kane, Alex | 3/14/2024 | 0.6 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: round 5 omnibus claims objections |
| Kolodny, Steven | 3/14/2024 | 0.7 | Perform analysis of damages related to contract entitlement for C12 |
| Kolodny, Steven | 3/14/2024 | 2.3 | Review summary page of AP claims reconciliation for similar claims to leverage |
| Kolodny, Steven | 3/14/2024 | 1.2 | Review claim for C12 in AP Claim reconciliation |
| Kolodny, Steven | 3/14/2024 | 0.6 | review contract for C12 for relevant clauses |
| Kolodny, Steven | 3/14/2024 | 0.4 | Conduct trace of cash payments in metabase for C12 |
| Kolodny, Steven | 3/14/2024 | 0.7 | Conduct trace of cash payments in GL for C12 |
| Kolodny, Steven | 3/14/2024 | 1.8 | Perform relativity search for C12 AP claim reconciliation |
| Kolodny, Steven | 3/14/2024 | 0.5 | Conduct trace of cash payments in Cash database for c12 |
| Konig, Louis | 3/14/2024 | 1.8 | Database scripting related to analysis of convenience class customer balances by legal entity |
| Konig, Louis | 3/14/2024 | 1.6 | Database scripting related to analysis and replication of historic token pricing charts |
| Konig, Louis | 3/14/2024 | 1.3 | Presentation and summary of output related to targeted account balance questions related to pricing adjustments |
| Konig, Louis | 3/14/2024 | 1.3 | Presentation and summary of output related to analysis of convenience class customer balances by legal entity |
| Konig, Louis | 3/14/2024 | 0.8 | Quality control and review of script output related to analysis of convenience class customer balances by legal entity |
| Krautheim, Sean | 3/14/2024 | 0.5 | Refresh omnibus exhibits for internal request to match claims table update |
| Kuruvilla, Daniel | 3/14/2024 | 0.6 | Call to discuss FX conversation of AP claims with D. Kuruvilla and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/14/2024 | 0.8 | Investigate fragmented Eversheds documentation from member related to KYC issues |
| Lewandowski, Douglas | 3/14/2024 | 1.6 | Update transfer issues/recommendations memo to include comments to Eversheds memo dated 3/13 |
| Lewandowski, Douglas | 3/14/2024 | 0.6 | Prepare responses to Eversheds email 3/14 related to member claim transfers |
| Lewandowski, Douglas | 3/14/2024 | 1.0 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open claims recon. Items |
| Lewandowski, Douglas | 3/14/2024 | 1.4 | Review transfer comments from Eversheds for discussion with A&M team |
| Lewandowski, Douglas | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), B. Steele (and others from Kroll) re: transfer process memo and process outline |
| Lewandowski, Douglas | 3/14/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process memo and process outline |
| Lewandowski, Douglas | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) transfer process memo finalization |
| Lewandowski, Douglas | 3/14/2024 | 0.8 | Discussion with R. Esposito, L. Francis, A. Kane, and D. Lewandowski (A&M) re: claims objection status of Omnis |
| Lewandowski, Douglas | 3/14/2024 | 0.8 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: revisions to transfer documentation and memo |
| Mirando, Michael | 3/14/2024 | 0.6 | Call to discuss updates to the AP claims reconciliation with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 3/14/2024 | 0.6 | Call to discuss FX conversation of AP claims with D. Kuruvilla and M. Mirando (A&M) |
| Mirando, Michael | 3/14/2024 | 2.1 | Review claim filed for legal services to update pre petition amount |
| Mirando, Michael | 3/14/2024 | 2.8 | Review AP Claims reconciliation workpaper |
| Mittal, Anuj | 3/14/2024 | 1.8 | Conduct a review of the claims from OMNI Exhibit 18 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/14/2024 | 1.6 | Continue to review claims from OMNI Exhibit 18 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/14/2024 | 1.9 | Conduct a review of the claims from OMNI Exhibit 23 to ensure that the tickers on the objection match the proof of claim form |
| Mittal, Anuj | 3/14/2024 | 1.7 | Verify the ticker-based quantities stated in OMNI Exhibit 23 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/14/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 23 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mohammed, Azmat | 3/14/2024 | 0.8 | Supervise claims portal engineering efforts related to institutional KYC unmatched users |
| Mohammed, Azmat | 3/14/2024 | 0.4 | Configure and support setup of claims reconciliation team inbox for claims outreach |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/14/2024 | 0.7 | Provide customer support technical support on matters KYC matching errors and issues |
| Mohammed, Azmat | 3/14/2024 | 0.6 | Call with Q. Zhang, L. Chamma, A.Mohammed (A&M) to discuss data sharing case of creditor and manual reviewer permissions |
| Mohammed, Azmat | 3/14/2024 | 0.6 | Call with H. Chambers, A. Mohammed, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss KYC timing plan |
| Mosley, Ed | 3/14/2024 | 1.1 | Review of draft of transfer process guidelines / FAQ for creditors |
| Myers, Claire | 3/14/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claim reconciliation and transfers |
| Myers, Claire | 3/14/2024 | 0.2 | Discussion with P. Avdellas and C. Myers (A&M) re: Analysis of partial transfers |
| Myers, Claire | 3/14/2024 | 1.2 | Review proof of claims to determine which review category they belong to assist with claims rec |
| Myers, Claire | 3/14/2024 | 0.8 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: non-customer claims |
| Myers, Claire | 3/14/2024 | 0.2 | Call with L. Francis, C. Myers and T. Hubbard (A&M) re: non-portal customer claims review |
| Myers, Claire | 3/14/2024 | 1.1 | Analyze non-customer claims to determine claims for priority review |
| Myers, Claire | 3/14/2024 | 1.7 | Review AHC and UCC members for next round of objections |
| Myers, Claire | 3/14/2024 | 1.6 | Analyze docketed evidence of transfer filed on the docket to determine owner and amount transferred |
| Myers, Claire | 3/14/2024 | 0.2 | Discussion with L. Ryan, M. Shanahan, A. Canale, J. Sielinski, and C. Myers (A&M) re: claim reconciliation |
| Pestano, Kyle | 3/14/2024 | 2.6 | Resolve kyc applicants with a bad PoA documentation and a high account balance by refreshing documents or adding notes explaining secondary review |
| Pestano, Kyle | 3/14/2024 | 0.6 | Complete review of high balance Forgery rejections with the Sumsub compliance team so the secondary review is accurate and complete |
| Pestano, Kyle | 3/14/2024 | 1.7 | Resolve final review of kyc applicants with a bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/14/2024 | 1.1 | Review high balance Forgery rejections checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/14/2024 | 0.3 | Review questions escalated by Integreon compliance personnel involving kyc applications and source of funds |
| Pestano, Kyle | 3/14/2024 | 0.6 | Resolve mismatches on BitGo Mastersheet by investigating changes that flow through to the FTX Portal |
| Ramanathan, Kumanan | 3/14/2024 | 1.2 | Prepare updated analysis on objection motion hearing holdings |
| Reagan, Kelsey | 3/14/2024 | 2.1 | Finalize the supporting tabs for the WRS claims less than $100K for AP claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 3/14/2024 | 1.1 | Review and update the status of WRS claims less than $100K related to AP |
| Sekera, Aryaki | 3/14/2024 | 1.7 | Verify and validate claims from OMNI Exhibit 18 to ensure that the tickers listed on the objection coincide with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/14/2024 | 1.8 | Proceed with the ongoing validation of the assertions provided in OMNI Exhibit 23 to ensure that the tickers listed on the objection align with those on the proof of claim form |
| Sekera, Aryaki | 3/14/2024 | 1.9 | Scrutinize and confirm claims from OMNI Exhibit 18 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/14/2024 | 1.3 | Review and verify claims from OMNI Exhibit 23 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Sekera, Aryaki | 3/14/2024 | 1.6 | Continue to confirm the assertions outlined in OMNI Exhibit 23 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Shanahan, Michael | 3/14/2024 | 0.2 | Discussion with L. Ryan, M. Shanahan, A. Canale, J. Sielinski, and C. Myers (A&M) re: claim reconciliation |
| Sielinski, Jeff | 3/14/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claim reconciliation and transfers |
| Sielinski, Jeff | 3/14/2024 | 0.7 | Discuss claims reconciliations and objections with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/14/2024 | 0.6 | Analysis of claim objection reports in preparation for next round of Omnibus objections |
| Sielinski, Jeff | 3/14/2024 | 0.7 | Analysis of creditor inquiries regarding status and process of claim transfers |
| Sielinski, Jeff | 3/14/2024 | 0.3 | Analysis and comment on responses to claim objection responses |
| Sielinski, Jeff | 3/14/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: transfer process memo and process outline |
| Sielinski, Jeff | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), B. Steele (and others from Kroll) re: transfer process memo and process outline |
| Sielinski, Jeff | 3/14/2024 | 0.2 | Discussion with L. Ryan, M. Shanahan, A. Canale, J. Sielinski, and C. Myers (A&M) re: claim reconciliation |
| Sielinski, Jeff | 3/14/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) transfer process memo finalization |
| Sielinski, Jeff | 3/14/2024 | 0.8 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: revisions to transfer documentation and memo |
| Sielinski, Jeff | 3/14/2024 | 1.2 | Comment and revise claim guideline memo including notes from various professionals re: process improvement |
| Stolyar, Alan | 3/14/2024 | 0.7 | Review cash database for WRS claim #12 regarding accounts payable information request |
| Stolyar, Alan | 3/14/2024 | 1.1 | Review cash database for WRS claim #11 regarding accounts payable information request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 3/14/2024 | 1.2 | Review cash database for WRS claim #10 regarding accounts payable information request |
| Sunkara, Manasa | 3/14/2024 | 1.0 | Call with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to discuss customer claims workflow |
| Sunkara, Manasa | 3/14/2024 | 0.8 | Review updated logic for the claims reconciliation process |
| Thadani, Harshit | 3/14/2024 | 1.2 | Evaluate claims presented in OMNI Exhibit 23 to validate the tokens claimed |
| Thadani, Harshit | 3/14/2024 | 1.7 | Assess the claims presented in OMNI Exhibit 23 for accuracy |
| Thadani, Harshit | 3/14/2024 | 1.1 | Review claims as stated in OMNI Exhibit 18 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thadani, Harshit | 3/14/2024 | 1.4 | Confirm ticker correspondence between objection and proof of claim from OMNI Exhibit 18 to ensure that tickers on objection and proof of claims match with each other |
| Thadani, Harshit | 3/14/2024 | 1.9 | Carry out a comprehensive review of the claims from OMNI Exhibit 23 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 3/14/2024 | 1.6 | Continue to confirm the assertions outlined in OMNI Exhibit 18 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 3/14/2024 | 1.3 | Continue to review and verify claims from OMNI Exhibit 18 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/14/2024 | 1.8 | Continue to review the assertions outlined in OMNI Exhibit 23 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 3/14/2024 | 1.2 | Confirm and validate the assertions outlined in OMNI Exhibit 18 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 3/14/2024 | 1.6 | Review and validate the assertions outlined in OMNI Exhibit 23 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 3/14/2024 | 0.8 | Review and verify claims from OMNI Exhibit 18 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 3/14/2024 | 1.3 | Conduct quality check for the manual KYC for retail customers |
| Tong, Crystal | 3/14/2024 | 1.4 | Assign the cases with blocklist and forgery issues fixed to the manual KYC review team to further follow up with applicants |
| Tong, Crystal | 3/14/2024 | 2.8 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Walia, Gaurav | 3/14/2024 | 2.2 | Update the support materials for the Estimation Motion |
| Ward, Kyle | 3/14/2024 | 1.4 | Investigate customer claims with 1k to 5k variance for objection if the claim has understated crypto and/or fiat |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 3/14/2024 | 2.6 | Evaluate customer claims with 1k to 5k variance for objection if asserted crypto and fiat have no value claimed |
| Ward, Kyle | 3/14/2024 | 2.3 | Examine customer claims with 1k to 5k variance for objection if the claim has unclaimed ticker(s) |
| Ward, Kyle | 3/14/2024 | 1.7 | Review customer claims with 1k to 5k variance for objection if the claim has overstated crypto and/or fiat |
| Yadav, Vijay | 3/14/2024 | 1.3 | Analyze number of new claims received on Mar-11 and Mar-12 |
| Yadav, Vijay | 3/14/2024 | 1.3 | Verify ticker level details of claims in OMNI exhibit 23 |
| Yadav, Vijay | 3/14/2024 | 0.8 | Continue to verify ticker level details of claims in OMNI exhibit 23 |
| Yang, Sharon | 3/14/2024 | 1.4 | Extract claim data to align with FTX portal account via comparison of scheduled and non-scheduled amount, ticker information, claimant and debtor entity |
| Yang, Sharon | 3/14/2024 | 2.7 | Perform a detail review of non-portal claims in effort to align with FTX portal accounts via use of scheduled and non scheduled amounts, tickers, and debtors |
| Yang, Sharon | 3/14/2024 | 1.6 | Conduct a thorough examination of non-portal claims and perspective accounts extracted from FTX portal, to identify any discrepancies |
| Yang, Sharon | 3/14/2024 | 2.4 | Review claim details to align claims with accounts derived from FTX portal, noting variances in ticker, scheduled amounts, debtors, and currencies |
| Zatz, Jonathan | 3/14/2024 | 1.8 | Database scripting to determine root cause for withdrawn claim having a surviving flag |
| Zatz, Jonathan | 3/14/2024 | 1.1 | Compile follow-up questions for claims team regarding plan classification logic |
| Zatz, Jonathan | 3/14/2024 | 3.1 | Execute database script to process latest claims data |
| Zatz, Jonathan | 3/14/2024 | 1.2 | Database scripting to determine root cause behind unexpected increase in records at claim header level |
| Zhang, Qi | 3/14/2024 | 0.6 | Call with Q. Zhang, L. Chamma, A.Mohammed (A&M) to discuss data sharing case of creditor and manual reviewer permissions |
| Zhang, Qi | 3/14/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) and R. Wendlick, A. Stefanovich (Integreon) to discuss procedures for communication with customers |
| Zhang, Qi | 3/14/2024 | 0.6 | Call with H. Chambers, A. Mohammed, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss KYC timing plan |
| Zhang, Qi | 3/14/2024 | 0.5 | Discuss with Q. Zhang, C. Tong (A&M) on the KYC/AML elements for the claim distribution process deck |
| Arnett, Chris | 3/15/2024 | 0.7 | Continue to review and comment on proposed procedures for claims transfer activity |
| Arnett, Chris | 3/15/2024 | 0.8 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), G. Brunswick, J. Daloia (and others from Kroll) re: AHC memo responses related to transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 3/15/2024 | 2.4 | Ensure consistency in debtor party data across portal information and non-portal claim records |
| Arora, Rohan | 3/15/2024 | 1.8 | Contribute to the systematic review and reconciliation of superseded claims |
| Arora, Rohan | 3/15/2024 | 2.3 | Reconcile portal and non-portal claim data by aligning debtor party information |
| Arora, Rohan | 3/15/2024 | 2.6 | Reconcile portal claim information with any existing non portal claim information by debtor party |
| Avdellas, Peter | 3/15/2024 | 0.9 | Update internal claims register to include silo for non-portal customer claims based on filed debtor |
| Avdellas, Peter | 3/15/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, P. Avdellas (A&M) and B. Bangerter (RLKS) re: Support for FTX DotCom silo claimants |
| Avdellas, Peter | 3/15/2024 | 1.3 | Analyze proof of claim for newly filed portal customer claim in an attempt to match filed claim to FTX main account ID |
| Avdellas, Peter | 3/15/2024 | 1.2 | Analyze proof of claim for non-customer claims to ensure information listed on most recent Kroll register is accurately reporting |
| Avdellas, Peter | 3/15/2024 | 1.4 | Identify total count and amount of claims filed by individuals with a residency in Turkey to assist in diligence request |
| Avdellas, Peter | 3/15/2024 | 1.2 | Identify claims listed on objection ordered to expunge to update internal register with current reconciliation status |
| Chamma, Leandro | 3/15/2024 | 0.2 | Remediate KYC application with status not updating into the customer portal |
| Chamma, Leandro | 3/15/2024 | 0.2 | Draft claims portal retail KYC weekly metrics |
| Chamma, Leandro | 3/15/2024 | 2.9 | Review claims portal KYC applications from July 2023 on documents requested due to non compliance proof of residence or identity |
| Chamma, Leandro | 3/15/2024 | 1.2 | Review claims portal high balance KYC applications and other with adverse media hits resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 3/15/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss rejected cases on CS chat and requests through Sumsub |
| Chamma, Leandro | 3/15/2024 | 0.8 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC status updates on manual updating status for applicants |
| Esposito, Rob | 3/15/2024 | 0.3 | Discuss claims objections and reporting with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 3/15/2024 | 0.6 | Review of claims objection matters for response to S&C and Landis teams |
| Esposito, Rob | 3/15/2024 | 0.4 | Discussion with A. Kane, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Withdrawn claims treatment on round 5 objections |
| Esposito, Rob | 3/15/2024 | 1.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: Kroll website updates and AHC memo responses |
| Esposito, Rob | 3/15/2024 | 0.8 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), G. Brunswick, J. Daloia (and others from Kroll) re: AHC memo responses related to transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/15/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: follow up discussion on open items related to the AHC responses |
| Francis, Luke | 3/15/2024 | 1.7 | Buildout of changes to summary dashboards for remaining non-portal customer claims |
| Francis, Luke | 3/15/2024 | 0.5 | Discussion with L. Francis, A. Kane, and C. Myers (A&M) re: FTX DotCom silo claims support |
| Francis, Luke | 3/15/2024 | 1.4 | Update claims summary presentation based on newly filed claims |
| Francis, Luke | 3/15/2024 | 1.6 | Review of exhibit changes based on additional logic changes from data team to produce exhibits |
| Francis, Luke | 3/15/2024 | 0.4 | Discussion with A. Kane, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Withdrawn claims treatment on round 5 objections |
| Francis, Luke | 3/15/2024 | 2.4 | Review of additional claims of potential no liability with main account tagged as non-scheduled accounts |
| Francis, Luke | 3/15/2024 | 1.2 | Buildout of claims tagged as non-portal modify claims with variances over 1M to scheduled values |
| Hertzberg, Julie | 3/15/2024 | 0.7 | Discussion with E. Broderick (Eversheds) re: claims transfers and reconciliation |
| Hertzberg, Julie | 3/15/2024 | 1.8 | Review data re: AHC claims and related transfers |
| Hertzberg, Julie | 3/15/2024 | 1.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: Kroll website updates and AHC memo responses |
| Hertzberg, Julie | 3/15/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: follow up discussion on open items related to the AHC responses |
| Hertzberg, Julie | 3/15/2024 | 0.8 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), G. Brunswick, J. Daloia (and others from Kroll) re: AHC memo responses related to transfers |
| Hubbard, Taylor | 3/15/2024 | 0.5 | Discussion with T. Hubbard and S. Yang (A&M) re: objection review |
| Hubbard, Taylor | 3/15/2024 | 1.9 | Evaluate non-portal customer claims to ascertain their suitability for inclusion in forthcoming rounds of omnibus objections |
| Hubbard, Taylor | 3/15/2024 | 2.8 | Analyze non-portal customer claims to identify their proper placement in future rounds of omnibus objection filings |
| Hubbard, Taylor | 3/15/2024 | 2.1 | Assess non-portal customer claims to establish their eligibility for incorporation into subsequent omnibus objection proceedings |
| Hubbard, Taylor | 3/15/2024 | 0.3 | Perform final edits to the twenty-first omnibus claims objection draft exhibit for the fifth round of objections |
| Hubbard, Taylor | 3/15/2024 | 1.6 | Review non-portal customer claims to determine their fitting inclusion in upcoming omnibus objection rounds |
| Kane, Alex | 3/15/2024 | 0.5 | Discussion with L. Francis, A. Kane, and C. Myers (A&M) re: FTX DotCom silo claims support |
| Kane, Alex | 3/15/2024 | 2.7 | Review claims marked for supersede objection with an over $5000 variance to scheduled amount |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/15/2024 | 2.9 | Analyze claims population for potential round 6 supersede objections |
| Kane, Alex | 3/15/2024 | 2.8 | Update superseded claim reconciliation file with 3/12 claims data |
| Kane, Alex | 3/15/2024 | 0.4 | Discussion with A. Kane, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Withdrawn claims treatment on round 5 objections |
| Kolodny, Steven | 3/15/2024 | 0.6 | Review calculations for petition damages for accuracy for C12 contracts |
| Kolodny, Steven | 3/15/2024 | 1.2 | Perform relativity search for C13 AP claim reconciliation |
| Kolodny, Steven | 3/15/2024 | 0.9 | Review claim for C13 in AP Claim reconciliation |
| Kolodny, Steven | 3/15/2024 | 1.1 | Conduct trace of cash payments in GL for C13 |
| Kolodny, Steven | 3/15/2024 | 0.7 | Conduct trace of cash payments in metabase for C13 |
| Kolodny, Steven | 3/15/2024 | 1.8 | Continue review of C12 contract with debtor for relevant clauses |
| Kolodny, Steven | 3/15/2024 | 0.9 | Conduct trace of cash payments in Cash database for C13 |
| Kolodny, Steven | 3/15/2024 | 0.8 | Continue review of draft damages for creditor C12 |
| Konig, Louis | 3/15/2024 | 0.7 | Quality control and review of script output related to database updates to account for additional pricing on post petition dates |
| Konig, Louis | 3/15/2024 | 0.8 | Presentation and summary of output related to database updates to account for additional pricing on post petition dates |
| Konig, Louis | 3/15/2024 | 0.3 | Quality control and review of script output related to analysis and replication of historic token pricing charts |
| Konig, Louis | 3/15/2024 | 0.4 | Presentation and summary of output related to analysis and replication of historic token pricing charts |
| Konig, Louis | 3/15/2024 | 0.6 | Database scripting related to database updates to account for additional pricing on post petition dates |
| Krautheim, Sean | 3/15/2024 | 1.9 | Investigate claims generation claim duplicity issue and refresh affected tables |
| Lewandowski, Douglas | 3/15/2024 | 1.6 | Review revised transfer process guidelines and provide Kroll with comments/feedback/revisions |
| Lewandowski, Douglas | 3/15/2024 | 0.7 | Incorporate comments from Kroll into the transfer process guidelines/recommendations |
| Lewandowski, Douglas | 3/15/2024 | 0.4 | Review diligence request related to FTX Turkey entities for discussion with team |
| Lewandowski, Douglas | 3/15/2024 | 0.3 | Discuss claims objections and reporting with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 3/15/2024 | 0.8 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), G. Brunswick, J. Daloia (and others from Kroll) re: AHC memo responses related to transfers |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/15/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, P. Avdellas (A&M) and B. Bangerter (RLKS) re: Support for FTX DotCom silo claimants |
| Lewandowski, Douglas | 3/15/2024 | 0.4 | Discussion with A. Kane, R. Esposito, L. Francis, D. Lewandowski (A&M) re: Withdrawn claims treatment on round 5 objections |
| Lewandowski, Douglas | 3/15/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: follow up discussion on open items related to the AHC responses |
| Lewandowski, Douglas | 3/15/2024 | 1.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: Kroll website updates and AHC memo responses |
| Lewandowski, Douglas | 3/15/2024 | 1.8 | Review Eversheds diligence requests related to unique customer codes and other data anomalies in their spreadsheets |
| Lewandowski, Douglas | 3/15/2024 | 0.7 | Call with D. Lewandowski, J. Zatz, J. Sielinski (A&M) to discuss questions regarding plan class assignments logic |
| Mittal, Anuj | 3/15/2024 | 0.9 | Examine assertions showing significant deviation from scheduled figures for possible objection |
| Mittal, Anuj | 3/15/2024 | 0.6 | Continue to analyze claims with substantial differences between scheduled and asserted claims quantities for possible objection |
| Mittal, Anuj | 3/15/2024 | 1.8 | Analyze claims with substantial differences between scheduled and asserted claims quantities for possible objection |
| Mittal, Anuj | 3/15/2024 | 1.1 | Continue examining assertions showing significant deviation from scheduled figures for possible objection |
| Mittal, Anuj | 3/15/2024 | 1.7 | Review claims displaying high differences in scheduled amounts, potentially eligible for objection |
| Mittal, Anuj | 3/15/2024 | 1.4 | Continue reviewing claims displaying high differences in scheduled amounts, potentially eligible for objection |
| Mohammed, Azmat | 3/15/2024 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, P. Avdellas (A&M) and B. Bangerter (RLKS) re: Support for FTX DotCom silo claimants |
| Mohammed, Azmat | 3/15/2024 | 0.4 | Review new copy for FTX Customer Portal FAQs and copy for macro emails for Customer Service |
| Mohammed, Azmat | 3/15/2024 | 0.8 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC status updates on manual updating status for applicants |
| Mosley, Ed | 3/15/2024 | 1.2 | Review of AHG questions regarding transfers in preparation for upcoming meeting |
| Myers, Claire | 3/15/2024 | 0.5 | Discussion with L. Francis, A. Kane, and C. Myers (A&M) re: FTX DotCom silo claims support |
| Myers, Claire | 3/15/2024 | 0.3 | Discussion w/ J Sielinski and C. Myers (A&M) re: noncustomer claim reconciliation |
| Myers, Claire | 3/15/2024 | 1.8 | Analyze non-portal claims for no liability objections |
| Myers, Claire | 3/15/2024 | 1.6 | Analyze non-portal claims for modify objections |
| Myers, Claire | 3/15/2024 | 1.4 | Analyze non-portal claims for supersede objections |
| Myers, Claire | 3/15/2024 | 1.6 | Prepare claim reconciliation review and analysis file |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 3/15/2024 | 1.4 | Update internal database with docketed transfers |
| Pestano, Kyle | 3/15/2024 | 1.7 | Review bad PoA documentation for kyc applicants with a high account balance in order to resolve the case or add notes explaining secondary review |
| Pestano, Kyle | 3/15/2024 | 1.3 | Investigate high balance Forgery rejection cases checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/15/2024 | 0.9 | Update high balance Forgery rejection cases checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/15/2024 | 0.4 | Discuss types of bad documentation and efficient ways to streamline operations with kyc ops team members |
| Pestano, Kyle | 3/15/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss rejected cases on CS chat and requests through Sumsub |
| Sekera, Aryaki | 3/15/2024 | 0.9 | Examine assertions displaying significant deviation from scheduled figures for objection |
| Sekera, Aryaki | 3/15/2024 | 1.3 | Review of claims displaying high differences in schedule amounts, potentially subject to objection |
| Sekera, Aryaki | 3/15/2024 | 1.6 | Continue to review claims displaying high differences in schedule amounts, potentially subject to objection |
| Sekera, Aryaki | 3/15/2024 | 2.1 | Analyze claims with huge differences between scheduled and asserted claims quantities for objection |
| Sekera, Aryaki | 3/15/2024 | 1.3 | Continue examination of assertions displaying significant deviation from scheduled figures for objection |
| Sekera, Aryaki | 3/15/2024 | 0.6 | Continue to analyze claims with huge differences between scheduled and asserted claims quantities for objection |
| Shanahan, Michael | 3/15/2024 | 0.5 | Preliminary review of claims identified for review |
| Sielinski, Jeff | 3/15/2024 | 1.2 | Prepare revised guidelines and information associated with claim purchase and AHC claims |
| Sielinski, Jeff | 3/15/2024 | 0.4 | Analysis of claim objection response information and support |
| Sielinski, Jeff | 3/15/2024 | 1.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: Kroll website updates and AHC memo responses |
| Sielinski, Jeff | 3/15/2024 | 1.1 | Analysis of revised non-customer claim report; identify newly filed claims and review of claims associated with contracts and litigation |
| Sielinski, Jeff | 3/15/2024 | 0.8 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, J. Sielinski, and J. Hertzberg (A&M), G. Brunswick, J. Daloia (and others from Kroll) re: AHC memo responses related to transfers |
| Sielinski, Jeff | 3/15/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, and J. Hertzberg (A&M) re: follow up discussion on open items related to the AHC responses |
| Sielinski, Jeff | 3/15/2024 | 0.7 | Call with D. Lewandowski, J. Zatz, J. Sielinski (A&M) to discuss questions regarding plan class assignments logic |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simion, Tony | 3/15/2024 | 0.6 | Review draft procedure, timeline, and process for addressing rejected transferred claims |
| Thadani, Harshit | 3/15/2024 | 1.2 | Review claims with high differences in schedule amounts, potentially subject to objection |
| Thadani, Harshit | 3/15/2024 | 1.7 | Analyze claims showing substantial gaps between scheduled and asserted amounts for objection |
| Thadani, Harshit | 3/15/2024 | 1.1 | Continue to analyze claims showing substantial gaps between scheduled and asserted amounts for objection |
| Thadani, Harshit | 3/15/2024 | 1.8 | Continue to analyze claims that deviate significantly from the scheduled amounts to identify potential objections |
| Thadani, Harshit | 3/15/2024 | 1.4 | Assess claims showing significant gaps between scheduled and asserted quantities as grounds for objection |
| Thomas, Izabel | 3/15/2024 | 1.6 | Review of assertions with considerable variance from scheduled amounts for potential objection |
| Thomas, Izabel | 3/15/2024 | 1.7 | Continue to review claims with notable variation from scheduled amounts for objection |
| Thomas, Izabel | 3/15/2024 | 0.7 | Review of claims with notable variation from scheduled amounts for objection |
| Thomas, Izabel | 3/15/2024 | 1.3 | Continue to assess the claims showing significant differences from the schedule to identify potential grounds for objection |
| Thomas, Izabel | 3/15/2024 | 1.2 | Perform analysis of claims with huge differences between scheduled and asserted claims quantities for objection |
| Thomas, Izabel | 3/15/2024 | 1.4 | Continue to review assertions with considerable variance from scheduled amounts for potential objection |
| Tong, Crystal | 3/15/2024 | 3.1 | Reach out to Sumsub KYC team to clarify the reasons for rejection for applicants on block list |
| Tong, Crystal | 3/15/2024 | 0.2 | Discuss with Q. Zhang, C. Tong (A&M) to finalize the deck on customer portal payments processing |
| Tong, Crystal | 3/15/2024 | 0.8 | Review comments and finalize the deck on the customer portal payments process |
| Tong, Crystal | 3/15/2024 | 1.3 | Perform quality check on the manual KYC conducted over retail customers |
| Tong, Crystal | 3/15/2024 | 1.6 | Assign the resolved cases with blocklist issues to the manual KYC review team to further follow up with applicants |
| Walia, Gaurav | 3/15/2024 | 0.7 | Finalize the support binder for the estimation motion |
| Walia, Gaurav | 3/15/2024 | 0.7 | Review the objections to the estimation motion |
| Ward, Kyle | 3/15/2024 | 2.3 | Review customer claims with 1k to 5k variance for objection if asserted crypto and/or fiat have no value claimed |
| Ward, Kyle | 3/15/2024 | 2.8 | Perform customer claims review of claims with 1k to 5k variance for objection if the claim has unclaimed tickers |
| Ward, Kyle | 3/15/2024 | 1.6 | Flag customer claims with 1k to 5k variance for objection if the claim has overstated crypto and/or fiat |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 3/15/2024 | 1.3 | Identify customer claims for objection with 1k to 5k variance if the claim has understated crypto and/or fiat |
| Yadav, Vijay | 3/15/2024 | 1.1 | Continue to review of claims with high variances with schedule amounts for objection |
| Yadav, Vijay | 3/15/2024 | 0.7 | Analyze claims demonstrating notable discrepancies for potential objection |
| Yadav, Vijay | 3/15/2024 | 1.3 | Review of claims with high variances with schedule amounts for objection |
| Yang, Sharon | 3/15/2024 | 0.5 | Discussion with T. Hubbard and S. Yang (A&M) re: objection review |
| Yang, Sharon | 3/15/2024 | 2.8 | Review claim image for supporting documents containing evidence of withdrawal attempts, unclaimed tickers, mismatched accounts from FTX portal, in preparation of objection |
| Yang, Sharon | 3/15/2024 | 1.3 | Undertake a detailed cross-examination of claims information designated for objections to ensure reliability, with an emphasis on pending deposits, withdrawal evidences, ticker variances |
| Yang, Sharon | 3/15/2024 | 1.2 | Extract data from FTX portal customer accounts in order to determine accuracy of match with claim and claim details |
| Yang, Sharon | 3/15/2024 | 2.1 | Review matching of claims with FTX portal customer accounts via data of scheduled amounts and tickers to determine accuracy |
| Zatz, Jonathan | 3/15/2024 | 0.9 | Database scripting to update logic to determine ticker types based on claims status |
| Zatz, Jonathan | 3/15/2024 | 1.6 | Database scripting related to request to re-calculate claims voting amounts |
| Zatz, Jonathan | 3/15/2024 | 1.1 | Continue executing database script to process latest claims data |
| Zatz, Jonathan | 3/15/2024 | 0.9 | Database scripting to add quality control check for duplicate objections records in claims processing logic |
| Zatz, Jonathan | 3/15/2024 | 0.7 | Call with D. Lewandowski, J. Zatz, J. Sielinski (A&M) to discuss questions regarding plan class assignments logic |
| Zhang, Qi | 3/15/2024 | 0.2 | Discuss with Q. Zhang, C. Tong (A&M) to finalize the deck on customer portal payments processing |
| Arnett, Chris | 3/16/2024 | 2.3 | Continue to research and reconcile filed contract claims |
| Lewandowski, Douglas | 3/16/2024 | 0.8 | Prepare diligence queue version of the FTX transfer/process guidelines |
| Lewandowski, Douglas | 3/16/2024 | 0.9 | Prepare responses to data team re: solicitation logic updates |
| Ramanathan, Kumanan | 3/16/2024 | 1.8 | Review of estimation objection reply and provide comments |
| Walia, Gaurav | 3/16/2024 | 1.6 | Verify several figures for the Estimation Motion reply |
| Walia, Gaurav | 3/16/2024 | 2.7 | Review the Estimation Motion reply and provide feedback |
| Yan, Jack | 3/16/2024 | 0.8 | Update the status of applications rejected due to selfie mismatch previously |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 3/16/2024 | 3.1 | Database scripting related to request to determine claims plan classifications |
| Avdellas, Peter | 3/17/2024 | 1.1 | Analyze customer claims filed through FTX portal to identify claims that have no additional supporting documentation to update customer claims detail |
| Avdellas, Peter | 3/17/2024 | 1.3 | Analyze most recent Kroll register to identify total count and asserted amount of all newly filed portal customer claims |
| Avdellas, Peter | 3/17/2024 | 1.2 | Prepare customer detail file for all FTX portal customer claims based on most recent Kroll register |
| Chambers, Henry | 3/17/2024 | 0.3 | Correspondence re resolution of 2FA and password reset issues for FTX claimant |
| Francis, Luke | 3/17/2024 | 1.3 | Analysis of transferred claims to compare additional claims filed by original holder |
| Francis, Luke | 3/17/2024 | 1.9 | Review objection response claims regarding withdrawal issues |
| Lewandowski, Douglas | 3/17/2024 | 0.8 | Prepare updates to the Kroll transfer process memo with changes to recommendations from team |
| Lewandowski, Douglas | 3/17/2024 | 0.3 | Update claims transfer graphic to include adjustments for unredacted transfers |
| Lewandowski, Douglas | 3/17/2024 | 1.1 | Prepare final memo re: Kroll transfers for distribution to team |
| Arnett, Chris | 3/18/2024 | 0.2 | Review and comment on Evershed questions re: claims transfer protocol |
| Arnett, Chris | 3/18/2024 | 1.0 | Discussion with E. Mosley, C. Arnett, S. Coverick, J. Sielinski (A&M), A. Kranzley (S&C), and G. Brunswick (Kroll), E. Broderick (and others from ES) re: customer claim transfers |
| Arora, Rohan | 3/18/2024 | 1.9 | Perform evaluation of flagged claims to assess their potential for supersede objections |
| Arora, Rohan | 3/18/2024 | 1.1 | Review of Omnibus 18 disallowed claims to ensure amount and debtor info reconciliation |
| Arora, Rohan | 3/18/2024 | 2.8 | Assist with Claim review and reconciliation for superseded claims |
| Arora, Rohan | 3/18/2024 | 2.6 | Conduct review of flagged claims for potential supersede objections |
| Arora, Rohan | 3/18/2024 | 2.2 | Ensure Debtor information matched From portal accounts reconciles with Non portal debtor information |
| Avdellas, Peter | 3/18/2024 | 0.6 | Update internal claims register with updated claim images for newly filed claims |
| Avdellas, Peter | 3/18/2024 | 1.4 | Analyze complete claims population to identify claims with no variance between filed and scheduled claim based on main account ID |
| Avdellas, Peter | 3/18/2024 | 1.2 | Analyze filed claims with no response to question 8 regarding activity with another debtor entity to capture total count and amount of claims |
| Avdellas, Peter | 3/18/2024 | 1.3 | Compare most recent claims register to previous reporting cycle to identify claims with large variances in asserted amount |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/18/2024 | 0.9 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Unmatched tickers analysis for customer claims |
| Avdellas, Peter | 3/18/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Agreed customer claims status |
| Avdellas, Peter | 3/18/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Non-portal customer claims updates |
| Avdellas, Peter | 3/18/2024 | 1.6 | Analyze proof of claim for non-portal customer claims to capture total count and amount of active claims |
| Chamma, Leandro | 3/18/2024 | 0.9 | Draft spreadsheet related to KYC applicants that provided proof of residence in Turkey |
| Chamma, Leandro | 3/18/2024 | 2.6 | Review early KYC applications on hold due to non compliant proof of identity |
| Chamma, Leandro | 3/18/2024 | 0.4 | Prepare list of KYC applications to be escalated for manual review |
| Chamma, Leandro | 3/18/2024 | 0.2 | Update internal tracker of institutional customers routed to Bitgo for KYC |
| Chamma, Leandro | 3/18/2024 | 2.1 | Review claims portal KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 3/18/2024 | 0.4 | Conduct investigation on KYC legacy files on Relativity to verify existence of historical data on certain customers with AWS data null tag |
| Chamma, Leandro | 3/18/2024 | 0.4 | Monitor claims portal customer support chat to provide feedback on KYC applications on hold or rejected |
| Chamma, Leandro | 3/18/2024 | 0.6 | Investigate Bitgo Master Spreadsheet to ascertain whether the requested status sync updates were implemented |
| Coverick, Steve | 3/18/2024 | 1.0 | Discussion with E. Mosley, C. Arnett, S. Coverick, J. Sielinski (A&M), A. Kranzley (S&C), and G. Brunswick (Kroll), E. Broderick (and others from ES) re: customer claim transfers |
| Esposito, Rob | 3/18/2024 | 1.6 | Review of customer claims queued for claims objections to understand high variances |
| Esposito, Rob | 3/18/2024 | 0.3 | Review of revised clean and blacklined exhibits for draft claims objection orders |
| Esposito, Rob | 3/18/2024 | 0.6 | Prepare open task list and agenda for discussion with claims team |
| Esposito, Rob | 3/18/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), J. Gunter, L. Groth (and others from PWC) re: excluded entities |
| Esposito, Rob | 3/18/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (Kroll and others) re: follow up to Eversheds discussion |
| Esposito, Rob | 3/18/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: AHC transfer meeting discussion |
| Esposito, Rob | 3/18/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Agreed customer claims status |
| Esposito, Rob | 3/18/2024 | 0.4 | Call to discuss non-portal customer claims modifications with L Francis D Lewandowski J Sielinski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/18/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M), A. Kranzley (S&C), and A. Schepper (and others from Kroll), M. Rogers (and others from ES) |
| Esposito, Rob | 3/18/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo |
| Esposito, Rob | 3/18/2024 | 0.4 | Call regarding case progress with D. Johnston, A. Titus, K. Ramanathan, R. Esposito, and H. Trent (A&M) |
| Francis, Luke | 3/18/2024 | 1.8 | Buildout of dashboard summary for post petition trading activity described in POCs |
| Francis, Luke | 3/18/2024 | 1.3 | Review of additional claims to include for round 5 claims objections |
| Francis, Luke | 3/18/2024 | 2.4 | Review of non-portal customer claims to match for potential objections |
| Francis, Luke | 3/18/2024 | 1.2 | Review of claims adjourned / withdrawn from previous omnibus objections |
| Francis, Luke | 3/18/2024 | 1.3 | Analysis of high variance customer claims that have been recently filed |
| Francis, Luke | 3/18/2024 | 0.9 | Analysis of claims matching for unmatched customer claims |
| Francis, Luke | 3/18/2024 | 1.4 | Review of notice parties for previous omnibus objections |
| Francis, Luke | 3/18/2024 | 0.4 | Call to discuss non-portal customer claims modifications with L Francis D Lewandowski J Sielinski and R Esposito (A&M) |
| Gordon, Robert | 3/18/2024 | 0.6 | Continue review of loans payable summary / claims recon analysis |
| Gordon, Robert | 3/18/2024 | 2.3 | Review loans payable summary claims recon analysis |
| Hertzberg, Julie | 3/18/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: AHC transfer meeting discussion |
| Hertzberg, Julie | 3/18/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (Kroll and others) re: follow up to Eversheds discussion |
| Hertzberg, Julie | 3/18/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M), A. Kranzley (S&C), and A. Schepper (and others from Kroll), M. Rogers (and others from ES) |
| Hertzberg, Julie | 3/18/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo |
| Hoffer, Emily | 3/18/2024 | 0.7 | Review complaint list to update individuals reviewing various claims |
| Hoffer, Emily | 3/18/2024 | 0.2 | Call with P. McGrath and E. Hoffer (A&M) to discuss claims review of previously reviewed companies |
| Hoffer, Emily | 3/18/2024 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss claim review of previously reviewed severance claims |
| Hubbard, Taylor | 3/18/2024 | 1.9 | Analysis of non-portal customer claims to decide on their suitable integration into future rounds of omnibus objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/18/2024 | 1.9 | Conduct a quality control review to rectify issues within the 22nd - 23rd draft omnibus objection exhibits |
| Hubbard, Taylor | 3/18/2024 | 2.2 | Create a new review file to queue claims for the upcoming superseded objection with the most recent claim data |
| Hubbard, Taylor | 3/18/2024 | 3.1 | Perform a quality control review to rectify issues within the 19th - 21st draft omnibus objection exhibits |
| Johnson, Robert | 3/18/2024 | 1.8 | Work with portal team to incorporate latest scheduled balances for users |
| Johnson, Robert | 3/18/2024 | 1.3 | Review OTC balance components to identify newly added coins |
| Kane, Alex | 3/18/2024 | 2.9 | Create analysis of late filed claims by schedule variance category |
| Kane, Alex | 3/18/2024 | 1.9 | Analyze claims marked for supersede objection related to FTX EU debtor |
| Kane, Alex | 3/18/2024 | 2.8 | Create objection reasoning review file for omni 21 modify claims objection |
| Kane, Alex | 3/18/2024 | 1.8 | Prepare list of claims for omnibus 24 superseded claims objection |
| Kolodny, Steven | 3/18/2024 | 1.3 | Perform analysis of damages related to contract entitlement for C13 |
| Kolodny, Steven | 3/18/2024 | 0.9 | Review calculations for petition damages for accuracy for C13 contracts |
| Kolodny, Steven | 3/18/2024 | 1.2 | Review claim for c14 in AP Claim reconciliation |
| Kolodny, Steven | 3/18/2024 | 1.1 | Perform relativity search for c14 AP claim reconciliation |
| Kolodny, Steven | 3/18/2024 | 1.2 | Conduct trace of cash payments in GL for c14 |
| Kolodny, Steven | 3/18/2024 | 1.6 | review contract for C13 for relevant clauses |
| Kolodny, Steven | 3/18/2024 | 1.3 | Continue review of C13 contract for relevant clauses |
| Krautheim, Sean | 3/18/2024 | 2.9 | Develop claims exhibit generation workaround for claims exhibit generation request |
| Krautheim, Sean | 3/18/2024 | 3.3 | Correct generation of claims omnibus exhibit to account for order of claims requested by claims team |
| Kuruvilla, Daniel | 3/18/2024 | 1.2 | Compile rejected claim data from the Debtors including cash transactions |
| Kuruvilla, Daniel | 3/18/2024 | 2.9 | Analysis of rejected claim data against bankruptcy motions |
| Kuruvilla, Daniel | 3/18/2024 | 2.2 | Analysis of rejected claim data against bankruptcy orders |
| Lewandowski, Douglas | 3/18/2024 | 1.3 | Discussion with J. Sielinski, D. Lewandowski (A&M) re: responses to Eversheds diligence requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/18/2024 | 0.9 | Update non-portal claim statuses to match Kroll's |
| Lewandowski, Douglas | 3/18/2024 | 1.4 | Prepare response to Eversheds on claim transfer follow questions |
| Lewandowski, Douglas | 3/18/2024 | 1.7 | Review non-portal claims for biweekly reporting analysis |
| Lewandowski, Douglas | 3/18/2024 | 0.3 | Prepare for discussion with AHC re: claims transfers |
| Lewandowski, Douglas | 3/18/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (Kroll and others) re: follow up to Eversheds discussion |
| Lewandowski, Douglas | 3/18/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), J. Gunter, L. Groth (and others from PWC) re: excluded entities |
| Lewandowski, Douglas | 3/18/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: AHC transfer meeting discussion |
| Lewandowski, Douglas | 3/18/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg (A&M), A. Kranzley (S&C), and A. Schepper (and others from Kroll), M. Rogers (and others from ES) |
| Lewandowski, Douglas | 3/18/2024 | 0.9 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Unmatched tickers analysis for customer claims |
| Lewandowski, Douglas | 3/18/2024 | 0.4 | Call to discuss non-portal customer claims modifications with L Francis D Lewandowski J Sielinski and R Esposito (A&M) |
| Lewandowski, Douglas | 3/18/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Non-portal customer claims updates |
| Lewandowski, Douglas | 3/18/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Agreed customer claims status |
| Lewandowski, Douglas | 3/18/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo |
| Mittal, Anuj | 3/18/2024 | 1.3 | Review claims with variations in scheduled and asserted quantities as grounds for objections |
| Mittal, Anuj | 3/18/2024 | 1.4 | Evaluate claims showing deviations from scheduled amounts to consider objections |
| Mittal, Anuj | 3/18/2024 | 1.9 | Analyze claims with significant deviations from scheduled quantities for potential objections |
| Mittal, Anuj | 3/18/2024 | 1.7 | Analyze discrepancies in schedule amounts to potentially raise objections |
| Mittal, Anuj | 3/18/2024 | 1.8 | Examine claims with differences between scheduled and asserted quantities |
| Mohammed, Azmat | 3/18/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), J. Gunter, L. Groth (and others from PWC) re: excluded entities |
| Mohammed, Azmat | 3/18/2024 | 2.3 | Provide technical assistance to FTX CS teams such as with 2FA resets, data downloads, FAQ/macro updates, and phishing email campaigns |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/18/2024 | 1.0 | Discussion with E. Mosley, C. Arnett, S. Coverick, J. Sielinski (A&M), A. Kranzley (S&C), and G. Brunswick (Kroll), E. Broderick (and others from ES) re: customer claim transfers |
| Myers, Claire | 3/18/2024 | 1.6 | Analyze non-portal customer claims for possible supersede objection |
| Myers, Claire | 3/18/2024 | 1.3 | Analyze non-portal customer claims for possible no liability objection |
| Myers, Claire | 3/18/2024 | 1.7 | Analyze non-portal customer claims for possible modify objection |
| Myers, Claire | 3/18/2024 | 2.6 | Analyze priority claimants on 5th round of objections POC |
| Pestano, Kyle | 3/18/2024 | 0.3 | Discuss Forgery/Blocklist related items with Sumsub compliance team for updated statuses |
| Pestano, Kyle | 3/18/2024 | 0.4 | Discuss escalated kyc applications with Integreon/FTX CS after reviewing necessary documents |
| Pestano, Kyle | 3/18/2024 | 2.9 | Review kyc applications with bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/18/2024 | 1.8 | Update kyc applications with bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/18/2024 | 1.9 | Investigate high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/18/2024 | 0.6 | Provide status update of kyc applicants for cases escalated through the FTX customer support chat throughout the day |
| Ramanathan, Kumanan | 3/18/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), J. Gunter, L. Groth (and others from PWC) re: excluded entities |
| Sekera, Aryaki | 3/18/2024 | 1.4 | Assess claims with considerable differences from scheduled amounts for potential objection |
| Sekera, Aryaki | 3/18/2024 | 1.8 | Continue examination of assertions showing difference from scheduled figures for objection |
| Sekera, Aryaki | 3/18/2024 | 1.2 | Analyze claims demonstrating discrepancies in schedule amounts for potential objection |
| Sekera, Aryaki | 3/18/2024 | 0.4 | Scrutinize claims to ensure that quantities significantly varying from those in the schedule are designated for objection |
| Sekera, Aryaki | 3/18/2024 | 2.3 | Review claims with discrepancies between their scheduled and asserted quantities to instigate objections |
| Sielinski, Jeff | 3/18/2024 | 1.3 | Discussion with J. Sielinski, D. Lewandowski (A&M) re: responses to Eversheds diligence requests |
| Sielinski, Jeff | 3/18/2024 | 0.6 | Analysis of update claim detail as part of claim recon reporting materials |
| Sielinski, Jeff | 3/18/2024 | 0.9 | Final preparation and readiness for implementation of claim transfer guidelines |

<div style="text-align: center; border: 1px solid;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/18/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), J. Gunter, L. Groth (and others from PWC) re: excluded entities |
| Sielinski, Jeff | 3/18/2024 | 1.0 | Discussion with E. Mosley, C. Arnett, S. Coverick, J. Sielinski (A&M), A. Kranzley (S&C), and G. Brunswick (Kroll), E. Broderick (and others from ES) re: customer claim transfers |
| Sielinski, Jeff | 3/18/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (Kroll and others) re: follow up to Eversheds discussion |
| Sielinski, Jeff | 3/18/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: AHC transfer meeting discussion |
| Sielinski, Jeff | 3/18/2024 | 0.8 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Agreed customer claims status |
| Sielinski, Jeff | 3/18/2024 | 0.4 | Call to discuss non-portal customer claims modifications with L Francis D Lewandowski J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/18/2024 | 0.5 | Call with J. Sielinski, R. Esposito, D. Lewandowski to discuss claims reconciliation and distribution timeline |
| Sielinski, Jeff | 3/18/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo |
| Sielinski, Jeff | 3/18/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Non-portal customer claims updates |
| Thadani, Harshit | 3/18/2024 | 1.7 | Analyze claims demonstrating discrepancies in schedule amounts for potential objection |
| Thadani, Harshit | 3/18/2024 | 1.6 | Continue evaluation of claims demonstrating deviations from scheduled amounts for objection |
| Thadani, Harshit | 3/18/2024 | 1.3 | Analyze claims with discrepancies in schedule amounts for potential objection |
| Thadani, Harshit | 3/18/2024 | 1.2 | Examine claims with variations in their scheduled and asserted quantities |
| Thadani, Harshit | 3/18/2024 | 1.8 | Continue to analyze claims demonstrating significant deviation from scheduled quantities for objection |
| Thomas, Izabel | 3/18/2024 | 0.7 | Analyze claims demonstrating discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 3/18/2024 | 1.8 | Continue to analyze discrepancies in schedule amounts to potentially raise objections |
| Thomas, Izabel | 3/18/2024 | 1.6 | Analyze discrepancies in schedule amounts to potentially raise objections |
| Thomas, Izabel | 3/18/2024 | 1.6 | Continue to analyze claims to ensure that quantities with large variation from those in schedule are lined for objection |
| Thomas, Izabel | 3/18/2024 | 1.3 | Continue to analyze claims demonstrating discrepancies in schedule amounts for potential objection |
| Thomas, Izabel | 3/18/2024 | 1.2 | Analyze claims to ensure that quantities with large variation from those in schedule are lined for objection |
| Tong, Crystal | 3/18/2024 | 2.2 | Reach out to Sumsub to understand the reason for the cases put on blocklist |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 3/18/2024 | 1.1 | Perform secondary review over the manual KYC working for the retail customers |
| Tong, Crystal | 3/18/2024 | 1.1 | Assign cases with issues fixed on blocklist and proof of address to the manual KYC team to further follow up with applicants |
| Tong, Crystal | 3/18/2024 | 3.1 | Review and resolve cases with issues identified for failing to provide proof of residential address |
| Walia, Gaurav | 3/18/2024 | 2.3 | Update the Estimation Motion support document for the latest developments |
| Ward, Kyle | 3/18/2024 | 2.9 | Review customer claims with 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 3/18/2024 | 2.6 | Examine customer claims with 1k to 5k variance for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 3/18/2024 | 1.2 | Analyze customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 3/18/2024 | 1.3 | Identify customer claims with 1k to 5k variance for objection with understated crypto and/or fiat |
| Yadav, Vijay | 3/18/2024 | 0.9 | Assess claims with considerable differences from scheduled amounts for potential objection |
| Yadav, Vijay | 3/18/2024 | 1.4 | Examine claim with big gaps in amount to scheduled amounts for objection |
| Yadav, Vijay | 3/18/2024 | 1.2 | Analyze number of new claims received on Mar-13 and Mar-14 |
| Yadav, Vijay | 3/18/2024 | 0.9 | Continue examining claims with high variances for objection |
| Yadav, Vijay | 3/18/2024 | 1.3 | Check claims with variance from scheduled values for objection |
| Yadav, Vijay | 3/18/2024 | 1.7 | Evaluate claims for justification of variances exceeding/falling short of scheduled amounts and consider objections |
| Yang, Sharon | 3/18/2024 | 2.4 | Conduct cross comparison of claims and FTX account data in preparation of objection, confirming matching of FTX customer account ID, noting withdrawal, lost deposits claims, or unclaimed ticker evidences |
| Yang, Sharon | 3/18/2024 | 1.4 | Perform a detailed examination of claim information such as claim supporting documents, matched FTX customer account, ticker details, in preparation of objection |
| Yang, Sharon | 3/18/2024 | 1.3 | Confirm accuracy of FTX portal customer account matches via cross-examination of tickers from account ID and proof of claim |
| Yang, Sharon | 3/18/2024 | 1.6 | Review claims slated for objection in effort to confirm reliability of claim data and matched FTX customer account ID |
| Zatz, Jonathan | 3/18/2024 | 1.4 | Database scripting related to request to remove two previously approved ticker mappings from claims logic |
| Arora, Rohan | 3/19/2024 | 2.6 | Ensure consistency in debtor party data across portal and non-portal claim records |
| Arora, Rohan | 3/19/2024 | 2.9 | Verify the consistency of QC data reconciliation among debtor parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 3/19/2024 | 2.2 | Conduct a thorough examination of flagged claims to assess potential objections |
| Arora, Rohan | 3/19/2024 | 2.2 | Continue the QC assessment of flagged claims, evaluating their correspondence with objection categories |
| Avdellas, Peter | 3/19/2024 | 0.4 | Discussion with A. Kane and P. Avdellas (A&M) re: Round 5 objections overview |
| Avdellas, Peter | 3/19/2024 | 1.3 | Compare ticker level information between filed and scheduled claims with 0 variance to verify all asserted amounts are reporting |
| Avdellas, Peter | 3/19/2024 | 1.4 | Analyze proof of claim for portal claims not yet matched to an FTX account ID in an attempt to match to main account ID based on email address |
| Avdellas, Peter | 3/19/2024 | 1.2 | Analyze total count and amount of filed and scheduled claims for both FTX DotCom and FTX US silos to update customer claims walkdown |
| Avdellas, Peter | 3/19/2024 | 1.1 | Analyze total count and amount of scheduled claims asserted against FTX EU Ltd, FTX Japan K.K. and Quoine Pte Lte to update customer claims walkdown |
| Avdellas, Peter | 3/19/2024 | 1.4 | Identify claims that changed section B categorizations within customer claims walkdown to identify cause of change |
| Avdellas, Peter | 3/19/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, and P. Avdellas (A&M) re: Non-portal customer claims overview |
| Chambers, Henry | 3/19/2024 | 0.8 | Research crypto market standard for KYC refresh |
| Chamma, Leandro | 3/19/2024 | 1.1 | Review early KYC applications on hold due to non compliant proof of residence |
| Chamma, Leandro | 3/19/2024 | 2.9 | Review early KYC applications on hold due to non compliant proof of identity |
| Chamma, Leandro | 3/19/2024 | 0.6 | Investigate issue related to customer routed to KYC on Bitgo in order to identify the reason for KYC status no synching |
| Chamma, Leandro | 3/19/2024 | 0.5 | Call with L. Chamma (A&M), A. Mong and others (Integreon) to discuss review of proof of residence for South Korean, Chinese, and Taiwanese KYC applicants |
| Chamma, Leandro | 3/19/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 3/19/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Chamma, Leandro | 3/19/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro (FTX), R. Wendlick and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 3/19/2024 | 0.7 | Discuss with retail KYC technology vendor system issues identified during the review of applicants on hold |
| Chamma, Leandro | 3/19/2024 | 0.2 | Investigate KYC legacy files on Relativity related to institutional customers that were routed to retail KYC |
| Chamma, Leandro | 3/19/2024 | 1.7 | Conduct quality check on KYC applications resolved by 3 UK manual reviewers based on the latest review conducted |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 3/19/2024 | 0.4 | Provide feedback to claims portal customer support team related to applicants with data issues or rejected |
| Chamma, Leandro | 3/19/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss efficient ways to manually approve blocklisted customers |
| Coverick, Steve | 3/19/2024 | 2.3 | Review and provide comments on latest draft of claims reconciliation strategy deck |
| Coverick, Steve | 3/19/2024 | 1.8 | Review and provide comments on update analysis of equity claim concentration |
| Esposito, Rob | 3/19/2024 | 0.4 | Call to discuss non-customer claims reconciliation with R Gordon and R Esposito (A&M) |
| Esposito, Rob | 3/19/2024 | 0.6 | Review and prepare customer support email related to customer of excluded entities |
| Esposito, Rob | 3/19/2024 | 0.7 | Review and analysis of customer claims related FTX EU settlement |
| Esposito, Rob | 3/19/2024 | 1.3 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo and claims objections |
| Esposito, Rob | 3/19/2024 | 0.2 | Call with C Myers and R Esposito (A&M) to discuss claims objections |
| Esposito, Rob | 3/19/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: responses to AHC diligence requests |
| Esposito, Rob | 3/19/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, and P. Avdellas (A&M) re: Non-portal customer claims overview |
| Esposito, Rob | 3/19/2024 | 0.9 | Review of certain transferred claims drafted to claims objection to confirm transfer status and objection reasons |
| Esposito, Rob | 3/19/2024 | 2.3 | Review of draft claims objections and exhibits to provide updated language and other modifications |
| Esposito, Rob | 3/19/2024 | 0.2 | Discussion with R. Esposito, A. Kane, L. Francis, and C. Myers (A&M) re: transfers on round 5 objections |
| Esposito, Rob | 3/19/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: late filed claims |
| Esposito, Rob | 3/19/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, L. Francis (A&M) re: distribution timing |
| Flynn, Matthew | 3/19/2024 | 0.6 | Review changes made on customer support articles and macros |
| Flynn, Matthew | 3/19/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro (FTX), R. Wendlick and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 3/19/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 3/19/2024 | 1.3 | Review of loans payable claims to match potential new objections for non-customer claims |
| Francis, Luke | 3/19/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: non-customer workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/19/2024 | 1.3 | Review of cross debtor duplicate claims to tag for future objections |
| Francis, Luke | 3/19/2024 | 1.4 | Review of upcoming objection exhibits for accuracy of tickers reported |
| Francis, Luke | 3/19/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis (A&M) re: distribution timing |
| Francis, Luke | 3/19/2024 | 2.2 | Reconcile AP trade claims to company books and records |
| Francis, Luke | 3/19/2024 | 1.7 | Review of creditor claims based on diligence request |
| Francis, Luke | 3/19/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, and L. Francis (A&M) re: Consolidation of customer claims population |
| Francis, Luke | 3/19/2024 | 1.7 | Review of upcoming objections for potential parties with transfers that have not been completed yet |
| Francis, Luke | 3/19/2024 | 0.2 | Discussion with R. Esposito, A. Kane, L. Francis, and C. Myers (A&M) re: transfers on round 5 objections |
| Gibbs, Connor | 3/19/2024 | 0.8 | Examine duplicate ticker issue regarding nonportal claims |
| Gordon, Robert | 3/19/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over marketing claims reconciliation |
| Gordon, Robert | 3/19/2024 | 0.4 | Call to discuss non-customer claims reconciliation with R Gordon and R Esposito (A&M) |
| Gordon, Robert | 3/19/2024 | 2.4 | Comment on loans payable summary claims recon analysis |
| Hertzberg, Julie | 3/19/2024 | 1.3 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo and claims objections |
| Hertzberg, Julie | 3/19/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: responses to AHC diligence requests |
| Hoffer, Emily | 3/19/2024 | 1.1 | Review severance individuals claims against the debtors to determine viability |
| Hubbard, Taylor | 3/19/2024 | 1.7 | Update the eighteenth omnibus claims objection summary to include additional claim detail |
| Hubbard, Taylor | 3/19/2024 | 2.3 | Evaluate non-portal customer claims to determine their compatibility for inclusion in upcoming rounds of comprehensive objections |
| Hubbard, Taylor | 3/19/2024 | 1.6 | Prepare a new file to identify claims in need of modification in future rounds of omnibus objections with additional claim information |
| Hubbard, Taylor | 3/19/2024 | 0.9 | Create a fresh file to identify claims requiring modifications in forthcoming rounds of omnibus objections with additional claim details |
| Hubbard, Taylor | 3/19/2024 | 0.3 | Update the redacted version of the round 5 omnibus claims objection summary file with the modify reasons for the 21st omnibus claims objection |
| Hubbard, Taylor | 3/19/2024 | 0.4 | Refresh the redacted version of the round 5 omnibus claims objection summary file with the modify reasons for the 20th omnibus claims objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/19/2024 | 0.6 | Run a check to ensure all claims in the 5th round of omnibus objections total claims list are accurately reflected in the round 5 omnibus objection summary tracker |
| Hubbard, Taylor | 3/19/2024 | 1.3 | Create the redacted version of the round 5 omnibus claims objection summary file in preparation for distribution |
| Hubbard, Taylor | 3/19/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: late filed claims |
| Johnson, Robert | 3/19/2024 | 2.1 | Identify plan for incorporating new coins into FTX customer portal to support coins found on the OTC portal |
| Kane, Alex | 3/19/2024 | 1.9 | Analyze defective transfers for claims present on round 5 objections |
| Kane, Alex | 3/19/2024 | 2.9 | Review ticker quantity information on omnibus 24 supersede objection |
| Kane, Alex | 3/19/2024 | 1.4 | Review claimant names on round 5 objection exhibits for transferred claims |
| Kane, Alex | 3/19/2024 | 1.4 | Analyze claimant name and debtor mismatches on omnibus 24 supersede objection |
| Kane, Alex | 3/19/2024 | 0.4 | Discussion with A. Kane and P. Avdellas (A&M) re: Round 5 objections overview |
| Kane, Alex | 3/19/2024 | 0.2 | Discussion with R. Esposito, A. Kane, L. Francis, and C. Myers (A&M) re: transfers on round 5 objections |
| Kane, Alex | 3/19/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: late filed claims |
| Kearney, Kevin | 3/19/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over marketing claims reconciliation |
| Kearney, Kevin | 3/19/2024 | 2.1 | Review updated summary of findings and objections for Trade AP claims |
| Kolodny, Steven | 3/19/2024 | 1.2 | Perform analysis of damages related to contract entitlement for c14 |
| Kolodny, Steven | 3/19/2024 | 1.1 | Review calculations for petition damages for accuracy for c14 contracts |
| Kolodny, Steven | 3/19/2024 | 0.6 | Continue review of c14 contract to support claims reconciliation |
| Kolodny, Steven | 3/19/2024 | 0.9 | Continue review of c14 claim to support claims reconciliation |
| Kolodny, Steven | 3/19/2024 | 0.9 | Review claim for c15 in AP Claim reconciliation |
| Kolodny, Steven | 3/19/2024 | 1.2 | Conduct trace of cash payments in GL for c15 |
| Kolodny, Steven | 3/19/2024 | 2.3 | review contract for c14 for relevant clauses |
| Kolodny, Steven | 3/19/2024 | 2.4 | Perform relativity search for c15 AP claim reconciliation |
| Kolodny, Steven | 3/19/2024 | 0.4 | Continue trace of cash payments in Cash database for c14 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 3/19/2024 | 3.2 | Troubleshoot generation of claims omnibus exhibit for specific order requested by claims team |
| Krautheim, Sean | 3/19/2024 | 1.2 | Generate and quality control a new superseded claim exhibit for Round 6 of claims |
| Kuruvilla, Daniel | 3/19/2024 | 1.9 | Compare support included on rejected claims filings against the support created by the Debtors |
| Kuruvilla, Daniel | 3/19/2024 | 2.2 | Compare support included on rejected DOTCOM claims filings against the support created by the Debtors |
| Kuruvilla, Daniel | 3/19/2024 | 2.4 | Compare support included on rejected WRS claims filings against the support created by the Debtors |
| Lewandowski, Douglas | 3/19/2024 | 1.8 | Review claim/schedule matching file for discussion with Kroll re: non-customer claims |
| Lewandowski, Douglas | 3/19/2024 | 0.6 | Prepare response to AHC correspondence for discussion with team |
| Lewandowski, Douglas | 3/19/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis (A&M) re: distribution timing |
| Lewandowski, Douglas | 3/19/2024 | 0.3 | Discussion with N. DeLoatch (ES) re: claim transfers |
| Lewandowski, Douglas | 3/19/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: responses to AHC diligence requests |
| Lewandowski, Douglas | 3/19/2024 | 1.3 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo and claims objections |
| Lewandowski, Douglas | 3/19/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, and L. Francis (A&M) re: Consolidation of customer claims population |
| Lewandowski, Douglas | 3/19/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and A. Mohammed (A&M) re: FTX CS macros and updates related to transfers |
| Lewandowski, Douglas | 3/19/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: late filed claims |
| Mittal, Anuj | 3/19/2024 | 1.2 | Continue to assess claims for supersede deviations based on value as grounds for objection |
| Mittal, Anuj | 3/19/2024 | 1.1 | Analyze claims for potential significant supersede deviation as grounds for objection |
| Mittal, Anuj | 3/19/2024 | 1.3 | Assess claims for supersede objections up to a certain value from scheduled amounts |
| Mittal, Anuj | 3/19/2024 | 1.7 | Conduct an analysis of claims for supersede objections from scheduled amounts |
| Mittal, Anuj | 3/19/2024 | 1.8 | Continue to analyze claims for potential supersede deviations from scheduled amounts as grounds for objection |
| Mohammed, Azmat | 3/19/2024 | 1.1 | Review terms and provide content related to tax solutions tax form data |
| Mohammed, Azmat | 3/19/2024 | 1.7 | Provide Customer Support technical assistance on matters including data access requests, phishing emails, and login requests |
| Mohammed, Azmat | 3/19/2024 | 1.6 | Oversee FTX Customer portal production engineering efforts related to institutional KYC matching algorithm and updating balances data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/19/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 3/19/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro (FTX), R. Wendlick and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 3/19/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and A. Mohammed (A&M) re: FTX CS macros and updates related to transfers |
| Myers, Claire | 3/19/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: non-customer workstreams |
| Myers, Claire | 3/19/2024 | 1.9 | Confirm all priority claimants names were included in round 5 objection review file |
| Myers, Claire | 3/19/2024 | 0.2 | Call with C Myers and R Esposito (A&M) to discuss claims objections |
| Myers, Claire | 3/19/2024 | 1.6 | Compare round 5 objection claimants to current register to confirm names |
| Myers, Claire | 3/19/2024 | 1.9 | Analyze objection conflicts for diligence request |
| Myers, Claire | 3/19/2024 | 1.6 | Analyze all priority claimant names for diligence request for S&C |
| Myers, Claire | 3/19/2024 | 1.1 | Prepare objection review file for diligence request |
| Myers, Claire | 3/19/2024 | 0.2 | Discussion with R. Esposito, A. Kane, L. Francis, and C. Myers (A&M) re: transfers on round 5 objections |
| Pestano, Kyle | 3/19/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 3/19/2024 | 2.8 | Resolve kyc applications with bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review |
| Pestano, Kyle | 3/19/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Pestano, Kyle | 3/19/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro (FTX), R. Wendlick and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 3/19/2024 | 1.5 | Review kyc applicants with a forgery related issue such as forging documents, deepfake, or blocklist tags and update customer accounts appropriately |
| Pestano, Kyle | 3/19/2024 | 1.1 | Resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 3/19/2024 | 1.3 | Resolve high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/19/2024 | 0.4 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss appropriate review/response to customers source of funds trading support that was submitted |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/19/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss efficient ways to manually approve blocklisted customers |
| Pestano, Kyle | 3/19/2024 | 0.4 | Discuss rechecking kyc applicants with deepfake/incorrect forgery/blocklist tags with the Sumsub compliance team |
| Sekera, Aryaki | 3/19/2024 | 1.4 | Check for inconsistencies in scheduled amounts as a potential basis for initiating objections |
| Sekera, Aryaki | 3/19/2024 | 0.9 | Explore inconsistencies in scheduled amounts as a potential basis for objections |
| Sekera, Aryaki | 3/19/2024 | 1.7 | Evaluate claims to ensure that quantities showing substantial variance from those in the schedule are marked for objection |
| Sekera, Aryaki | 3/19/2024 | 2.1 | Continue to evaluate claims to ensure that quantities showing substantial variance from those in the schedule are ready for objection |
| Sekera, Aryaki | 3/19/2024 | 1.7 | Assess claims showing significant deviations between scheduled and asserted quantities as grounds for objection |
| Sielinski, Jeff | 3/19/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: non-customer workstreams |
| Sielinski, Jeff | 3/19/2024 | 0.9 | Analysis of report of non-portal customer claims and planning for reconciliation |
| Sielinski, Jeff | 3/19/2024 | 0.4 | Review late filed claim analysis and impact on filed to scheduled claim variances |
| Sielinski, Jeff | 3/19/2024 | 0.6 | Analysis and comment on update claim objection schedules |
| Sielinski, Jeff | 3/19/2024 | 1.1 | Review and comment on creditor inquiries re: claim process |
| Sielinski, Jeff | 3/19/2024 | 1.3 | Discussion with R. Esposito, D. Lewandowski, J. Hertzberg, J. Sielinski (A&M) re: AHC responses to transfer memo and claims objections |
| Sielinski, Jeff | 3/19/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M), G. Brunswick (and others from Kroll) re: responses to AHC diligence requests |
| Sielinski, Jeff | 3/19/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and A. Mohammed (A&M) re: FTX CS macros and updates related to transfers |
| Sielinski, Jeff | 3/19/2024 | 0.4 | Call with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) re: late filed claims |
| Sielinski, Jeff | 3/19/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, and P. Avdellas (A&M) re: Non-portal customer claims overview |
| Thadani, Harshit | 3/19/2024 | 1.8 | Analyze claims for supersede objections to check for discrepancies |
| Thadani, Harshit | 3/19/2024 | 1.6 | Analysis of claims filed by the same customer for supersede objections |
| Thadani, Harshit | 3/19/2024 | 1.7 | Continue to analyze claims for supersede objection |
| Thadani, Harshit | 3/19/2024 | 1.2 | Assess claims up to in value for supersede objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 3/19/2024 | 1.1 | Continue to assess claims in value for supersede objections |
| Thomas, Izabel | 3/19/2024 | 0.9 | Examine claims with variations in their scheduled and asserted quantities to raise objection |
| Thomas, Izabel | 3/19/2024 | 1.7 | Inspect claims with significant deviations from scheduled amounts to identify possible objection |
| Thomas, Izabel | 3/19/2024 | 1.2 | Continue to assess claims showing significant deviations between scheduled and asserted quantities as grounds for objection |
| Thomas, Izabel | 3/19/2024 | 1.6 | Assess claims showing significant deviations between scheduled and asserted quantities as grounds for objection |
| Thomas, Izabel | 3/19/2024 | 1.3 | Continue to examine claims with variations in their scheduled and asserted quantities to raise objection |
| Thomas, Izabel | 3/19/2024 | 0.7 | Continue to inspect claims with significant variance from schedule amounts for possible objections |
| Tong, Crystal | 3/19/2024 | 1.6 | Research the crypto market standards for the requirement on KYC refresher |
| Tong, Crystal | 3/19/2024 | 0.9 | Conduct secondary review over the manual KYC working for the retail customers |
| Tong, Crystal | 3/19/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 3/19/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Tong, Crystal | 3/19/2024 | 0.3 | Call with K. Pestano, L. Chamma, C. Tong (A&M), R. Navarro (FTX), R. Wendlick and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 3/19/2024 | 2.3 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 3/19/2024 | 2.3 | Prepare list of applicants on blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Ward, Kyle | 3/19/2024 | 2.2 | Examine customer claims with 1k to 5k variance for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 3/19/2024 | 1.7 | Investigate customer claims with 1k to 5k variance for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 3/19/2024 | 1.8 | Review customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 3/19/2024 | 2.3 | Evaluate customer claims with 1k to 5k variance for objection when asserted crypto and fiat have no claimed value |
| Yadav, Vijay | 3/19/2024 | 1.3 | Perform ticker level review of claim images for claims identified for the supersede objection |
| Yadav, Vijay | 3/19/2024 | 1.1 | Analysis of claims filed by the same customer for supersede objection |
| Yadav, Vijay | 3/19/2024 | 1.7 | Continue to perform analysis of customer claims for supersede objection |
| Yadav, Vijay | 3/19/2024 | 1.6 | Continue analysis of claims for supersede objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 3/19/2024 | 0.9 | Perform analysis of customer claims for supersede objection |
| Yadav, Vijay | 3/19/2024 | 0.6 | Analyze number of new claims received from Mar-15 to Mar-17 |
| Yang, Sharon | 3/19/2024 | 1.9 | Validate the accuracy of portal customer account matches by cross-referencing tickers, supporting document information, claimant details, from account IDs and proof of claim |
| Yang, Sharon | 3/19/2024 | 2.2 | Perform an in-depth examination of claim details, including supporting documents, matched customer accounts, and ticker information, in preparation for objections |
| Yang, Sharon | 3/19/2024 | 2.6 | Compare claims and account data through cross-examination to prepare for objections, ensuring alignment of customer account IDs and identifying withdrawn, lost deposit claims, or unclaimed ticker evidence |
| Yang, Sharon | 3/19/2024 | 1.3 | Compare claims and account information for objection preparation, ensuring consistency of FTX customer account IDs and identifying withdrawn claims, lost deposits, or unclaimed ticker evidence |
| Zatz, Jonathan | 3/19/2024 | 1.8 | Database scripting related to request to add late claims identification to claims logic |
| Zatz, Jonathan | 3/19/2024 | 0.6 | Correspond with D. Lewandowski (A&M) regarding proper way to identify late claims |
| Zatz, Jonathan | 3/19/2024 | 3.1 | Add questions to BART claims field-level mapping provided |
| Zatz, Jonathan | 3/19/2024 | 1.6 | Submit follow-up questions regarding non-portal claims field mapping |
| Zatz, Jonathan | 3/19/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, and L. Francis (A&M) re: Consolidation of customer claims population |
| Zhang, Qi | 3/19/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Zhang, Qi | 3/19/2024 | 0.2 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 3/19/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Navarro (FTX), R. Wendlick and others (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Arnett, Chris | 3/20/2024 | 0.8 | Discuss claims reconciliation status with J. Hertzberg, E. Mosley, J. Sielinski, S. Coverick, and C. Arnett (A&M) |
| Arora, Rohan | 3/20/2024 | 2.7 | Perform a careful evaluation of flagged claims to assess their potential for objections |
| Arora, Rohan | 3/20/2024 | 2.8 | Start an evaluation of claims that have additional quantities asserted |
| Arora, Rohan | 3/20/2024 | 2.9 | Begin analysis of claims with potential ticker and amount variances for supporting documentation, missing tickers and relevant discrepancies |
| Arora, Rohan | 3/20/2024 | 0.4 | Discussion with P. Avdellas, S. Yang, and R. Arora (A&M) re: Ticker variances between filed and scheduled claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/20/2024 | 0.9 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Avdellas, Peter | 3/20/2024 | 1.7 | Update internal claims register with claims identified for the next round of omnibus objections |
| Avdellas, Peter | 3/20/2024 | 1.4 | Analyze total count and amount of scheduled claims that either agreed or did not agree to filed claims based on KYC status to update customer claims deck |
| Avdellas, Peter | 3/20/2024 | 1.4 | Analyze total count and amount of filed claims based on KYC status to update customer claims deck |
| Avdellas, Peter | 3/20/2024 | 1.3 | Analyze total count and amount of claims identified for no liability objection to update customer claims executive summary |
| Avdellas, Peter | 3/20/2024 | 0.4 | Discussion with P. Avdellas, S. Yang, and R. Arora (A&M) re: Ticker variances between filed and scheduled claims |
| Avdellas, Peter | 3/20/2024 | 1.7 | Analyze total count and amount of claims identified for modify objection to update customer claims executive summary |
| Chambers, Henry | 3/20/2024 | 1.3 | Prepare answers to questions for KYC AML process call with PWC |
| Chambers, Henry | 3/20/2024 | 1.1 | Review latest distribution design document KYC planning |
| Chamma, Leandro | 3/20/2024 | 0.6 | Review early KYC applications on hold due to non compliant proof of residence |
| Chamma, Leandro | 3/20/2024 | 3.1 | Review early KYC applications on hold due to non compliant proof of identity |
| Chamma, Leandro | 3/20/2024 | 1.1 | Review claims portal KYC applications resolved by 3 UK manual reviewers pursuant to new guidance for quality control and issue spotting purposes |
| Chamma, Leandro | 3/20/2024 | 0.9 | Conduct quality control on spreadsheet sent by KYC technology vendor Sumsub regarding applicants who provided proof of address in Turkey |
| Chamma, Leandro | 3/20/2024 | 0.2 | Escalate cases to manual reviewers regarding KYC application in which the proof of identity issues were rectified but manual review for the remainder was needed |
| Chamma, Leandro | 3/20/2024 | 0.6 | Monitor claims portal customer support chat to provide feedback on KYC applications on hold or rejected |
| Chan, Jon | 3/20/2024 | 2.2 | Investigate activity related to claimant accounts for internal investigation |
| Coverick, Steve | 3/20/2024 | 0.8 | Discuss claims reconciliation status with J. Hertzberg, E. Mosley, J. Sielinski, S. Coverick, and C. Arnett (A&M) |
| Esposito, Rob | 3/20/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: FTX reconciliation |
| Esposito, Rob | 3/20/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito (A&M) re: customer claims recon timeline |
| Esposito, Rob | 3/20/2024 | 0.4 | Prepare claims objection and exhibit data to share with S&C and LRC teams |
| Esposito, Rob | 3/20/2024 | 1.8 | Prepare draft reconciliation and objection outline for FTX management report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/20/2024 | 1.1 | Call to review and discuss claims reconciliation timeline and reporting with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), R. Peff (and others from FTI) re: transfer memo updates |
| Esposito, Rob | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims reconciliation deck and claim recon status updates |
| Esposito, Rob | 3/20/2024 | 1.4 | Analysis of claims recompilation statues and develop timeline for objection and adjudication of customer claims |
| Esposito, Rob | 3/20/2024 | 0.8 | Review go forward claims reconciliation plan with D. Lewandowski, R. Esposito, and H. Trent (A&M) |
| Flynn, Matthew | 3/20/2024 | 1.1 | Create summary presentation of tax form commercial terms for management review |
| Flynn, Matthew | 3/20/2024 | 0.4 | Review of proposed edits to customer support and macros |
| Francis, Luke | 3/20/2024 | 1.4 | Analysis of transferred claims regarding treatment of notices for objections for round 5 |
| Francis, Luke | 3/20/2024 | 2.2 | Review of claims objection exhibits after updates to exhibit logic for ticker quantities |
| Francis, Luke | 3/20/2024 | 1.6 | Update non-customer claims summary presentation based on additional reconciliation |
| Francis, Luke | 3/20/2024 | 1.8 | Review of high variance claims filed on non-portal customer claims for potential objections |
| Francis, Luke | 3/20/2024 | 1.7 | Review of claims without main account IDs for potential no liability objections |
| Francis, Luke | 3/20/2024 | 1.2 | Review of claims to reach out to counsel due to insufficient evidence to confirm main account IDs |
| Francis, Luke | 3/20/2024 | 1.7 | Review of modified claims with Q8 responses to include additional descriptions of reason to no liability to Q8 |
| Hertzberg, Julie | 3/20/2024 | 2.2 | Analysis of claims estimates re: claims reconciliation deck and claim recon |
| Hertzberg, Julie | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims reconciliation deck and claim recon status updates |
| Hertzberg, Julie | 3/20/2024 | 0.8 | Discuss claims reconciliation status with J. Hertzberg, E. Mosley, J. Sielinski, S. Coverick, and C. Arnett (A&M) |
| Hoffer, Emily | 3/20/2024 | 0.8 | Review Plaid claims to identify potential objections |
| Hubbard, Taylor | 3/20/2024 | 2.9 | Assess non-portal customer claims for potential integration into forthcoming omnibus challenges |
| Hubbard, Taylor | 3/20/2024 | 1.7 | Review non-portal customer claims to ascertain their appropriateness for incorporation into future rounds of overarching objections |
| Hubbard, Taylor | 3/20/2024 | 2.1 | Analyze non-portal customer claims to decide on their fitting inclusion in subsequent omnibus objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/20/2024 | 2.1 | Finalize the redacted version of the round 5 omnibus claims objection summary file in preparation for circulation |
| Johnson, Robert | 3/20/2024 | 1.6 | Review and identify total balances for customer claims to incorporate into portal |
| Johnson, Robert | 3/20/2024 | 1.4 | Incorporate latest weekly claims data from Kroll for reporting purposes |
| Johnston, David | 3/20/2024 | 0.6 | Review and update customer FAQ in relation to FDM website for non-debtors |
| Kane, Alex | 3/20/2024 | 2.4 | Analyze surviving claims on superseded objection that were ordered modified on prior objections |
| Kane, Alex | 3/20/2024 | 1.6 | Review unmatched tickers on omnibus 21 modify objection exhibit |
| Kane, Alex | 3/20/2024 | 2.9 | Review scheduled ticker information on omnibus 20+21 modify objection exhibits |
| Kane, Alex | 3/20/2024 | 2.6 | Review objection reasoning for omnibus 21 modify objection exhibit |
| Kearney, Kevin | 3/20/2024 | 2.1 | Review of scheduled not filed claims analysis |
| Kolodny, Steven | 3/20/2024 | 1.3 | Review calculations for petition damages for accuracy for c15 contracts |
| Kolodny, Steven | 3/20/2024 | 0.9 | Perform analysis of damages related to contract entitlement for c15 |
| Kolodny, Steven | 3/20/2024 | 0.8 | Review claim for c16 in AP Claim reconciliation |
| Kolodny, Steven | 3/20/2024 | 0.7 | Continue trace of cash payments in Cash database for c15 |
| Kolodny, Steven | 3/20/2024 | 2.2 | review contract for c15 for relevant clauses |
| Kolodny, Steven | 3/20/2024 | 0.6 | Continue review of c15 claim to support claims reconciliation |
| Kolodny, Steven | 3/20/2024 | 1.8 | Perform relativity search for c16 AP claim reconciliation |
| Konig, Louis | 3/20/2024 | 0.8 | Database scripting related to customer net withdrawal analysis using various pricing assumptions |
| Konig, Louis | 3/20/2024 | 0.9 | Quality control and review of script output related to customer net withdrawal analysis using various pricing assumptions |
| Kuruvilla, Daniel | 3/20/2024 | 2.2 | Assessment of rejected claims that require further objection for input by claims management team |
| Kuruvilla, Daniel | 3/20/2024 | 1.6 | Assessment of rejected claims that require further objection for input by S&C |
| Kuruvilla, Daniel | 3/20/2024 | 2.3 | Review of individual claims filed against the debtors that have been rejected via a motion for exposure |
| Lewandowski, Douglas | 3/20/2024 | 0.9 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/20/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: FTX reconciliation |
| Lewandowski, Douglas | 3/20/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito (A&M) re: customer claims recon timeline |
| Lewandowski, Douglas | 3/20/2024 | 1.2 | Prepare response to Kroll re: rejected transfer diligence against FTX/AWS records |
| Lewandowski, Douglas | 3/20/2024 | 0.8 | Draft correspondence re: transfer process guidelines for diligence queue |
| Lewandowski, Douglas | 3/20/2024 | 0.1 | Correspond with A&M team re: AWS non-portal claim mapping |
| Lewandowski, Douglas | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims reconciliation deck and claim recon status updates |
| Lewandowski, Douglas | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), R. Peff (and others from FTI) re: transfer memo updates |
| Lewandowski, Douglas | 3/20/2024 | 1.1 | Call to review and discuss claims reconciliation timeline and reporting with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Mittal, Anuj | 3/20/2024 | 1.2 | Evaluate all the tickers listed in OMNI Exhibit 24 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/20/2024 | 1.8 | Analyze the tickers presented in OMNI Exhibit 24 to ensure that the tickers on the objection match the proof of claim form |
| Mittal, Anuj | 3/20/2024 | 1.7 | Conduct a thorough review of claims included in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/20/2024 | 1.9 | Assess the accuracy of claims outlined in OMNI Exhibit 24 to ensure that the tickers on the objection match the proof of claim form |
| Mittal, Anuj | 3/20/2024 | 1.6 | Review the tickers listed in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mohammed, Azmat | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), R. Peff (and others from FTI) re: transfer memo updates |
| Mohammed, Azmat | 3/20/2024 | 0.8 | Oversee engineering efforts related to FTX claims portal specifically resolving issues with BitGo KYC status matching algorithm |
| Mohammed, Azmat | 3/20/2024 | 1.8 | Support FTX Customer Service with technical assistance related to customer support FAQ articles and email macros and third party data requests |
| Mosley, Ed | 3/20/2024 | 0.8 | Discuss claims reconciliation status with J. Hertzberg, E. Mosley, J. Sielinski, S. Coverick, and C. Arnett (A&M) |
| Myers, Claire | 3/20/2024 | 1.7 | Analyze priority claimants and relation to other bankruptcy cases for diligence request |
| Myers, Claire | 3/20/2024 | 2.1 | Determine missing transfer information not yet included on claim register |
| Myers, Claire | 3/20/2024 | 1.9 | Update internal transfer tracker with new transfers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 3/20/2024 | 1.8 | Compare transfer progress reports for new transfers |
| Myers, Claire | 3/20/2024 | 1.1 | Prepare schedule to filed claim matching file for Kroll |
| Pestano, Kyle | 3/20/2024 | 0.3 | Discuss inactive accounts and correct reversal process on Sumsub with kyc ops team members |
| Pestano, Kyle | 3/20/2024 | 0.1 | Call with Q. Zhang and K. Pestano (A&M) to discuss status changes for blocklisted customers |
| Pestano, Kyle | 3/20/2024 | 2.7 | Review of high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/20/2024 | 0.4 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss additional source of funds / questionnaires for kyc applicants with a level change |
| Pestano, Kyle | 3/20/2024 | 1.6 | Complete review of high balance Forgery/Blocklist rejection cases checked by the Sumsub compliance team by discussing with Sumsub and updating documents on kyc applicants profile |
| Pestano, Kyle | 3/20/2024 | 3.1 | Investigate kyc applications with bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review |
| Pestano, Kyle | 3/20/2024 | 0.2 | Analyze kyc applicants file sent from Sumsub that are from FTX Turkey and send to kyc ops team members |
| Ramanathan, Kumanan | 3/20/2024 | 0.3 | Review and provide comments on AHC list for crypto related summaries |
| Sekera, Aryaki | 3/20/2024 | 1.9 | Assess the claims presented in OMNI Exhibit 24 for accuracy |
| Sekera, Aryaki | 3/20/2024 | 2.1 | Scrutinize and authenticate the assertions delineated in OMNI Exhibit 24 to verify that the ticker symbols specified on the objection precisely correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/20/2024 | 2.4 | Proceed with the ongoing validation of the assertions presented in OMNI Exhibit 24 to ensure alignment between the tickers referenced in objections and proofs of claims |
| Sekera, Aryaki | 3/20/2024 | 0.8 | Review and confirm the quantities listed for OMNI 24 superseded objection exhibit claims at the ticker level |
| Sielinski, Jeff | 3/20/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: FTX reconciliation |
| Sielinski, Jeff | 3/20/2024 | 0.8 | Analysis of claim register reporting as compared to claim transfer information |
| Sielinski, Jeff | 3/20/2024 | 0.6 | Analysis of updated claim summary and reconciliation report |
| Sielinski, Jeff | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), G. Brunswick (and others from Kroll), R. Peff (and others from FTI) re: transfer memo updates |
| Sielinski, Jeff | 3/20/2024 | 1.1 | Call to review and discuss claims reconciliation timeline and reporting with D Lewandowski, J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/20/2024 | 0.5 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims reconciliation deck and claim recon status updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/20/2024 | 0.8 | Discuss claims reconciliation status with J. Hertzberg, E. Mosley, J. Sielinski, S. Coverick, and C. Arnett (A&M) |
| Thadani, Harshit | 3/20/2024 | 1.8 | Perform an analysis of the claims from OMNI Exhibit 24 to check for any shortcomings |
| Thadani, Harshit | 3/20/2024 | 1.4 | Verify ticker coherence between objection and proof of claim presented in OMNI Exhibit 24 |
| Thadani, Harshit | 3/20/2024 | 1.9 | Validate tickers on the objection against the claim form in OMNI Exhibit 24 |
| Thadani, Harshit | 3/20/2024 | 1.3 | Assess the claims presented in OMNI Exhibit 24 for accuracy |
| Thadani, Harshit | 3/20/2024 | 1.1 | Carry out a comprehensive review of claims from OMNI Exhibit 24 |
| Thomas, Izabel | 3/20/2024 | 1.6 | Continue to assess the claims presented in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/20/2024 | 1.9 | Perform verification of claims stated in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 3/20/2024 | 1.1 | Evaluate claims presented in OMNI Exhibit 24 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 3/20/2024 | 1.1 | Assess the claims presented in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/20/2024 | 1.2 | Continue to evaluate claims presented in OMNI Exhibit 24 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 3/20/2024 | 1.3 | Continue to perform verification of claims stated in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Tong, Crystal | 3/20/2024 | 0.7 | Review and update cases with potential name mismatch issues under resubmission requested status |
| Tong, Crystal | 3/20/2024 | 0.8 | Perform quality check over the manual KYC working for the retail customers |
| Tong, Crystal | 3/20/2024 | 3.1 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 3/20/2024 | 2.2 | Assign cases with issues resolved on blocklist to the manual KYC team to further follow up with applicants |
| Tong, Crystal | 3/20/2024 | 1.2 | Prepare list of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Trent, Hudson | 3/20/2024 | 0.8 | Review go forward claims reconciliation plan with D. Lewandowski, R. Esposito, and H. Trent (A&M) |
| Ward, Kyle | 3/20/2024 | 2.1 | Flag customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 3/20/2024 | 1.9 | Review customer claims with 1k to 5k variance for objection if asserted crypto and/or fiat have no claimed value |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 3/20/2024 | 2.8 | Perform customer claims review of claims with 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 3/20/2024 | 1.2 | Identify customer claims for objection with 1k to 5k variance for claims with understated crypto and/or fiat |
| Yadav, Vijay | 3/20/2024 | 1.8 | Review and confirm the quantities listed for OMNI 24 exhibit claims at the ticker level |
| Yadav, Vijay | 3/20/2024 | 1.7 | Continue to validate the ticker-based quantities related to OMNI 24 exhibit claims |
| Yadav, Vijay | 3/20/2024 | 1.2 | Verify ticker level quantities of claims associated with OMNI 24 exhibit |
| Yadav, Vijay | 3/20/2024 | 1.2 | Validate the ticker-based quantities related to OMNI 24 exhibit claims |
| Yadav, Vijay | 3/20/2024 | 1.3 | Analyze number of new claims received on Mar-18 for potential objection |
| Yadav, Vijay | 3/20/2024 | 0.4 | Review and verify ticker level quantities of OMNI 24 exhibit claims |
| Yang, Sharon | 3/20/2024 | 1.4 | Conduct a meticulous examination of claim information, including supporting documentation, matched customer accounts, and ticker specifics, to prepare for objections |
| Yang, Sharon | 3/20/2024 | 2.3 | Evaluate claims targeted for objection to ensure the trustworthiness of claim data and the consistency of matched customer account IDs |
| Yang, Sharon | 3/20/2024 | 0.4 | Discussion with P. Avdellas, S. Yang, and R. Arora (A&M) re: Ticker variances between filed and scheduled claims |
| Zatz, Jonathan | 3/20/2024 | 2.8 | Database scripting to move used account and debtor calculations to earlier step in claims logic |
| Zatz, Jonathan | 3/20/2024 | 2.3 | Database scripting to add placeholder for three new fields from non-portal claims to claims logic |
| Zatz, Jonathan | 3/20/2024 | 3.1 | Database scripting to move ticker correction, objections, and late claims logic to earlier step in claims logic |
| Zhang, Qi | 3/20/2024 | 0.1 | Call with Q. Zhang and K. Pestano (A&M) to discuss status changes for blocklisted customers |
| Arnett, Chris | 3/21/2024 | 1.1 | Review and comment on proposed format of claims analysis requested by J. Ray (Company) |
| Arnett, Chris | 3/21/2024 | 1.2 | Review and comment on bi-weekly claims reporting package |
| Arora, Rohan | 3/21/2024 | 2.6 | Identify and document missing tickers from asserted or scheduled quantities |
| Arora, Rohan | 3/21/2024 | 2.3 | Advance the assessment of claims with potential ticker and amount discrepancies |
| Arora, Rohan | 3/21/2024 | 2.9 | Continue analysis of claims with potential variances in ticker and amount, focusing on supporting documentation, missing tickers, and relevant discrepancies |
| Arora, Rohan | 3/21/2024 | 2.2 | Resume examination of claims with ticker and amount discrepancies, ensuring focus on identifying supporting documentation, missing tickers, and further relevant discrepancies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/21/2024 | 0.8 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims deck |
| Avdellas, Peter | 3/21/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: No liability customer claims |
| Avdellas, Peter | 3/21/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer progress updates |
| Avdellas, Peter | 3/21/2024 | 1.4 | Analyze proof of claim for non- portal claims not yet matched to an FTX account ID in an attempt to match to main account ID based on claimant name and ticker level information |
| Avdellas, Peter | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Avdellas, Peter | 3/21/2024 | 1.4 | Update customer progress for FTX US silo claims based on variances between reporting cycles based section B of customer claims walkdown |
| Avdellas, Peter | 3/21/2024 | 1.7 | Update customer progress for FTX DotCom silo claims based on variances between reporting cycles based section B of customer claims walkdown |
| Avdellas, Peter | 3/21/2024 | 1.6 | Analyze complete claims population to update customer claims status based on active, superseded, or expunged claims |
| Avdellas, Peter | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections timeline |
| Beretta, Matthew | 3/21/2024 | 2.8 | Review rejected claims and contract conditions for dotcom silo for claimant #4 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/21/2024 | 2.3 | Review rejected claims and contract conditions for dotcom silo for claimant #2 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/21/2024 | 2.4 | Review rejected claims and contract conditions for dotcom silo for claimant #1 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/21/2024 | 2.4 | Review rejected claims and contract conditions for dotcom silo for claimant #3 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/21/2024 | 0.7 | Call to discuss process of reconciling rejected contract claims with M. Beretta, and M. Mirando (A&M) |
| Beretta, Matthew | 3/21/2024 | 0.9 | Call to review rejected contract claims process with D. Kuruvilla, T. Braatelien, and M. Beretta (A&M) |
| Braatelien, Troy | 3/21/2024 | 0.9 | Perform review of contract claim from investment conferences sponsorship agreement |
| Braatelien, Troy | 3/21/2024 | 2.1 | Perform review of contract claim from sports arena sponsorship agreement |
| Braatelien, Troy | 3/21/2024 | 0.3 | Perform review of contract claim from sports team sponsorship agreement |
| Braatelien, Troy | 3/21/2024 | 0.1 | Draft correspondence regarding cash database files for claims review purposes |
| Braatelien, Troy | 3/21/2024 | 0.9 | Call to review rejected contract claims process with D. Kuruvilla, T. Braatelien, and M. Beretta (A&M) |
| Broskay, Cole | 3/21/2024 | 1.1 | Review contract claims supporting documentation for select marketing agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/21/2024 | 0.7 | Correspondence with R. Bruck (A&M) regarding WRS marketing agreements analysis |
| Broskay, Cole | 3/21/2024 | 0.9 | Call to review rejected contract claims with C. Broskay, J. Faett, K. Zabcik, M. Jones, and K. Reagan (A&M) |
| Chambers, Henry | 3/21/2024 | 0.4 | Respond to FTX Management queries on KYC status of certain customers |
| Chambers, Henry | 3/21/2024 | 1.0 | Discussion with H. Chambers, C. Tong, Q. Zhang, L. Chamma (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Chamma, Leandro | 3/21/2024 | 0.5 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC applicant data in FTX AWS |
| Chamma, Leandro | 3/21/2024 | 0.4 | Provide feedback to claims portal customer support team related to applicants system rejected |
| Chamma, Leandro | 3/21/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss bad proof of address level changes |
| Chamma, Leandro | 3/21/2024 | 2.1 | Review claims portal KYC applications of South Korea, Taiwan and China applicants with issues related to proof of identity |
| Chamma, Leandro | 3/21/2024 | 0.9 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M) to debrief on the KYC/ AML process discussion with PwC |
| Chamma, Leandro | 3/21/2024 | 1.0 | Discussion with H. Chambers, C. Tong, Q. Zhang, L. Chamma (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Chamma, Leandro | 3/21/2024 | 1.7 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 3/21/2024 | 1.2 | Investigate matters related to institutional KYC status sync based on latest status mismatch report |
| Chan, Jon | 3/21/2024 | 2.6 | Quality control post petition activity for internal claims analysis |
| Coverick, Steve | 3/21/2024 | 1.8 | Review and provide comments on analysis of projected claim reserves at plan effectiveness |
| Esposito, Rob | 3/21/2024 | 0.2 | Discuss claims reconciliation reporting with D Lewandowski, L Francis and R Esposito (A&M) |
| Esposito, Rob | 3/21/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: reporting open items |
| Esposito, Rob | 3/21/2024 | 0.3 | Prepare detailed updates to the weekly Confirmation Timeline Deck report |
| Esposito, Rob | 3/21/2024 | 1.1 | Prepare objection timeline to effective date for report to FTX management |
| Esposito, Rob | 3/21/2024 | 0.8 | Review of customer claims thresholds to provide comments to claims team |
| Esposito, Rob | 3/21/2024 | 0.3 | Prepare KYC response to FTX management inquiries |
| Esposito, Rob | 3/21/2024 | 1.2 | Review and analysis of the draft superseded claims objection exhibits to the 18th, 19th and 23rd claims objections |
| Esposito, Rob | 3/21/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito and S. Krautheim (A&M) re: claims transfer updates for exhibits |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/21/2024 | 1.0 | Discussion with R. Kumanan, M. Flynn, R. Esposito (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Esposito, Rob | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Esposito, Rob | 3/21/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), N. DeLoatch, M. Rogers (ES) re: transfer status |
| Esposito, Rob | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections timeline |
| Esposito, Rob | 3/21/2024 | 0.9 | Review of the biweekly claims overview report to provide comments and changes for the claims team |
| Esposito, Rob | 3/21/2024 | 1.6 | Review and analysis of the draft overstated claims objection exhibits to the 20th and 21st claims objections |
| Esposito, Rob | 3/21/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: follow up to AHC diligence request |
| Faett, Jack | 3/21/2024 | 0.4 | Call to discuss support for rejected contract claims with J. Faett, and M. Mirando (A&M) |
| Faett, Jack | 3/21/2024 | 1.8 | Reconcile pre and post petition contract rejection claims to claim schedule |
| Faett, Jack | 3/21/2024 | 1.4 | Update Rejected Contract Claims reconciliation spreadsheet |
| Faett, Jack | 3/21/2024 | 0.3 | Call to discuss timing and open questions on the rejected contract claims with K. Reagan, D. Kuruvilla and J. Faett (A&M) |
| Faett, Jack | 3/21/2024 | 0.9 | Call to review rejected contract claims with C. Broskay, J. Faett, K. Zabcik, M. Jones, and K. Reagan (A&M) |
| Faett, Jack | 3/21/2024 | 0.4 | Call to discuss timing and open questions on the rejected contract claims with K. Reagan and J. Faett (A&M) |
| Faett, Jack | 3/21/2024 | 1.2 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 1 |
| Faett, Jack | 3/21/2024 | 1.7 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 2 |
| Faett, Jack | 3/21/2024 | 0.6 | Analyze motions pertaining to rejected contracts on the FTX docket for impact on claim reconciliations |
| Faett, Jack | 3/21/2024 | 0.6 | Analyze orders pertaining to rejected contracts on the FTX docket for impact on claim reconciliations |
| Flynn, Matthew | 3/21/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current status of KYC process |
| Flynn, Matthew | 3/21/2024 | 0.6 | Research and summarize responses on JOL KYC process |
| Flynn, Matthew | 3/21/2024 | 0.9 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M) to debrief on the KYC/ AML process discussion with PwC |
| Flynn, Matthew | 3/21/2024 | 1.0 | Discussion with R. Kumanan, M. Flynn, R. Esposito (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Francis, Luke | 3/21/2024 | 2.2 | Review of modify objection exhibits to ensure correct ticker reporting of quantities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/21/2024 | 0.2 | Discuss claims reconciliation reporting with D Lewandowski, L Francis and R Esposito (A&M) |
| Francis, Luke | 3/21/2024 | 1.6 | Review of no liability claims included on round 5 objections |
| Francis, Luke | 3/21/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito and S. Krautheim (A&M) re: claims transfer updates for exhibits |
| Francis, Luke | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, A. Kane, C. Myers and T. Hubbard (A&M) re: Superseded claims transfer analysis |
| Francis, Luke | 3/21/2024 | 1.6 | Analysis of claimants including specific claims regarding issues with transfers around petition date |
| Francis, Luke | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections timeline |
| Francis, Luke | 3/21/2024 | 1.8 | Analysis of crypto transfers on exchange around petition date to determine potential trends of withdrawal issues |
| Francis, Luke | 3/21/2024 | 1.8 | Review of creditor claims based on diligence request for potential issues with withdrawals due to specific tokens |
| Gidoomal, Dhruv | 3/21/2024 | 0.7 | Call to discuss next steps and walkthrough an example of the rejected contract claims reconciliation with K. Reagan, M. Jones and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 3/21/2024 | 1.4 | Review rejected claims and contract conditions for WRS silo for claimant #3 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/21/2024 | 2.9 | Review rejected claims and contract conditions for WRS silo for claimant #2 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/21/2024 | 0.9 | Call to review rejected contract claims reconciliation process with D. Gidoomal, S. Kolodny, and M. Mirando (A&M) |
| Gidoomal, Dhruv | 3/21/2024 | 3.2 | Review rejected claims and contract conditions for WRS silo for claimant #1 to identify pre and post-petition amounts |
| Gordon, Robert | 3/21/2024 | 1.2 | Review rejection calculation approach for contracts summary schedules: Scheduled |
| Gordon, Robert | 3/21/2024 | 1.1 | Review reserve calculation for contract claim #1 |
| Gordon, Robert | 3/21/2024 | 0.9 | Review reserve calculation for contract claim #2 |
| Hainline, Drew | 3/21/2024 | 0.6 | Review updates and next steps on contract claims review and reconciliation |
| Hertzberg, Julie | 3/21/2024 | 2.6 | Review claims walkdown analysis re: future objections and claim reserve planning |
| Hertzberg, Julie | 3/21/2024 | 0.6 | Discussion with J. Sielinski and J. Hertzberg (A&M) re: asserted and scheduled claim detail related to displayed information on claim register |
| Hertzberg, Julie | 3/21/2024 | 1.3 | Develop recommendations for updated claims portal access re: asserted and scheduled claim detail related to displayed information on claim register |
| Hertzberg, Julie | 3/21/2024 | 0.8 | Discussion with J. Sielinski and J. Hertzberg (A&M) re: claim transfers, potentially accepted claim and preparation of claim distributions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 3/21/2024 | 2.4 | Prepare responses to questions from S&C regarding the round 5 omnibus claims objections |
| Hubbard, Taylor | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, A. Kane, C. Myers and T. Hubbard (A&M) re: Superseded claims transfer analysis |
| Hubbard, Taylor | 3/21/2024 | 2.1 | Examine non-portal customer claims to gauge their suitability for integration into forthcoming rounds of omnibus objections |
| Hubbard, Taylor | 3/21/2024 | 0.9 | Inspect non-portal customer claims to determine their viability for inclusion in future rounds of omnibus objections |
| Hubbard, Taylor | 3/21/2024 | 3.2 | Perform a name analysis for claims set to be superseded in the upcoming round of objections to identify transfers |
| Jones, Mackenzie | 3/21/2024 | 0.9 | Summarize contract terms with facilities vendor for claims reconciliation process |
| Jones, Mackenzie | 3/21/2024 | 0.7 | Call to discuss next steps and walkthrough an example of the rejected contract claims reconciliation with K. Reagan, M. Jones and D. Gidoomal (A&M) |
| Jones, Mackenzie | 3/21/2024 | 0.9 | Call to review rejected contract claims with C. Broskay, J. Faett, K. Zabcik, M. Jones, and K. Reagan (A&M) |
| Kane, Alex | 3/21/2024 | 2.7 | Create omnibus 23 objection claim detail file for Kroll usage |
| Kane, Alex | 3/21/2024 | 2.6 | Create omnibus 21 objection claim detail file for Kroll usage |
| Kane, Alex | 3/21/2024 | 2.1 | Create omnibus 22 objection claim detail file for Kroll usage |
| Kane, Alex | 3/21/2024 | 2.1 | Create omnibus 20 objection claim detail file for Kroll usage |
| Kane, Alex | 3/21/2024 | 1.3 | Create omnibus 19 objection claim detail file for Kroll usage |
| Kane, Alex | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, A. Kane, C. Myers and T. Hubbard (A&M) re: Superseded claims transfer analysis |
| Kearney, Kevin | 3/21/2024 | 2.1 | Review of draft contract review template for sponsorship claims |
| Kolodny, Steven | 3/21/2024 | 1.0 | Perform analysis of damages related to contract entitlement for c16 |
| Kolodny, Steven | 3/21/2024 | 1.2 | Continue trace of cash payments in Cash database for c16 |
| Kolodny, Steven | 3/21/2024 | 0.9 | Review claim for c17 in AP Claim reconciliation |
| Kolodny, Steven | 3/21/2024 | 0.3 | Conduct trace of cash payments in GL for c16 |
| Kolodny, Steven | 3/21/2024 | 2.4 | Perform relativity search for c17 AP claim reconciliation |
| Kolodny, Steven | 3/21/2024 | 1.3 | Continue review of c16 claim to support claims reconciliation |
| Kolodny, Steven | 3/21/2024 | 2.4 | review contract for c16 for relevant clauses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 3/21/2024 | 0.9 | Call to review rejected contract claims reconciliation process with D. Gidoomal, S. Kolodny, and M. Mirando (A&M) |
| Konig, Louis | 3/21/2024 | 1.6 | Database scripting related to customer balance analysis using various pricing assumptions |
| Konig, Louis | 3/21/2024 | 1.3 | Quality control and review of script output related to customer balance analysis using various pricing assumptions |
| Konig, Louis | 3/21/2024 | 1.1 | Presentation and summary of output related to customer net withdrawal analysis using various pricing assumptions |
| Krautheim, Sean | 3/21/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito and S. Krautheim (A&M) re: claims transfer updates for exhibits |
| Kuruvilla, Daniel | 3/21/2024 | 1.2 | Review of rejected claims for accuracy of the filed claim amount |
| Kuruvilla, Daniel | 3/21/2024 | 2.2 | Identify differences between the filed claim amounts against the Debtors supporting information relating to over $1M claims |
| Kuruvilla, Daniel | 3/21/2024 | 0.3 | Call to discuss timing and open questions on the rejected contract claims with K. Reagan, D. Kuruvilla and J. Faett (A&M) |
| Kuruvilla, Daniel | 3/21/2024 | 0.9 | Call to review rejected contract claims process with D. Kuruvilla, T. Braatelien, and M. Beretta (A&M) |
| Lewandowski, Douglas | 3/21/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: reporting open items |
| Lewandowski, Douglas | 3/21/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer progress updates |
| Lewandowski, Douglas | 3/21/2024 | 0.6 | Draft responses for FTX CS to use for macros in responding to specific customer inquiries |
| Lewandowski, Douglas | 3/21/2024 | 0.8 | Meeting with P. Avdellas and D. Lewandowski (A&M) re: Updates to customer claims deck |
| Lewandowski, Douglas | 3/21/2024 | 0.2 | Discuss claims reconciliation reporting with D Lewandowski, L Francis and R Esposito (A&M) |
| Lewandowski, Douglas | 3/21/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: No liability customer claims |
| Lewandowski, Douglas | 3/21/2024 | 0.2 | Discussion with G. Walia and D. Lewandowski (A&M) re: claim reporting |
| Lewandowski, Douglas | 3/21/2024 | 1.1 | Prepare responses to Eversheds AHC diligence requests |
| Lewandowski, Douglas | 3/21/2024 | 0.9 | Prepare responses to claims deck questions from A&M team |
| Lewandowski, Douglas | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, A. Kane, C. Myers and T. Hubbard (A&M) re: Superseded claims transfer analysis |
| Lewandowski, Douglas | 3/21/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito and S. Krautheim (A&M) re: claims transfer updates for exhibits |
| Lewandowski, Douglas | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Lewandowski, Douglas | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/21/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: follow up to AHC diligence request |
| Lewandowski, Douglas | 3/21/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), N. DeLoatch, M. Rogers (ES) re: transfer status |
| Mirando, Michael | 3/21/2024 | 0.4 | Call to discuss support for rejected contract claims with J. Faett, and M. Mirando (A&M) |
| Mirando, Michael | 3/21/2024 | 2.9 | Review claim for IT Services made against FTX Trading Ltd |
| Mirando, Michael | 3/21/2024 | 0.4 | Review claim for IT Cloud services outstanding |
| Mirando, Michael | 3/21/2024 | 0.9 | Call to review rejected contract claims reconciliation process with D. Gidoomal, S. Kolodny, and M. Mirando (A&M) |
| Mirando, Michael | 3/21/2024 | 0.7 | Call to discuss process of reconciling rejected contract claims with M. Beretta, and M. Mirando (A&M) |
| Mittal, Anuj | 3/21/2024 | 1.7 | Analysis of claims to identify through with a potentially notable objection |
| Mittal, Anuj | 3/21/2024 | 1.3 | Perform verification of claims stated in OMNI Exhibit 24 to ensure that the tickers on the objection match the proof of claim form |
| Mittal, Anuj | 3/21/2024 | 1.4 | Conduct a review of ticker-based quantities from OMNI Exhibit 24 to ensure that the tickers on the objection match the proof of claim form |
| Mittal, Anuj | 3/21/2024 | 1.6 | Review and verify the claims from OMNI Exhibit 24 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/21/2024 | 0.8 | Analyze claims with high differences in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mohammed, Azmat | 3/21/2024 | 0.5 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC applicant data in FTX AWS |
| Mohammed, Azmat | 3/21/2024 | 1.4 | Provide customer support technical and operational support on KYC matching errors, phishing email responses, and customer service articles |
| Mohammed, Azmat | 3/21/2024 | 1.2 | Supervise claims portal engineering efforts related to institutional KYC unmatched users and Sumsub AWS data matching |
| Myers, Claire | 3/21/2024 | 1.6 | Prepare non-IRS schedule for legal review |
| Myers, Claire | 3/21/2024 | 2.1 | Analyze priority claimant POCs for round 5 objections |
| Myers, Claire | 3/21/2024 | 1.9 | Review notice of transfers for docketing errors |
| Myers, Claire | 3/21/2024 | 2.1 | Review claimants on round 5 objections for possible transfers |
| Myers, Claire | 3/21/2024 | 1.9 | Analyze possible claimant POCs for round 6 objections |
| Myers, Claire | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, A. Kane, C. Myers and T. Hubbard (A&M) re: Superseded claims transfer analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/21/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss bad proof of address level changes |
| Pestano, Kyle | 3/21/2024 | 0.3 | Follow up with Sumsub to discuss status of the Forgery rejection cases escalated for review |
| Pestano, Kyle | 3/21/2024 | 0.4 | Review Forgery/Blocklist related items from Integreon personnel in order to direct them in reviewing the correct documentation |
| Pestano, Kyle | 3/21/2024 | 2.6 | Review kyc applications with a bad PoA documentation and a high account balance by resolving the case or adding notes explaining secondary review |
| Pestano, Kyle | 3/21/2024 | 1.2 | Investigate kyc applications with bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 3/21/2024 | 1.5 | Investigate high balance rejection cases with incorrect forgery tags checked by the Sumsub compliance team by updating documents on kyc applicants profile |
| Pestano, Kyle | 3/21/2024 | 0.7 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss tracing customers source of funds from crypto trading support that was submitted |
| Pestano, Kyle | 3/21/2024 | 0.7 | Analyze Forgery tag rejection explanations from Sumsub to determine current status of ongoing requests to investigate |
| Ramanathan, Kumanan | 3/21/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current status of KYC process |
| Ramanathan, Kumanan | 3/21/2024 | 0.9 | Prepare updated analysis on top token holders for illiquid token and distribute to council |
| Ramanathan, Kumanan | 3/21/2024 | 0.6 | Review of creditor list for ad-hoc group and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 3/21/2024 | 1.0 | Discussion with R. Kumanan, M. Flynn, R. Esposito (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Ramanathan, Kumanan | 3/21/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss convenience class analysis |
| Ramanathan, Kumanan | 3/21/2024 | 0.3 | Call with S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss analysis on convenience class claims |
| Reagan, Kelsey | 3/21/2024 | 2.8 | Reconcile the rejected claims summary to the most up to date claims register |
| Reagan, Kelsey | 3/21/2024 | 1.5 | Review rejected claims summary template and formulas |
| Reagan, Kelsey | 3/21/2024 | 0.6 | Allocate rejected claims for WRS claimants among team |
| Reagan, Kelsey | 3/21/2024 | 1.2 | Reconcile the rejected claims summary to claims on the docket |
| Reagan, Kelsey | 3/21/2024 | 0.3 | Call to discuss timing and open questions on the rejected contract claims with K. Reagan, D. Kuruvilla and J. Faett (A&M) |
| Reagan, Kelsey | 3/21/2024 | 0.7 | Call to discuss next steps and walkthrough an example of the rejected contract claims reconciliation with K. Reagan, M. Jones and D. Gidoomal (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 3/21/2024 | 0.9 | Call to review rejected contract claims with C. Broskay, J. Faett, K. Zabcik, M. Jones, and K. Reagan (A&M) |
| Reagan, Kelsey | 3/21/2024 | 0.4 | Call to discuss timing and open questions on the rejected contract claims with K. Reagan and J. Faett (A&M) |
| Sekera, Aryaki | 3/21/2024 | 1.6 | Review and verify ticker level quantities of clams in superseded objection exhibit |
| Sekera, Aryaki | 3/21/2024 | 2.2 | Proceed with the ongoing review and authentication of claims from OMNI Exhibit 24 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/21/2024 | 0.7 | Scrutinize and confirm claims from OMNI Exhibit 24 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/21/2024 | 1.8 | Continue the process of reviewing and verifying claims from OMNI Exhibit 24 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Sielinski, Jeff | 3/21/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: reporting open items |
| Sielinski, Jeff | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Sielinski, Jeff | 3/21/2024 | 0.8 | Discussion with J. Sielinski and J. Hertzberg (A&M) re: claim transfers, potentially accepted claim and preparation of claim distributions |
| Sielinski, Jeff | 3/21/2024 | 0.6 | Discussion with J. Sielinski and J. Hertzberg (A&M) re: asserted and scheduled claim detail related to displayed information on claim register |
| Sielinski, Jeff | 3/21/2024 | 0.4 | Analysis and review of responses associated with creditor inquiries related to claim recon status |
| Sielinski, Jeff | 3/21/2024 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), N. DeLoatch, M. Rogers (ES) re: transfer status |
| Sielinski, Jeff | 3/21/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: follow up to AHC diligence request |
| Sielinski, Jeff | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Objections timeline |
| Thadani, Harshit | 3/21/2024 | 1.8 | Perform verification of claims stated in OMNI Exhibit 24 to check for any objections |
| Thadani, Harshit | 3/21/2024 | 1.7 | Ascertain tickers on the objection are consistent with the proof of claim in OMNI Exhibit 24 |
| Thadani, Harshit | 3/21/2024 | 1.4 | Analyze claims with high differences in OMNI Exhibit 24 for potential objection |
| Thadani, Harshit | 3/21/2024 | 1.2 | Confirm that tickers on the objection align with the claim from OMNI Exhibit 24 |
| Thadani, Harshit | 3/21/2024 | 1.3 | Certify tickers on the objection against the claim |
| Thomas, Izabel | 3/21/2024 | 1.6 | Continue to verify the claims outlined in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims match with each other |
| Thomas, Izabel | 3/21/2024 | 1.6 | Verify the claims outlined in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims match with each other |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 3/21/2024 | 1.1 | Continue to ensure that the tickers provided in the objection of OMNI Exhibit 24 are in agreement with the ticker symbols stated on the proof of claim form |
| Thomas, Izabel | 3/21/2024 | 0.6 | Conduct a review of the claims in OMNI Exhibit 24 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thomas, Izabel | 3/21/2024 | 1.7 | Ensure that the tickers provided in the objection of OMNI Exhibit 24 are in agreement with the ticker symbols stated on the proof of claim form |
| Tong, Crystal | 3/21/2024 | 2.2 | Review cases with issues on proof of residential address and investigate reasons for rejection |
| Tong, Crystal | 3/21/2024 | 0.9 | Conduct quality check over the manual KYC working for the retail customers |
| Tong, Crystal | 3/21/2024 | 0.9 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M) to debrief on the KYC/ AML process discussion with PwC |
| Tong, Crystal | 3/21/2024 | 1.0 | Discussion with H. Chambers, C. Tong, Q. Zhang, L. Chamma (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Tong, Crystal | 3/21/2024 | 3.1 | Review and update cases with potential issues on name mismatch under resubmission requested status |
| Tong, Crystal | 3/21/2024 | 1.1 | Prepare list of applicants put on blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Walia, Gaurav | 3/21/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss convenience class analysis |
| Walia, Gaurav | 3/21/2024 | 0.2 | Discussion with G. Walia and D. Lewandowski (A&M) re: claim reporting |
| Ward, Kyle | 3/21/2024 | 2.7 | Examine customer claims with 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 3/21/2024 | 2.4 | Evaluate customer claims with 1k to 5k variance for objection for claims with asserted crypto and fiat with no value claimed |
| Ward, Kyle | 3/21/2024 | 1.1 | Investigate customer claims with 1k to 5k variance for objection if the claim has understated crypto and fiat |
| Ward, Kyle | 3/21/2024 | 1.8 | Review customer claims with 1k to 5k variance for objection for claims with overstated crypto and fiat |
| Yadav, Vijay | 3/21/2024 | 1.3 | Verify ticker level quantities of claims associated with superseded objection exhibit |
| Yadav, Vijay | 3/21/2024 | 1.8 | Validate the ticker-based quantities of claims related to OMNI 24 superseded objection exhibit |
| Yadav, Vijay | 3/21/2024 | 1.7 | Review and verify ticker level quantities of clams in superseded objection exhibit |
| Yadav, Vijay | 3/21/2024 | 0.6 | Analyze number of new claims received on Mar-19 for objection |
| Yadav, Vijay | 3/21/2024 | 0.9 | Review and confirm the quantities listed for OMNI 24 superseded objection exhibit claims at the ticker level |
| Yang, Sharon | 3/21/2024 | 1.9 | Compare ticker details for claims over 100k value with scheduled claim to identify any variances |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 3/21/2024 | 1.4 | Examine ticker details between filed claims and scheduled claims to pinpoint any disparities |
| Yang, Sharon | 3/21/2024 | 2.2 | Assess claims filed over $100k with zero variances noted to validate the precision of claimed tickers, supporting documentation, and evidence of missing tickers |
| Yang, Sharon | 3/21/2024 | 2.1 | Analyze ticker information for claims valued at over $100k against scheduled claims to uncover any differences |
| Yang, Sharon | 3/21/2024 | 2.4 | Contrast ticker details for claims exceeding $100k with scheduled claims to detect any discrepancies |
| Yang, Sharon | 3/21/2024 | 2.7 | Investigate tickers details between filed claim and scheduled claims to identify any variances between the two |
| Zabcik, Kathryn | 3/21/2024 | 2.1 | Create Summary for Rejected Contract with third party #1 for rejected contract claims |
| Zabcik, Kathryn | 3/21/2024 | 2.9 | Search in relativity for contracts, communications, and invoices for rejected contract claim with third party #1 |
| Zabcik, Kathryn | 3/21/2024 | 0.9 | Call to review rejected contract claims with C. Broskay, J. Faett, K. Zabcik, M. Jones, and K. Reagan (A&M) |
| Zatz, Jonathan | 3/21/2024 | 2.9 | Database scripting to incorporate non-portal header data in initial steps of claims logic |
| Zatz, Jonathan | 3/21/2024 | 2.6 | Database scripting to move error flags to earlier step in claims logic |
| Zatz, Jonathan | 3/21/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Zatz, Jonathan | 3/21/2024 | 0.4 | Correspond with D. Lewandowski (A&M) about how to reflect equity quantities on objections exhibits |
| Zhang, Qi | 3/21/2024 | 1.0 | Discussion with H. Chambers, C. Tong, Q. Zhang, L. Chamma (A&M), B. Sellors, M. Hofmaier (and others from PWC) on the KYC/AML process |
| Zhang, Qi | 3/21/2024 | 0.9 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M) to debrief on the KYC/ AML process discussion with PwC |
| Arora, Rohan | 3/22/2024 | 2.3 | Resume analysis of claims with potential discrepancies in ticker and amount |
| Arora, Rohan | 3/22/2024 | 2.7 | Analyze claims for ticker and quantity discrepancies |
| Arora, Rohan | 3/22/2024 | 2.2 | Continue analysis of claims with potential variances in ticker and amount, focusing on supporting documentation, missing tickers, and relevant discrepancies |
| Avdellas, Peter | 3/22/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Analysis of stratification classes |
| Avdellas, Peter | 3/22/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially accepted claims |
| Avdellas, Peter | 3/22/2024 | 0.7 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Analysis of frivolous claims |
| Avdellas, Peter | 3/22/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Convenience claim class |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/22/2024 | 1.2 | Analyze complete claims population to capture total count and amount of claims that have been ordered to be expunged or modified via omnibus objection |
| Avdellas, Peter | 3/22/2024 | 1.3 | Analyze non-portal customer claims to classify claim in de minimis claim class based on asserted amount of claim |
| Avdellas, Peter | 3/22/2024 | 1.7 | Analyze portal customer claims to update adjusted reconciled amount estimates based on claim classification |
| Avdellas, Peter | 3/22/2024 | 1.4 | Analyze total count and asserted amount of accepted or open customer claims to update customer claims summary |
| Avdellas, Peter | 3/22/2024 | 1.4 | Analyze non-portal customer claims to classify claim in convenience class based on asserted amount of claim |
| Avdellas, Peter | 3/22/2024 | 1.6 | Analyze non-portal customer claims to update adjusted reconciled amount estimates based on claim classification |
| Beretta, Matthew | 3/22/2024 | 1.7 | Review rejected claims and contract conditions for dotcom silo for claimant #8 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/22/2024 | 3.2 | Review rejected claims and contract conditions for dotcom silo for claimant #6 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/22/2024 | 2.1 | Review rejected claims and contract conditions for dotcom silo for claimant #7 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/22/2024 | 2.9 | Review rejected claims and contract conditions for dotcom silo for claimant #5 to identify pre and post-petition amounts |
| Braatelien, Troy | 3/22/2024 | 1.3 | Complete review of contract claim from investment conferences sponsorship agreement |
| Braatelien, Troy | 3/22/2024 | 1.6 | Perform review of contract claim from sponsorship support agreement |
| Braatelien, Troy | 3/22/2024 | 1.8 | Perform review of contract claim from general sponsorship agreement |
| Braatelien, Troy | 3/22/2024 | 1.2 | Perform review of contract claim from general advertising agreement |
| Chambers, Henry | 3/22/2024 | 0.7 | Prepare responses to PWC additional questions on KYC process |
| Chambers, Henry | 3/22/2024 | 0.9 | Call with H. Chambers, M. Flynn, Q. Zhang, L. Chamma, C. Tong (A&M) to debrief on the KYC/ AML process discussion with PwC |
| Chambers, Henry | 3/22/2024 | 0.3 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss KYC vendor customer issue |
| Chamma, Leandro | 3/22/2024 | 0.3 | Call with Q. Zhang and L. Chamma (A&M) to discuss source of funds provided by KYC applicants |
| Chamma, Leandro | 3/22/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC applicant data in FTX AWS |
| Chamma, Leandro | 3/22/2024 | 0.2 | Draft claims portal retail KYC weekly metrics |
| Chamma, Leandro | 3/22/2024 | 0.3 | Draft spreadsheet related to KYC applicants that provided proof of residence in Turkey based on updated data pull from KYC technology vendor |
| Chamma, Leandro | 3/22/2024 | 2.4 | Review claims portal KYC applications on hold since August 2023 due to non compliant proof of identity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 3/22/2024 | 0.3 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss KYC vendor customer issue |
| Chamma, Leandro | 3/22/2024 | 0.5 | Call with A. Mohammed, Q. Zhang, L. Chamma (A&M), C. Alviarez (Sumsub) to discuss KYC vendor customer issue |
| Chamma, Leandro | 3/22/2024 | 1.1 | Review high balance KYC applications resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 3/22/2024 | 1.2 | Prepare list of accounts with KYC status mismatch to circulate to customer support for verification |
| Coverick, Steve | 3/22/2024 | 1.2 | Review and provide comments on latest claims reconciliation status report |
| Esposito, Rob | 3/22/2024 | 1.2 | Review of the superseded claims objection and related claims to objection filing approval |
| Esposito, Rob | 3/22/2024 | 1.2 | Review of the no liability objections exhibits to provide comments to claims team |
| Esposito, Rob | 3/22/2024 | 0.9 | Review of draft 18th-23rd omnibus claims objections to provide comments to the S&C team |
| Esposito, Rob | 3/22/2024 | 0.6 | Discuss contract claims estimates with R Esposito and C Broskay (A&M) |
| Esposito, Rob | 3/22/2024 | 0.5 | Discuss claims objection exhibits with L Francis, R Esposito and A Kane (A&M) |
| Esposito, Rob | 3/22/2024 | 1.7 | Analyze and update objection timeline for reporting to FTX management |
| Esposito, Rob | 3/22/2024 | 1.3 | Prepare updates to objections and review data for approval to FTX management |
| Esposito, Rob | 3/22/2024 | 1.8 | Prepare threshold analysis for Class 5a/b customer claims |
| Esposito, Rob | 3/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: transfers and open claims portal issues |
| Esposito, Rob | 3/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: open reporting issues |
| Esposito, Rob | 3/22/2024 | 2.1 | Review of updated modify claims objection exhibits and related claims to provide comments to claims team |
| Esposito, Rob | 3/22/2024 | 0.8 | Review of S&C comments to the March omnibus objection exhibits to provided updates and responses |
| Faett, Jack | 3/22/2024 | 1.9 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 5 |
| Faett, Jack | 3/22/2024 | 1.7 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 3 |
| Faett, Jack | 3/22/2024 | 1.1 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 6 |
| Faett, Jack | 3/22/2024 | 1.6 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 7 |
| Faett, Jack | 3/22/2024 | 1.3 | Reconcile filed claim amount to identify variances and potential objections for rejected contract 4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/22/2024 | 1.8 | Analysis of additional non-portal customer claims to supersede to portal claims |
| Francis, Luke | 3/22/2024 | 1.3 | Review of updated objection exhibits with changes to logic to quantities shown |
| Francis, Luke | 3/22/2024 | 1.6 | Analysis of additional claims transfers between certain claims traders |
| Francis, Luke | 3/22/2024 | 1.8 | Review of non-portal customer claims for potential no liability objections |
| Francis, Luke | 3/22/2024 | 0.5 | Discuss claims objection exhibits with L Francis, R Esposito and A Kane (A&M) |
| Francis, Luke | 3/22/2024 | 1.4 | Update claims presentation summary of reconciliation to date |
| Francis, Luke | 3/22/2024 | 2.1 | Analysis of creditors filing additional claims after amended bar date to review for objection tagging |
| Francis, Luke | 3/22/2024 | 1.7 | Review of claims identified for exclusion due to potential conflicts or other issues prior to round 5 filing |
| Gidoomal, Dhruv | 3/22/2024 | 3.2 | Review rejected claims and contract conditions for WRS silo for claimant #4 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/22/2024 | 2.9 | Review rejected claims and contract conditions for WRS silo for claimant #5 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/22/2024 | 3.2 | Review rejected claims and contract conditions for WRS silo for claimant #6 to identify pre and post-petition amounts |
| Gordon, Robert | 3/22/2024 | 0.7 | Review prepetition rejection calculation analysis |
| Hainline, Drew | 3/22/2024 | 0.8 | Continue to review updates and next steps on contract claims review and reconciliation |
| Hertzberg, Julie | 3/22/2024 | 0.3 | Provide comments and review to revised claim recon presentation materials |
| Hertzberg, Julie | 3/22/2024 | 0.8 | Review claim variance thresholds and impact on allowed claims pool |
| Hertzberg, Julie | 3/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: open reporting issues |
| Hoffer, Emily | 3/22/2024 | 0.3 | Communicate with team to discuss contract rejections for use in claims review |
| Hoffer, Emily | 3/22/2024 | 0.1 | Call with P. McGrath and E. Hoffer (A&M) to discuss potential contract rejection of severance agreements |
| Hubbard, Taylor | 3/22/2024 | 1.1 | Review the 18th - 23rd omnibus claims objection PDF's to ensure the footnotes are accurate |
| Hubbard, Taylor | 3/22/2024 | 2.1 | Create Kroll data files for the round 5 omnibus claims objections |
| Hubbard, Taylor | 3/22/2024 | 0.7 | Analysis to confirm that the unique list of claim numbers in each round 5 omnibus objection exhibit reconciles with the active claims in the objections live file |
| Hubbard, Taylor | 3/22/2024 | 2.3 | Produce Kroll data files designated for handling objections pertaining to omnibus claims in the fifth round |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Hubbard, Taylor | 3/22/2024 | 2.9 | Develop Kroll data files for the purposes of managing objections concerning omnibus claims during the fifth round |
| Kane, Alex | 3/22/2024 | 1.6 | Analysis of open claims and identify claims for omnibus 27 modify objection exhibit |
| Kane, Alex | 3/22/2024 | 2.4 | Analysis of open claims and identify claims for omnibus 26 modify objection exhibit |
| Kane, Alex | 3/22/2024 | 2.6 | Review claims marked for supersede objection correlated with FTX EU debtor |
| Kane, Alex | 3/22/2024 | 2.8 | Analyze claims with attached addendum on omnibus 21 modify objection exhibit |
| Kane, Alex | 3/22/2024 | 2.6 | Review claims on round 5 objections with additional written assertions in "other" asserted crypto section of claim form |
| Kane, Alex | 3/22/2024 | 0.5 | Discuss claims objection exhibits with L Francis, R Esposito and A Kane (A&M) |
| Kearney, Kevin | 3/22/2024 | 1.5 | Review of draft contract review template for marketing and endorsement claims |
| Kolodny, Steven | 3/22/2024 | 1.1 | Perform analysis of damages related to contract entitlement for c17 |
| Kolodny, Steven | 3/22/2024 | 2.1 | Conduct trace of cash payments in GL for c17 |
| Kolodny, Steven | 3/22/2024 | 2.4 | review contract for c17 for relevant clauses |
| Kolodny, Steven | 3/22/2024 | 1.9 | Continue trace of cash payments in Cash database for c17 |
| Kolodny, Steven | 3/22/2024 | 1.1 | Review c17 claim for details regarding payment invoices that would reduce remaining claim entitlement |
| Kolodny, Steven | 3/22/2024 | 0.4 | Call to discuss process of reconciling rejected contract claims with S. Kolodny, and M. Mirando (A&M) |
| Kolodny, Steven | 3/22/2024 | 0.4 | Continue review of c17 claim for details of paid invoices that would reduce remaining claim entitlement |
| Konig, Louis | 3/22/2024 | 0.7 | Quality control and review of script output related to Claims reporting analysis and code review |
| Konig, Louis | 3/22/2024 | 0.4 | Presentation and summary of output related to Claims reporting analysis and code review |
| Konig, Louis | 3/22/2024 | 0.6 | Database scripting related to Claims reporting analysis and code review |
| Konig, Louis | 3/22/2024 | 0.8 | Presentation and summary of output related to customer balance analysis using various pricing assumptions |
| Krautheim, Sean | 3/22/2024 | 2.3 | Investigate claims exhibit generation codebase |
| Krautheim, Sean | 3/22/2024 | 0.4 | Communicate with team regarding implementation of claims exhibit generation changes to better reflect background information and transferee status |
| Kuruvilla, Daniel | 3/22/2024 | 2.4 | Review of rejected claims population in preparation for status meetings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 3/22/2024 | 2.7 | Review of team reconciled claims data for accuracy |
| Kuruvilla, Daniel | 3/22/2024 | 2.1 | Analysis of rejected claims population for next steps |
| Lewandowski, Douglas | 3/22/2024 | 1.8 | Identify portal claims for modify liquidity categories based on matched scheduled amounts |
| Lewandowski, Douglas | 3/22/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Analysis of stratification classes |
| Lewandowski, Douglas | 3/22/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially accepted claims |
| Lewandowski, Douglas | 3/22/2024 | 0.7 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Analysis of frivolous claims |
| Lewandowski, Douglas | 3/22/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Convenience claim class |
| Lewandowski, Douglas | 3/22/2024 | 2.9 | Prepare categorization for portal customer claims for liquidation analysis |
| Lewandowski, Douglas | 3/22/2024 | 0.8 | Review, update, and circulate revised claims deck for A&M team review |
| Lewandowski, Douglas | 3/22/2024 | 1.7 | Review classification of portal claims against biweekly reporting deck |
| Lewandowski, Douglas | 3/22/2024 | 1.6 | Calculate reconciled amounts for liquidity reporting purposes |
| Lewandowski, Douglas | 3/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: transfers and open claims portal issues |
| Lewandowski, Douglas | 3/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: open reporting issues |
| Mirando, Michael | 3/22/2024 | 0.6 | Review and reconcile claim made related to risk management services |
| Mirando, Michael | 3/22/2024 | 2.3 | Review claim for IT Cloud services EMEA Ltd |
| Mirando, Michael | 3/22/2024 | 2.2 | Search Relativity for invoices related to IT Cloud services |
| Mirando, Michael | 3/22/2024 | 1.2 | Review the contract for IT Cloud services for FTX Europe AG |
| Mirando, Michael | 3/22/2024 | 1.1 | Review and reconcile bonus claim made by employee |
| Mirando, Michael | 3/22/2024 | 0.4 | Call to discuss process of reconciling rejected contract claims with S. Kolodny, and M. Mirando (A&M) |
| Mittal, Anuj | 3/22/2024 | 1.9 | Continue reviewing claims from OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/22/2024 | 1.8 | Conduct a review of the claims presented in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 3/22/2024 | 1.6 | Verify the claims outlined in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/22/2024 | 1.3 | Continue the review of claims from OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/22/2024 | 1.7 | Review the ticker-based quantities listed in OMNI Exhibit 24 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mohammed, Azmat | 3/22/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC applicant data in FTX AWS |
| Mohammed, Azmat | 3/22/2024 | 0.4 | Review support articles to be published and translated |
| Mohammed, Azmat | 3/22/2024 | 1.1 | Provide technical assistance to FTX customer service with updates to FAQ articles, third party data requests, and email routing |
| Mohammed, Azmat | 3/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: transfers and open claims portal issues |
| Mohammed, Azmat | 3/22/2024 | 0.3 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss KYC vendor customer issue |
| Mohammed, Azmat | 3/22/2024 | 0.5 | Call with A. Mohammed, Q. Zhang, L. Chamma (A&M), C. Alviarez (Sumsub) to discuss KYC vendor customer issue |
| Myers, Claire | 3/22/2024 | 2.1 | Analyze and update non-portal claims with customer ids |
| Myers, Claire | 3/22/2024 | 2.3 | Analyze known transferees for claims filed not on the docket |
| Myers, Claire | 3/22/2024 | 1.9 | Analyze AHC and UCC matches for next round of objections |
| Myers, Claire | 3/22/2024 | 2.4 | Analyze and update non-portal claims with scheduled amounts |
| Pestano, Kyle | 3/22/2024 | 1.7 | Discuss the results of high balance inactive accounts, AML checks, and bad documentation with a Forgery rejection with the Sumsub customer support compliance team and Integreon for cases needing manual review or follow up |
| Pestano, Kyle | 3/22/2024 | 1.9 | Update high balance Forgery/Blocklist rejection case results by reviewing the comments provided by Sumsub compliance team and updating statuses on Sumsub |
| Pestano, Kyle | 3/22/2024 | 2.6 | Resolve high balance Forgery/Blocklist rejection case results by reviewing the additional comments provided by Sumsub compliance team and updating statuses on Sumsub |
| Pestano, Kyle | 3/22/2024 | 1.7 | Investigate kyc applications with a bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review |
| Pestano, Kyle | 3/22/2024 | 0.2 | Investigate mismatch issues by updating FTX Turkey and FTX Japan accounts on BitGo master sheet before discussing with kyc ops team members |
| Pestano, Kyle | 3/22/2024 | 0.3 | Escalate cases to Integreon personnel throughout the day by explaining what needs to be reviewed/checked |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 3/22/2024 | 3.2 | Review invoices and contracts for rejected claims in WRS |
| Reagan, Kelsey | 3/22/2024 | 2.1 | Reconcile the rejection and motion date from the docket to the rejected claims summary for any filed claims |
| Sekera, Aryaki | 3/22/2024 | 1.8 | Verify ticker level quantities pertaining to claims tied to the superseded objection exhibit |
| Sekera, Aryaki | 3/22/2024 | 2.4 | Verify and validate claims from OMNI Exhibit 24 to ensure that the tickers listed on the objection coincide with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/22/2024 | 1.3 | Proceed with the ongoing validation of the assertions provided in OMNI Exhibit 24 to ensure that the tickers listed on the objection align with those on the proof of claim form |
| Sekera, Aryaki | 3/22/2024 | 1.6 | Examine the assertions delineated in OMNI Exhibit 24 to verify that the ticker symbols specified on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/22/2024 | 1.1 | Confirm the quantities linked to claims associated with the superseded objection exhibit at the ticker level |
| Sielinski, Jeff | 3/22/2024 | 0.8 | Analysis of claim variance thresholds and associated report detailing impacts of allowed claims |
| Sielinski, Jeff | 3/22/2024 | 0.6 | Provide comments and review to revised claim recon presentation materials |
| Sielinski, Jeff | 3/22/2024 | 1.1 | Prepare objection and claim resolution planning guide and timeline |
| Sielinski, Jeff | 3/22/2024 | 0.7 | Analysis and comment on claim objection schedules |
| Sielinski, Jeff | 3/22/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), S. Perry (and others from Kroll), R. Perubhatla (FTX) re: transfers and open claims portal issues |
| Sielinski, Jeff | 3/22/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, J. Hertzberg, J. Sielinski (A&M) re: open reporting issues |
| Thadani, Harshit | 3/22/2024 | 1.7 | Conduct a review of the claims in OMNI Exhibit 24 to affirm the coherence of tickers |
| Thadani, Harshit | 3/22/2024 | 1.2 | Review the claims from OMNI Exhibit-24 to substantiate the tickers |
| Thadani, Harshit | 3/22/2024 | 1.6 | Continue reviewing the claims from OMNI Exhibit 24 for any discrepancies |
| Thadani, Harshit | 3/22/2024 | 1.3 | Verify and recheck the claims stated in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thadani, Harshit | 3/22/2024 | 1.4 | Continue to review claims from OMNI Exhibit 24 to ensure tickers on the objection are in accordance with the scheduled quantities |
| Thomas, Izabel | 3/22/2024 | 1.8 | Continue to validate the assertions provided in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims match with each other |
| Thomas, Izabel | 3/22/2024 | 1.2 | Continue to verify the accuracy of the claims in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 3/22/2024 | 1.7 | Verify the accuracy of the claims in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 3/22/2024 | 0.9 | Validate the assertions provided in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims match with each other |
| Thomas, Izabel | 3/22/2024 | 1.3 | Continue to conduct a review of the claims in OMNI Exhibit 24 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Tong, Crystal | 3/22/2024 | 3.1 | Review and fix cases with potential name mismatch issues under resubmission requested status |
| Tong, Crystal | 3/22/2024 | 0.9 | Respond to the queries received from customer service regarding KYC status |
| Tong, Crystal | 3/22/2024 | 1.2 | Conduct quality check on the manual KYC working for the retail customers |
| Tong, Crystal | 3/22/2024 | 1.8 | Follow up Sumsub to understand the reason for the cases put on blocklist |
| Ward, Kyle | 3/22/2024 | 1.9 | Identify customer claims for objection with 1k to 5k variance for understated crypto and/or fiat |
| Ward, Kyle | 3/22/2024 | 1.2 | Flag customer claims with 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 3/22/2024 | 2.3 | Perform customer claims review of claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 3/22/2024 | 2.6 | Review customer claims with 1k to 5k variance for objection with asserted crypto and/or fiat with no claimed value |
| Yadav, Vijay | 3/22/2024 | 1.4 | Verify ticker level quantities pertaining to claims tied to the superseded objection exhibit |
| Yadav, Vijay | 3/22/2024 | 1.7 | Validate the quantities of claims associated with the superseded objection exhibit |
| Yadav, Vijay | 3/22/2024 | 1.2 | Continue to validate the quantities of claims associated with the superseded objection exhibit |
| Yadav, Vijay | 3/22/2024 | 0.4 | Analyze number of new claims received on Mar-20 |
| Yadav, Vijay | 3/22/2024 | 1.8 | Continue to review ticker-level quantities to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 3/22/2024 | 0.9 | Review ticker-level quantities to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yang, Sharon | 3/22/2024 | 2.4 | Compare ticker specifics for claims valued above $100k with scheduled claims to detect any inconsistencies and abnormal assertions in claim |
| Yang, Sharon | 3/22/2024 | 2.6 | Examine claims filed over $100k with no variances recorded to verify the correctness of claimed tickers, supporting documents, and evidence of absent tickers |
| Yang, Sharon | 3/22/2024 | 2.3 | Scrutinize ticker details between filed claims and their scheduled information to identify potential discrepancies, noting any missing tickers, large variances, and supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 3/22/2024 | 1.6 | Review claims exceeding $100k with no reported variances to ensure the accuracy of asserted tickers, supporting documents, and evidence of missing tickers |
| Zabcik, Kathryn | 3/22/2024 | 0.9 | Create Summary for Rejected Contract with third party #2 for rejected contract claims |
| Zabcik, Kathryn | 3/22/2024 | 2.9 | Conduct contract analysis for rejected contract claim with third party #2 |
| Zabcik, Kathryn | 3/22/2024 | 1.9 | Search in relativity for contracts, communications, and invoices for rejected contract claim with third party #2 |
| Zatz, Jonathan | 3/22/2024 | 3.1 | Execute database script to process claims data to test recent updates to logic |
| Zatz, Jonathan | 3/22/2024 | 2.4 | Clean old comments from claims consolidation database script |
| Zhang, Qi | 3/22/2024 | 0.3 | Call with  Q. Zhang and L. Chamma (A&M) to discuss source of funds provided by KYC applicants |
| Zhang, Qi | 3/22/2024 | 0.3 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss KYC vendor customer issue |
| Zhang, Qi | 3/22/2024 | 0.5 | Call with A. Mohammed, Q. Zhang, L. Chamma (A&M), C. Alviarez (Sumsub) to discuss KYC vendor customer issue |
| Avdellas, Peter | 3/23/2024 | 0.7 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Non-portal customer claims stratification |
| Avdellas, Peter | 3/23/2024 | 1.6 | Identify total count and asserted amount of filed claims identified for future objection to assist in preparation claims liquidity analysis |
| Avdellas, Peter | 3/23/2024 | 1.7 | Analyze proof of claim for non-portal and portal claims with the same main account ID to identify if claims are duplicative and can be objected to |
| Avdellas, Peter | 3/23/2024 | 1.2 | Identify all filed customer claims that have additional tokens listed in other section of proof of claim to ensure asserted amounts are being captured accurately |
| Avdellas, Peter | 3/23/2024 | 1.4 | Compare asserted crypto listed on filed claim to scheduled claim with large variance in amount to identify if claims has potential to be listed on an upcoming objection |
| Avdellas, Peter | 3/23/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Claims liquidity analysis |
| Avdellas, Peter | 3/23/2024 | 1.3 | Analyze scheduled customer claims population to update adjusted reconciled amount estimates based on classification |
| Avdellas, Peter | 3/23/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Analysis of adjusted reconciled customer claim values |
| Chamma, Leandro | 3/23/2024 | 1.2 | Conduct investigation on legacy files related to claims portal KYC applicants with non compliant source of funds |
| Esposito, Rob | 3/23/2024 | 0.5 | Discuss non-customer claims reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/23/2024 | 2.7 | Analyze customer data for potential allowed customer claims by plan class |
| Esposito, Rob | 3/23/2024 | 1.9 | Review of claim details to prepare updates to the modified claims objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/23/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Claims liquidity analysis |
| Francis, Luke | 3/23/2024 | 2.3 | Update distribution analysis for non-customers based on future objections |
| Francis, Luke | 3/23/2024 | 1.6 | Update customer claims presentation summary for potential future objections |
| Kane, Alex | 3/23/2024 | 1.3 | Analyze non-portal claim form type for disallowed claims on omnibus 18 objection exhibit |
| Kane, Alex | 3/23/2024 | 2.9 | Review claims with WRS + FTX equity holdings on round 5 objections |
| Kane, Alex | 3/23/2024 | 2.3 | Analyze objection reasoning for claims with different disallowed vs surviving debtors on omnibus 20 modify exhibit |
| Lewandowski, Douglas | 3/23/2024 | 2.7 | Identify claims that are categorized in the disputed categories for the liquidity analysis |
| Lewandowski, Douglas | 3/23/2024 | 1.6 | Identify claims pending objection to identify if they're de minimis, convenience, or 5 a/b |
| Lewandowski, Douglas | 3/23/2024 | 0.7 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Non-portal customer claims stratification |
| Lewandowski, Douglas | 3/23/2024 | 1.3 | Prepare responses for Eversheds KYC/diligence requests for discussion with S&C |
| Lewandowski, Douglas | 3/23/2024 | 0.8 | Review Kroll inquiries re: transferred claims with mismatched names |
| Lewandowski, Douglas | 3/23/2024 | 0.9 | Prepare final version of claims reconciliation deck for A&M team review |
| Lewandowski, Douglas | 3/23/2024 | 0.4 | Correspond with A. Kranzley (S&C) re: AHC inquiries on KYC |
| Lewandowski, Douglas | 3/23/2024 | 1.6 | Identify potentially accepted claims for liquidity analysis |
| Lewandowski, Douglas | 3/23/2024 | 0.8 | Update summary for liquidity analysis with changes from team to incorporate updated mapping for de minimis schedules |
| Lewandowski, Douglas | 3/23/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Analysis of adjusted reconciled customer claim values |
| Lewandowski, Douglas | 3/23/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Claims liquidity analysis |
| Mosley, Ed | 3/23/2024 | 2.1 | Review of current version of claims reconciliation reporting for creditors |
| Myers, Claire | 3/23/2024 | 0.3 | Analyze priority claimant names for next round of objections |
| Myers, Claire | 3/23/2024 | 1.2 | Analyze non-portal claims for potential transfers |
| Sielinski, Jeff | 3/23/2024 | 0.9 | Analysis of claim status and variance reporting; prepare comments to claim liquidity analysis |
| Sielinski, Jeff | 3/23/2024 | 0.5 | Discuss non-customer claims reporting with J Sielinski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/23/2024 | 1.0 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Claims liquidity analysis |
| Avdellas, Peter | 3/24/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Future objection projections |
| Avdellas, Peter | 3/24/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Objections timeline |
| Avdellas, Peter | 3/24/2024 | 1.1 | Analyze complete claims population to identify claims that listed additional coins to be manually reviewed to update internal claims register |
| Avdellas, Peter | 3/24/2024 | 1.3 | Analyze proof of claim for portal customer claims with large variances between filed and scheduled claims to identify claims that are potentially identified for modify objection |
| Avdellas, Peter | 3/24/2024 | 1.1 | Analyze complete non-portal customer claims population to identify claims that are identified for objection to modify or supersede |
| Avdellas, Peter | 3/24/2024 | 1.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to claim liquidity slides |
| Avdellas, Peter | 3/24/2024 | 1.6 | Analyze proof of claim for portal customer claims to identify claims that are identified for objection to supersede |
| Esposito, Rob | 3/24/2024 | 1.2 | Prepare updates to customer claims thresholds for convenience and Class 5a/b claims |
| Esposito, Rob | 3/24/2024 | 1.7 | Analysis of customer claims reporting status to bucket claims for management reporting |
| Esposito, Rob | 3/24/2024 | 1.8 | Review of customer claims data to prepare claims objection projections for management reporting |
| Esposito, Rob | 3/24/2024 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: updates to liquidity slides |
| Esposito, Rob | 3/24/2024 | 2.6 | Analyze customer claims and potential reconciliation thresholds for management reporting |
| Esposito, Rob | 3/24/2024 | 0.5 | Discuss claims objection forecasting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 3/24/2024 | 1.6 | Prepare updates to the claims liquidity slides for A&M team review |
| Esposito, Rob | 3/24/2024 | 1.4 | Review and analysis of the modify claims objection exhibits to provide comments to claims team |
| Esposito, Rob | 3/24/2024 | 1.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to claim liquidity slides |
| Esposito, Rob | 3/24/2024 | 1.7 | Review and analysis of the superseded claims objection exhibits to provide comments to claims team |
| Francis, Luke | 3/24/2024 | 1.2 | Review of non-customer claim duplicates to update reconciliation walkdown |
| Francis, Luke | 3/24/2024 | 1.7 | Summary of potential objections prior to solicitation for non-customer claims |
| Francis, Luke | 3/24/2024 | 1.9 | Buildout of non-customer claims liquidity & distribution presentation |
| Francis, Luke | 3/24/2024 | 2.4 | Update non-customer liquidity analysis based on analysis request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/24/2024 | 0.8 | Prepare package of venture book related claim support for A&M DI team |
| Hainline, Drew | 3/24/2024 | 0.3 | Perform review over contract claim subset A to support reconciliation process |
| Hertzberg, Julie | 3/24/2024 | 1.3 | Analysis of revised claim status and objection planning presentation |
| Hertzberg, Julie | 3/24/2024 | 0.8 | Provide feedback on claim allowance presentation materials |
| Kane, Alex | 3/24/2024 | 1.7 | Analyze frivolous claims with value overstated due to incorrect ticker mapping |
| Kane, Alex | 3/24/2024 | 2.1 | Review objections reasoning for WRS + FTX equity holdings claims |
| Kane, Alex | 3/24/2024 | 2.1 | Verify transferred status of transferred claims present on round 5 objections |
| Lewandowski, Douglas | 3/24/2024 | 0.7 | Update customer claims categorization to account for potentially disputed claims |
| Lewandowski, Douglas | 3/24/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Future objection projections |
| Lewandowski, Douglas | 3/24/2024 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: updates to liquidity slides |
| Lewandowski, Douglas | 3/24/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Objections timeline |
| Lewandowski, Douglas | 3/24/2024 | 0.4 | Correspond with A&M team re: FTX Customer service macros |
| Lewandowski, Douglas | 3/24/2024 | 0.8 | Review claim/main account id matching for discussion with team |
| Lewandowski, Douglas | 3/24/2024 | 1.3 | Update summary report to account for claims that have q8 responses or unmatched ticker to move to disputed for liquidity analysis |
| Lewandowski, Douglas | 3/24/2024 | 0.8 | Review claims register for parties that are subject to EU litigation to determine if any claims have been filed |
| Lewandowski, Douglas | 3/24/2024 | 1.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to claim liquidity slides |
| Myers, Claire | 3/24/2024 | 1.1 | Analyze transfers on he docket for internal tracking |
| Pestano, Kyle | 3/24/2024 | 0.4 | Review responses received from Sumsub compliance team regarding questions asked about inactive Forgery accounts that were blocked |
| Sielinski, Jeff | 3/24/2024 | 0.5 | Discuss claims objection forecasting with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 3/24/2024 | 0.7 | Analysis of revised claim status and objection planning presentation |
| Sielinski, Jeff | 3/24/2024 | 0.9 | Discussion with R. Esposito, J Hertzberg and J Sielinski (A&M) estimation of allowed claims and planning for claim objections |
| Arnett, Chris | 3/25/2024 | 0.8 | Review and comment on claims recon strategy presentation as requested by J. Ray (Company) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/25/2024 | 0.3 | Draft response to A. Kranzley (S&C) to admin expense claim settlement offer |
| Arnett, Chris | 3/25/2024 | 0.1 | Discuss claims objection strategy deck with S. Coverick, and C. Arnett (A&M) |
| Arnett, Chris | 3/25/2024 | 1.0 | Discuss claims reconciliation projection with A. Dietderich and A. Kranzley (S&C), C. Arnett, S. Coverick, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Arnett, Chris | 3/25/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, and C. Arnett (A&M) re: claims reconciliation strategy deck and executive summary |
| Arnett, Chris | 3/25/2024 | 0.5 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, C. Arnett, and T. Hudson (A&M) re: claims reconciliation strategy deck |
| Arora, Rohan | 3/25/2024 | 2.4 | Proceed with analysis of claims identified as having potential ticker and amount variances |
| Arora, Rohan | 3/25/2024 | 2.6 | Document missing or discrepant tickers found within asserted or scheduled quantities |
| Arora, Rohan | 3/25/2024 | 2.2 | Advance the assessment of claims with potential ticker and amount discrepancies |
| Arora, Rohan | 3/25/2024 | 2.1 | Continue analyzing claims for ticker and amount discrepancies |
| Avdellas, Peter | 3/25/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Objection timeline updates |
| Avdellas, Peter | 3/25/2024 | 1.1 | Analyze proof of claim for claims with 0 variance between filed and scheduled claim to compare ticker level information listed on both claims |
| Avdellas, Peter | 3/25/2024 | 1.4 | Analyze FTX DotCom silo claims that are currently pending objection to capture total asserted and adjusted reconciled amount to prepare objection timeline |
| Avdellas, Peter | 3/25/2024 | 1.7 | Analyze FTX DotCom silo claims that have had objection ordered to capture total asserted and adjusted reconciled amount to prepare objection timeline |
| Avdellas, Peter | 3/25/2024 | 1.1 | Analyze proof of claim for newly filed non-portal claims not yet matched to an FTX main account ID in an attempt to identify main account ID based on email address |
| Avdellas, Peter | 3/25/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Asserted claim projections |
| Avdellas, Peter | 3/25/2024 | 1.3 | Analyze FTX US silo claims that are currently pending objection to capture total asserted and adjusted reconciled amount to prepare objection timeline |
| Avdellas, Peter | 3/25/2024 | 1.6 | Analyze FTX US silo claims that have had objection ordered to capture total asserted and adjusted reconciled amount to prepare objection timeline |
| Avdellas, Peter | 3/25/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to claims reconciliation strategy deck |
| Beretta, Matthew | 3/25/2024 | 2.6 | Review rejected claims and contract conditions for dotcom silo for claimant #11 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/25/2024 | 2.2 | Review rejected claims and contract conditions for dotcom silo for claimant #12 to identify pre and post-petition amounts |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### March 1, 2024 through March 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 3/25/2024 | 2.8 | Review rejected claims and contract conditions for dotcom silo for claimant #9 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/25/2024 | 2.4 | Review rejected claims and contract conditions for dotcom silo for claimant #10 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/25/2024 | 0.8 | Call with D. Kuruvilla, K. Zabcik, M. Mirando and M. Beretta (A&M) to review Dotcom rejected claims progress |
| Braatelien, Troy | 3/25/2024 | 0.2 | Draft correspondence with internal A&M team regarding prepetition contract rejections |
| Braatelien, Troy | 3/25/2024 | 0.2 | Update claims workbook for calculated rejection damages amounts |
| Braatelien, Troy | 3/25/2024 | 0.6 | Perform review of litigation claim related to share purchase agreement |
| Braatelien, Troy | 3/25/2024 | 0.9 | Perform review of contract claim from rejected cloud computing agreement |
| Braatelien, Troy | 3/25/2024 | 0.7 | Perform review of contract claim from rejected advertising agreement |
| Braatelien, Troy | 3/25/2024 | 2.6 | Perform review of contract claim from rejected IT outsourcing agreement |
| Braatelien, Troy | 3/25/2024 | 0.3 | Perform review of litigation claim related to share raising activity |
| Braatelien, Troy | 3/25/2024 | 0.9 | Perform review of contract claim from rejected advertising support agreement |
| Braatelien, Troy | 3/25/2024 | 1.7 | Perform review of rejected contract details related to nonfiled claims |
| Braatelien, Troy | 3/25/2024 | 0.2 | Perform review of contract claim from rejected IT support agreement |
| Broskay, Cole | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Chamma, Leandro | 3/25/2024 | 2.1 | Review KYC applications with proof of identity issues on hold since October 2022 |
| Chamma, Leandro | 3/25/2024 | 0.2 | Review KYC application with legacy data discrepancies |
| Chamma, Leandro | 3/25/2024 | 0.9 | Review KYC applications resolved or escalated by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 3/25/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss updates to the BitGo master sheet and changing FTX balances on Sumsub |
| Chamma, Leandro | 3/25/2024 | 1.3 | Draft spreadsheet with findings and follow up requests related to institutional accounts with KYC status mismatch issues for purpose of remediating issues identified |
| Chamma, Leandro | 3/25/2024 | 1.7 | Review claims portal customer support report regarding institutional accounts with KYC status mismatch issues |
| Chamma, Leandro | 3/25/2024 | 0.7 | Provide feedback to claims portal customer support team regarding KYC applications on hold or rejected |
| Coverick, Steve | 3/25/2024 | 1.4 | Review and provide comments on draft of claims objection strategy presentation for CEO |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/25/2024 | 0.3 | Discuss claims estimation assumptions with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 3/25/2024 | 0.1 | Discuss claims objection strategy deck with C. Arnett (A&M) |
| Coverick, Steve | 3/25/2024 | 1.0 | Discuss claims reconciliation projection with A. Dietderich and A. Kranzley (S&C), C. Arnett, S. Coverick, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Coverick, Steve | 3/25/2024 | 0.3 | Discuss claims objection strategy with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 3/25/2024 | 0.5 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, C. Arnett, and T. Hudson (A&M) re: claims reconciliation strategy deck |
| Coverick, Steve | 3/25/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, and C. Arnett (A&M) re: claims reconciliation strategy deck and executive summary |
| Esposito, Rob | 3/25/2024 | 0.6 | Review of final draft of omnibus claims objections to provide comments and approve to file |
| Esposito, Rob | 3/25/2024 | 0.4 | Discussion with R. Esposito and J Sielinski (A&M) regarding customer claim analysis |
| Esposito, Rob | 3/25/2024 | 1.4 | Prepare updates to the claims liquidity presentation slides |
| Esposito, Rob | 3/25/2024 | 0.9 | Discussion with R. Esposito, J Hertzberg and J Sielinski (A&M) estimation of allowed claims and planning for claim objections |
| Esposito, Rob | 3/25/2024 | 0.5 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, C. Arnett, and T. Hudson (A&M) re: claims reconciliation strategy deck |
| Esposito, Rob | 3/25/2024 | 1.8 | Review and analysis of the modified claims objection exhibits to provide comments to team and final approval for filing |
| Esposito, Rob | 3/25/2024 | 1.0 | Discuss claims reconciliation projection with A. Dietderich and A. Kranzley (S&C), C. Arnett, S. Coverick, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Esposito, Rob | 3/25/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, and C. Arnett (A&M) re: claims reconciliation strategy deck and executive summary |
| Esposito, Rob | 3/25/2024 | 0.8 | Review the no liability claims objection exhibits to provide comments to team and final approval for filing |
| Esposito, Rob | 3/25/2024 | 1.4 | Review of superseded claims objection exhibits to provide comments to team and final approval for filing |
| Esposito, Rob | 3/25/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Objection timeline updates |
| Esposito, Rob | 3/25/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to claims reconciliation strategy deck |
| Esposito, Rob | 3/25/2024 | 2.3 | Analyze Class 5 a/b claim thresholds to understand potential claim allowances and report to FTX management |
| Esposito, Rob | 3/25/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Asserted claim projections |
| Esposito, Rob | 3/25/2024 | 0.5 | Discussion with R. Esposito, L. Francis (A&M), and K. Brown (Landis) re: responses to claim objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/25/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss contract claim documentation process |
| Faett, Jack | 3/25/2024 | 1.5 | Reconcile rejected contract claims listing to all contract claims listing |
| Faett, Jack | 3/25/2024 | 1.4 | Build out claim reconciliation template for Litigation and Sponsorship claims |
| Faett, Jack | 3/25/2024 | 1.3 | Build out claim reconciliation template for scheduled, not filed claims |
| Faett, Jack | 3/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss billing and payment activity associated with targeted sponsorship claim as part of claims reconciliation |
| Faett, Jack | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with D. Kuruvilla, J. Faett, K. Reagan, S. Herring and K. Zabcik (A&M) |
| Faett, Jack | 3/25/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss contract terms associated with targeted sponsorship claim |
| Faett, Jack | 3/25/2024 | 2.4 | Call with K. Kearney, J. Faett (A&M) to discuss current analysis of sponsorship claims reconciliation |
| Faett, Jack | 3/25/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss claim breakout/classification for contract claims |
| Faett, Jack | 3/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss reconciliation of contract claims against rejected contracts |
| Faett, Jack | 3/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss review procedures for scheduled not filed claims |
| Flynn, Matthew | 3/25/2024 | 0.7 | Update responses on JOL KYC/AML procedures |
| Francis, Luke | 3/25/2024 | 2.1 | Analysis of transaction activity to support debtors claims regarding objection responses |
| Francis, Luke | 3/25/2024 | 1.8 | Analysis of claims to be included on round 6 of objections for non-portal modify claims |
| Francis, Luke | 3/25/2024 | 1.4 | Review of new claims objection responses regarding latest round of objections |
| Francis, Luke | 3/25/2024 | 1.7 | Review of updates to distribution presentation based on updated reconciliation |
| Francis, Luke | 3/25/2024 | 2.3 | Perform reconciliation of high variance claims for customers to include variance notes based on ticker detail |
| Francis, Luke | 3/25/2024 | 0.5 | Discussion with R. Esposito, L. Francis (A&M), and K. Brown (Landis) re: responses to claim objections |
| Francis, Luke | 3/25/2024 | 2.1 | Review of company books & records to identify potential processing withdrawals to exclude from objections |
| Gidoomal, Dhruv | 3/25/2024 | 0.4 | Call to discuss status, next steps and allocation of claims for the contract claims reconciliation workstream with K. Reagan, S. Herring, M. Jones and D. Gidoomal (A&M) |
| Gidoomal, Dhruv | 3/25/2024 | 3.1 | Review rejected claims and contract conditions for WRS silo for claimant #7 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/25/2024 | 2.7 | Review rejected claims and contract conditions for WRS silo for claimant #8 to identify pre and post-petition amounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 3/25/2024 | 2.1 | Review rejected claims and contract conditions for WRS silo for claimant #9 to identify pre and post-petition amounts |
| Gordon, Robert | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 3/25/2024 | 0.6 | Review company records for scheduled claim P45 to support contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 0.4 | Review company records for scheduled claim O48 to support contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 0.8 | Review company records for employee claim JS to support contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 0.6 | Review company records for scheduled claim CE to support contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 1.2 | Review open items and support documents for contract claims related to WRS entities |
| Hainline, Drew | 3/25/2024 | 1.2 | Review company records for unscheduled claim BF to support contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 0.8 | Review in progress reconciliations to support contract claims review and reconciliations |
| Hainline, Drew | 3/25/2024 | 0.7 | Review updated guidance and workplan for contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Hainline, Drew | 3/25/2024 | 0.3 | Call with S. Herring, D. Hainline (A&M) regarding open questions and approach for contract claims reconciliation |
| Hainline, Drew | 3/25/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for contract claims reconciliation |
| Herring, Scott | 3/25/2024 | 1.2 | Review FTX Rejected Claims Reconciliation file and framework for claims calculation and support |
| Herring, Scott | 3/25/2024 | 1.9 | Review invoice, agreements, and other supporting documents on Relativity for rejected claim 24 |
| Herring, Scott | 3/25/2024 | 1.3 | Review Rejected claims 23 and 18 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/25/2024 | 0.7 | Review Reject claim 24 of claim amount and supporting documents provided |
| Herring, Scott | 3/25/2024 | 2.3 | Review payment support files for rejected claim 24 |
| Herring, Scott | 3/25/2024 | 1.4 | Review payment support files for rejected claims 23 and 18 |
| Herring, Scott | 3/25/2024 | 0.4 | Call to discuss status, next steps and allocation of claims for the contract claims reconciliation workstream with K. Reagan, S. Herring, M. Jones and D. Gidoomal (A&M) |
| Herring, Scott | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with D. Kuruvilla, J. Faett, K. Reagan, S. Herring and K. Zabcik (A&M) |
| Herring, Scott | 3/25/2024 | 0.8 | Call to discuss rejected contract claims reconciliation process and next steps with S. Herring and K. Reagan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herring, Scott | 3/25/2024 | 1.3 | Review Relativity and FTX Box folder for proof of claims supporting documents for WRS rejected claims |
| Herring, Scott | 3/25/2024 | 0.3 | Call with S. Herring, D. Hainline (A&M) regarding open questions and approach for contract claims reconciliation |
| Hertzberg, Julie | 3/25/2024 | 2.3 | Analysis and comment on updated claim allowance/reserve report |
| Hertzberg, Julie | 3/25/2024 | 0.9 | Discussion with R. Esposito, J Hertzberg and J Sielinski (A&M) estimation of allowed claims and planning for claim objections |
| Hubbard, Taylor | 3/25/2024 | 1.8 | Execute a quality control review of the redacted 19th - 23rd omnibus claims objection PDF's to verify footnote accuracy |
| Hubbard, Taylor | 3/25/2024 | 2.3 | Perform a quality control review of the unredacted 19th - 23rd omnibus claims objection PDF's to verify display accuracy |
| Hubbard, Taylor | 3/25/2024 | 0.4 | Execute a quality review of the 18th omnibus claims objection PDF's to confirm the accurate depiction of all claim data |
| Hubbard, Taylor | 3/25/2024 | 1.1 | Perform a thorough quality control examination on the Kroll data files to verify the precise representation of all claim data |
| Hubbard, Taylor | 3/25/2024 | 0.5 | Call to discuss responses to claims objections with D. Lewandowski, L. Konig, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Hubbard, Taylor | 3/25/2024 | 1.6 | Conduct a quality control review of the Kroll data files to ensure all claim data is accurately displayed |
| Hubbard, Taylor | 3/25/2024 | 0.3 | Update the Kroll data file for the 23rd omnibus claims objection with the most recent claim data |
| Jones, Mackenzie | 3/25/2024 | 1.1 | Review contract terms with third party facilities vendor related to filed claim reconciliation |
| Jones, Mackenzie | 3/25/2024 | 0.2 | Review outstanding list of claims reconciliation items |
| Jones, Mackenzie | 3/25/2024 | 0.4 | Call to discuss status, next steps and allocation of claims for the contract claims reconciliation workstream with K. Reagan, S. Herring, M. Jones and D. Gidoomal (A&M) |
| Kane, Alex | 3/25/2024 | 2.7 | Create analysis of reviewed claims population marked for supersede+modify objection |
| Kane, Alex | 3/25/2024 | 2.6 | Review claimant name and debtor information on omnibus 24 supersede objection exhibit |
| Kane, Alex | 3/25/2024 | 2.9 | Review ticker name and quantity information on omnibus 24 supersede objection exhibit |
| Kane, Alex | 3/25/2024 | 2.6 | Review question 8 other activity responses for claims present on omnibus 27 modify objection |
| Kearney, Kevin | 3/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss review procedures for scheduled not filed claims |
| Kearney, Kevin | 3/25/2024 | 2.1 | Review of claim reconciliation calculation analysis for filed claim 5504 |
| Kearney, Kevin | 3/25/2024 | 1.7 | Review of claim reconciliation calculation analysis for filed claim 4174 |
| Kearney, Kevin | 3/25/2024 | 2.7 | Review of claim reconciliation underlying support files for filed claim 5504 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/25/2024 | 2.1 | Review of claim reconciliation underlying support files for filed claim 4174 |
| Kearney, Kevin | 3/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss billing and payment activity associated with targeted sponsorship claim as part of claims reconciliation |
| Kearney, Kevin | 3/25/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss claim breakout/classification for contract claims |
| Kearney, Kevin | 3/25/2024 | 2.4 | Call with K. Kearney, J. Faett (A&M) to discuss current analysis of sponsorship claims reconciliation |
| Kearney, Kevin | 3/25/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss reconciliation of contract claims against rejected contracts |
| Kearney, Kevin | 3/25/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss contract terms associated with targeted sponsorship claim |
| Kearney, Kevin | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with R. Gordon, C. Broskay, K. Kearney, and D. Hainline (A&M) |
| Kolodny, Steven | 3/25/2024 | 1.8 | Research crypto activity between celebrity sponsorship deals |
| Kolodny, Steven | 3/25/2024 | 1.9 | Review claim for c18 in AP Claim reconciliation |
| Kolodny, Steven | 3/25/2024 | 1.6 | Perform updates on AP Rejected claims folders |
| Kolodny, Steven | 3/25/2024 | 2.2 | Review relativity for related invoices on contract |
| Kolodny, Steven | 3/25/2024 | 1.9 | Perform relativity search for c18 AP claim reconciliation |
| Konig, Louis | 3/25/2024 | 0.5 | Call to discuss responses to claims objections with D. Lewandowski, L. Konig, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Krautheim, Sean | 3/25/2024 | 0.6 | Provide debrief to team members on claims process work during teammate's absence |
| Krautheim, Sean | 3/25/2024 | 0.5 | Develop claims exhibit for latest omni generation request |
| Kuruvilla, Daniel | 3/25/2024 | 2.2 | Review of debtors data against unliquidated claims to identify possible exposure of claim |
| Kuruvilla, Daniel | 3/25/2024 | 0.8 | Review of open unreconciled claims for review of accuracy |
| Kuruvilla, Daniel | 3/25/2024 | 0.8 | Call with D. Kuruvilla, K. Zabcik, M. Mirando and M. Beretta (A&M) to review Dotcom rejected claims progress |
| Kuruvilla, Daniel | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with D. Kuruvilla, J. Faett, K. Reagan, S. Herring and K. Zabcik (A&M) |
| Kuruvilla, Daniel | 3/25/2024 | 0.4 | Call with D. Kuruvilla, D. Hainline (A&M) to review open items for contract claims reconciliation |
| Lewandowski, Douglas | 3/25/2024 | 1.4 | Research KYC inquiries for specific customers from Eversheds |
| Lewandowski, Douglas | 3/25/2024 | 0.6 | Prepare responses to Eversheds re: KYC statuses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/25/2024 | 1.8 | Update liquidity deck to reflect claims pending objection to report correctly |
| Lewandowski, Douglas | 3/25/2024 | 1.0 | Discuss claims reconciliation projection with A. Dietderich and A. Kranzley (S&C), C. Arnett, S. Coverick, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Lewandowski, Douglas | 3/25/2024 | 0.5 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, C. Arnett, and T. Hudson (A&M) re: claims reconciliation strategy deck |
| Lewandowski, Douglas | 3/25/2024 | 0.3 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, and C. Arnett (A&M) re: claims reconciliation strategy deck and executive summary |
| Lewandowski, Douglas | 3/25/2024 | 0.2 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Asserted claim projections |
| Lewandowski, Douglas | 3/25/2024 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Objection timeline updates |
| Lewandowski, Douglas | 3/25/2024 | 0.5 | Call to discuss responses to claims objections with D. Lewandowski, L. Konig, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Lewandowski, Douglas | 3/25/2024 | 1.4 | Prepare breakout of convenience claims that may be reconciled prior to the effective date for discussion with team |
| Lewandowski, Douglas | 3/25/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Updates to claims reconciliation strategy deck |
| McGrath, Patrick | 3/25/2024 | 1.9 | Review claims submitted against debtors related to ventures investments by Debtors |
| Mirando, Michael | 3/25/2024 | 2.4 | Review and reconcile management agreement claims made by employees |
| Mirando, Michael | 3/25/2024 | 0.7 | Review and reconcile bonus claims made by employees |
| Mirando, Michael | 3/25/2024 | 2.7 | Review share purchase claim made by employee |
| Mirando, Michael | 3/25/2024 | 1.3 | Update claims reconciliation notes for Risk Management Solutions |
| Mirando, Michael | 3/25/2024 | 2.8 | Review management agreement between Liquid Group and employees |
| Mirando, Michael | 3/25/2024 | 0.8 | Call with D. Kuruvilla, K. Zabcik, M. Mirando and M. Beretta (A&M) to review Dotcom rejected claims progress |
| Mohammed, Azmat | 3/25/2024 | 1.3 | Provide technical assistance to FTX CS teams such as with phishing email campaigns, support articles third party data requests |
| Mosley, Ed | 3/25/2024 | 0.3 | Discuss claims objection strategy with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 3/25/2024 | 0.3 | Discuss claims estimation assumptions with E. Mosley, S. Coverick (A&M) |
| Myers, Claire | 3/25/2024 | 2.1 | Analyze paper POC for address and name information to find related main account ID |
| Myers, Claire | 3/25/2024 | 2.4 | Compare asserted claims to scheduled claims to flag for possible objections |
| Myers, Claire | 3/25/2024 | 1.8 | Triage customer paper claims for claim recon |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 3/25/2024 | 1.3 | Analyze transferred claims on the docket for internal tracking |
| Myers, Claire | 3/25/2024 | 2.3 | Update internal database with main account ids |
| Pestano, Kyle | 3/25/2024 | 0.3 | Discuss with Sumsub compliance team the kyc applications rejected for Forgery documentation |
| Pestano, Kyle | 3/25/2024 | 0.3 | Update spreadsheet mapping of institutional accounts so that all of the information flows correctly between portals/databases |
| Pestano, Kyle | 3/25/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss updates to the BitGo master sheet and changing FTX balances on Sumsub |
| Pestano, Kyle | 3/25/2024 | 0.4 | Investigate the results of rejection cases escalated from the customer support chats so they can be resolved or updated |
| Pestano, Kyle | 3/25/2024 | 1.6 | Investigate kyc applications with a bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 3/25/2024 | 0.9 | Review kyc applications with bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 3/25/2024 | 2.3 | Resolve kyc applications with bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 3/25/2024 | 0.3 | Escalate cases to Integreon personnel explaining what action/follow up needs to be done in order to finish secondary review |
| Pestano, Kyle | 3/25/2024 | 1.6 | Investigate missing name and address information for retail and institutional customers provided by Kroll |
| Pestano, Kyle | 3/25/2024 | 0.2 | Update Japan mismatches on the BitGo master sheet so the institutions statuses flow into the portal correctly |
| Pestano, Kyle | 3/25/2024 | 0.4 | Discuss secondary review results of Forgery rejection cases with Sumsub compliance team for select kyc applicants |
| Reagan, Kelsey | 3/25/2024 | 1.1 | Review example of contract claim reconciliations completed with support |
| Reagan, Kelsey | 3/25/2024 | 0.4 | Call to discuss status, next steps and allocation of claims for the contract claims reconciliation workstream with K. Reagan, S. Herring, M. Jones and D. Gidoomal (A&M) |
| Reagan, Kelsey | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with D. Kuruvilla, J. Faett, K. Reagan, S. Herring and K. Zabcik (A&M) |
| Reagan, Kelsey | 3/25/2024 | 0.8 | Call to discuss rejected contract claims reconciliation process and next steps with S. Herring and K. Reagan (A&M) |
| Sielinski, Jeff | 3/25/2024 | 0.4 | Discussion with R. Esposito and J Sielinski (A&M) regarding customer claim analysis |
| Sielinski, Jeff | 3/25/2024 | 0.8 | Analysis and comment on updated claim liquidity report |
| Sielinski, Jeff | 3/25/2024 | 0.9 | Discussion with R. Esposito, J Hertzberg and J Sielinski (A&M) estimation of allowed claims and planning for claim objections |
| Stolyar, Alan | 3/25/2024 | 1.1 | Research damage calculations for FTX Debtor claim for contract claim reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 3/25/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss contract claim documentation process |
| Stolyar, Alan | 3/25/2024 | 1.1 | Document consideration provided for FTX Debtor claim for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 1.2 | Document default provisions for FTX Debtor claim for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 1.2 | Document general overview for FTX Debtor claim for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 1.4 | Search Relativity for FTX Debtor invoices for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 0.9 | Document termination terms for FTX Debtor claim for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 1.4 | Document post-petition FTX Debtor claim amount for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 1.1 | Document payment terms for FTX Debtor claim for contract claim reconciliation |
| Stolyar, Alan | 3/25/2024 | 1.3 | Document pre-petition FTX Debtor claim amount for contract claim reconciliation |
| Sunkara, Manasa | 3/25/2024 | 2.7 | Review updated logic for the claims reconciliation process |
| Sunkara, Manasa | 3/25/2024 | 3.1 | Import database tables to prepare for the next claims data run |
| Sunkara, Manasa | 3/25/2024 | 2.9 | Import claims related files to begin the reconciliation process |
| Tong, Crystal | 3/25/2024 | 1.2 | Perform quality check on the manual KYC working for retail customers |
| Tong, Crystal | 3/25/2024 | 2.6 | Reach out to Sumsub to understand the reason for the cases put on blocklist |
| Tong, Crystal | 3/25/2024 | 3.1 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 3/25/2024 | 0.6 | Prepare list of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Trent, Hudson | 3/25/2024 | 1.0 | Discuss claims reconciliation projection with A. Dietderich and A. Kranzley (S&C), C. Arnett, S. Coverick, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Walia, Gaurav | 3/25/2024 | 1.3 | Prepare a summary file documenting the number of holders for specific tokens |
| Ward, Kyle | 3/25/2024 | 2.2 | Analyze customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 3/25/2024 | 2.8 | Perform customer claims review for claims with a 1k to 5k variance for objection for claims with unclaimed tickers |
| Ward, Kyle | 3/25/2024 | 1.4 | Flag customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 3/25/2024 | 1.6 | Evaluate customer claims with a variance of 1k to 5k for objection with understated crypto and/or fiat |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 3/25/2024 | 2.7 | Undertake an in-depth review of claims from Kroll register to be paired with FTX customer portal via comparison of claimant and debtor details, tickers, supporting documentations, and addresses |
| Yang, Sharon | 3/25/2024 | 1.6 | Contrast ticker details for claims surpassing $100k with scheduled claims to reveal any deviations via inspection of claims, supporting documents, and scheduled claim data |
| Yang, Sharon | 3/25/2024 | 2.4 | Conduct a detailed examination of recently submitted claims to establish connections with accounts identified in FTX customer portal |
| Yang, Sharon | 3/25/2024 | 1.4 | Carry out a comprehensive inspection of claims recently entered via claims register to correlate them with FTX portal accounts in effort to connect claims with accurate main account identification numbers |
| Zabcik, Kathryn | 3/25/2024 | 2.6 | Research contracts in Relativity for third party rejected contract claim #3 |
| Zabcik, Kathryn | 3/25/2024 | 1.4 | Complete contract review for third party rejected contract #3 |
| Zabcik, Kathryn | 3/25/2024 | 1.3 | Complete contract review for third party rejected contract #4 |
| Zabcik, Kathryn | 3/25/2024 | 0.8 | Call to discuss rejected contract claims status with D. Kuruvilla, J. Faett, K. Reagan, S. Herring and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/25/2024 | 1.8 | Search in relativity for contracts and invoices related to third party rejected contract claim #4 |
| Zabcik, Kathryn | 3/25/2024 | 0.8 | Call with D. Kuruvilla, K. Zabcik, M. Mirando and M. Beretta (A&M) to review Dotcom rejected claims progress |
| Zatz, Jonathan | 3/25/2024 | 0.8 | Generate follow-up questions regarding non-portal customer claims data field mapping |
| Zatz, Jonathan | 3/25/2024 | 3.1 | Execute database script to process latest customer claims data up through ticker level sums |
| Zatz, Jonathan | 3/25/2024 | 0.9 | Database scripting related to request to confirm treatment of withdrawn claims |
| Zatz, Jonathan | 3/25/2024 | 1.4 | Execute remainder of database script to process latest customer claims data |
| Zatz, Jonathan | 3/25/2024 | 1.8 | Import database tables to prepare for March 25 claims data run |
| Arnett, Chris | 3/26/2024 | 0.8 | Review and comment on revised claims recon deck |
| Arnett, Chris | 3/26/2024 | 0.3 | Call with C. Arnett, A. Canale, P. McGrath (A&M) regarding treatment of asserted contract claims |
| Arora, Rohan | 3/26/2024 | 2.2 | Proceed with analysis of claims identified as having potential ticker and amount variances |
| Arora, Rohan | 3/26/2024 | 2.8 | Document missing or discrepant tickers found within asserted or scheduled quantities |
| Arora, Rohan | 3/26/2024 | 2.4 | Resume analysis of claims with potential discrepancies in ticker and amount |
| Arora, Rohan | 3/26/2024 | 2.3 | Continue analysis of claims with potential variances in ticker and amount, focusing on supporting documentation, missing tickers, and relevant discrepancies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/26/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Objections strategy projections |
| Avdellas, Peter | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, L. Francis, N. Simoneaux, B. Tenney, and P. Avdellas (A&M) re: scheduled claims reconciliation clarifications |
| Avdellas, Peter | 3/26/2024 | 0.9 | Update internal claims register for both portal and non-portal claims with updated claim images for newly filed claims or defective claim images |
| Avdellas, Peter | 3/26/2024 | 1.6 | Analyze complete population of claims that are currently identified for objection to capture total count for both FTX DotCom and FTX US silo claims |
| Avdellas, Peter | 3/26/2024 | 1.4 | Analyze proof of claim for claims that have differing address information between internal register and Kroll register to update internal register with updated address information |
| Avdellas, Peter | 3/26/2024 | 1.6 | Analyze complete population of claims that have had objection ordered or pending to capture total count for both FTX DotCom and FTX US silo claims |
| Avdellas, Peter | 3/26/2024 | 1.4 | Update objections timeline based on cumulative asserted and adjusted reconciled amount based on future projections of objections |
| Avdellas, Peter | 3/26/2024 | 1.2 | Compare internal claims register to most recent Kroll register to update reconciliation status of claims that have been withdrawn |
| Avdellas, Peter | 3/26/2024 | 0.2 | Discussion with C. Brantley, L. Francis, and P. Avdellas (A&M) re: Short-term objection strategy claims breakout |
| Avdellas, Peter | 3/26/2024 | 1.7 | Analyze most recent Kroll register to update internal claims register with all newly filed full or partial transfers |
| Avdellas, Peter | 3/26/2024 | 1.6 | Analyze most recent Kroll register to update internal claims register with newly filed non-portal claims |
| Beretta, Matthew | 3/26/2024 | 2.6 | Review rejected claims and contract conditions for dotcom silo for claimant #114 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/26/2024 | 2.7 | Review rejected claims and contract conditions for dotcom silo for claimant #13 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/26/2024 | 2.2 | Review rejected claims and contract conditions for dotcom silo for claimant #15 to identify pre and post-petition amounts |
| Beretta, Matthew | 3/26/2024 | 0.6 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Beretta, Matthew | 3/26/2024 | 2.9 | Review rejected claims and contract conditions for dotcom silo for claimant #16 to identify pre and post-petition amounts |
| Blanchard, Madison | 3/26/2024 | 0.5 | Call with M. Ebrey, M. Blanchard, and S. Paolinetti (A&M) re: claim against token and equity venture investments |
| Braatelien, Troy | 3/26/2024 | 0.3 | Update open items listing based on requests identified during contract claim review yesterday |
| Braatelien, Troy | 3/26/2024 | 2.0 | Continue review of litigation claim related to share purchase agreement |
| Braatelien, Troy | 3/26/2024 | 2.9 | Perform review of contract claim related to advertising services |
| Brantley, Chase | 3/26/2024 | 1.1 | Revise summary output of claims reconciliation data based on discussions with team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brantley, Chase | 3/26/2024 | 0.7 | Review updated claims data provided by team to support claim reconciliation analysis |
| Brantley, Chase | 3/26/2024 | 2.1 | Prepare summary output of claims reconciliation data for presentation |
| Brantley, Chase | 3/26/2024 | 1.2 | Call with S. Coverick and C. Brantley (A&M) to open items related to claims supporting data ahead of presentation update |
| Brantley, Chase | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, L. Francis, N. Simoneaux, B. Tenney, and P. Avdellas (A&M) re: scheduled claims reconciliation clarifications |
| Brantley, Chase | 3/26/2024 | 0.2 | Discussion with C. Brantley, L. Francis, and P. Avdellas (A&M) re: Short-term objection strategy claims breakout |
| Brantley, Chase | 3/26/2024 | 0.1 | Review weekly claims reporting materials and compare against latest claims reconciliation materials |
| Brantley, Chase | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation strategy analysis |
| Broskay, Cole | 3/26/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over approach to contract claims reconciliation |
| Broskay, Cole | 3/26/2024 | 0.8 | Call with C. Broskay, K. Kearney, D. Kuruvilla (A&M) to discuss updates to rejected contract claim reconciliation template |
| Canale, Alex | 3/26/2024 | 0.3 | Call with C. Arnett, A. Canale, P. McGrath (A&M) regarding treatment of asserted contract claims |
| Chambers, Henry | 3/26/2024 | 0.4 | Correspondence with KYC Operations team regarding sumsub customer classifications |
| Chambers, Henry | 3/26/2024 | 1.3 | Review sumsub KYC profiles to identify potential discrepancies for KYC passes |
| Chamma, Leandro | 3/26/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC applicant data in FTX AWS |
| Chamma, Leandro | 3/26/2024 | 1.2 | Conduct quality control on KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 3/26/2024 | 0.3 | Review latest claims portal institutional customers KYC status mismatch report |
| Chamma, Leandro | 3/26/2024 | 0.4 | Call with K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 3/26/2024 | 2.7 | Review KYC applications with proof of identity issues on hold since November and December 2022 |
| Chamma, Leandro | 3/26/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Chamma, Leandro | 3/26/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 3/26/2024 | 0.2 | Monitor claims portal customer support chat to provide feedback to customer support team regarding KYC applications on hold or rejected |
| Chamma, Leandro | 3/26/2024 | 1.2 | Draft spreadsheet with findings and actions to be taken by Bitgo regarding KYC status mismatch |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/26/2024 | 0.7 | Review and provide comments on updated draft of claims objection strategy analysis |
| Coverick, Steve | 3/26/2024 | 1.3 | Review and provide comments on updated KYC status report |
| Coverick, Steve | 3/26/2024 | 1.2 | Call with S. Coverick, C. Brantley (A&M) to discuss open items related to claims supporting data ahead of presentation update |
| Coverick, Steve | 3/26/2024 | 1.4 | Review and provide comments on analysis of potential impacts to plan recoveries re: various scenarios for MAPS / OXY / SRM claims |
| Coverick, Steve | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, L. Francis, N. Simoneaux, B. Tenney, and P. Avdellas (A&M) re: scheduled claims reconciliation clarifications |
| Coverick, Steve | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation strategy analysis |
| Ebrey, Mason | 3/26/2024 | 0.5 | Call with M. Ebrey, M. Blanchard, and S. Paolinetti (A&M) re: claim against token and equity venture investments |
| Esposito, Rob | 3/26/2024 | 0.6 | Review of draft claims objection strategy to provide comments to team |
| Faett, Jack | 3/26/2024 | 1.8 | Call with K. Kearney, J. Faett (A&M) to discuss updates to sponsorship claims analysis |
| Faett, Jack | 3/26/2024 | 0.8 | Analyze Schedule F Summary file for support pertaining to scheduled, not filed claims |
| Faett, Jack | 3/26/2024 | 1.3 | Analyze contract for sponsorship claim 1 to support reconciled claim amount calculation |
| Faett, Jack | 3/26/2024 | 0.3 | Analyze filed claim for reconciling of sponsorship agreement claim 1 |
| Faett, Jack | 3/26/2024 | 0.5 | Call to discuss claim reconciliation with C. Smith, J. Faett and K. Kearney |
| Faett, Jack | 3/26/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss current assumptions and findings associated with contract claims reconciliation |
| Faett, Jack | 3/26/2024 | 0.8 | Call with D. Hainline, S. Herring, J. Faett (A&M) to discuss updates to rejected contract claim reconciliation template |
| Faett, Jack | 3/26/2024 | 1.0 | Call with K. Kearney, J. Faett (A&M) to discuss updates to claims reconciliation template for sponsorship and promotion claims |
| Faett, Jack | 3/26/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review claim calculation methodology associated with non-linear service claims for sponsorship claim |
| Faett, Jack | 3/26/2024 | 1.3 | Review relativity for agreements, invoices and other relevant documents pertaining to reconciling of sponsorship agreement claim 1 |
| Faett, Jack | 3/26/2024 | 0.1 | Call with K. Kearney, J. Faett (A&M) to review calculation methodology associated with targeted marketing claim |
| Faett, Jack | 3/26/2024 | 0.4 | Analyze cash database for contract payments pertaining to reconciliation of sponsorship agreement claim 1 |
| Faett, Jack | 3/26/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss pre-petition claim calculation for targeted sponsorship claim |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/26/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 3/26/2024 | 1.8 | Update non-customer claims reconciliation presentation based on additional recon |
| Francis, Luke | 3/26/2024 | 0.4 | Discussion with D. Lewandowski and L. Francis (A&M) re: plan reserves and claims objections |
| Francis, Luke | 3/26/2024 | 2.2 | Buildout of objection analysis timeline regarding near term strategy |
| Francis, Luke | 3/26/2024 | 1.7 | Update near term objection strategies based on additional feedback |
| Francis, Luke | 3/26/2024 | 1.2 | Buildout of presentation materials regarding objection near term strategy |
| Francis, Luke | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, L. Francis, N. Simoneaux, B. Tenney, and P. Avdellas (A&M) re: scheduled claims reconciliation clarifications |
| Francis, Luke | 3/26/2024 | 0.2 | Discussion with C. Brantley, L. Francis, and P. Avdellas (A&M) re: Short-term objection strategy claims breakout |
| Gibbs, Connor | 3/26/2024 | 0.8 | Meeting with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to update customer claims data |
| Gibbs, Connor | 3/26/2024 | 0.5 | Call with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to refresh customer claims data |
| Gibbs, Connor | 3/26/2024 | 0.9 | Update data export script for request 1337 regarding customer claims objections |
| Gidoomal, Dhruv | 3/26/2024 | 3.1 | Review rejected claims and contract conditions for WRS silo for claimant #10 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/26/2024 | 2.6 | Review rejected claims and contract conditions for WRS silo for claimant #12 to identify pre and post-petition amounts |
| Gidoomal, Dhruv | 3/26/2024 | 2.8 | Review rejected claims and contract conditions for WRS silo for claimant #11 to identify pre and post-petition amounts |
| Glustein, Steven | 3/26/2024 | 0.5 | Call with S. Glustein, A. Canale, and P. McGrath (A&M) to discuss value on claim against token and equity venture investment |
| Glustein, Steven | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to analyze value of claims against venture investments |
| Gordon, Robert | 3/26/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over approach to contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.8 | Review draft contract templates for select WRS filed claims to support reconciliation |
| Hainline, Drew | 3/26/2024 | 0.3 | Review status of contract claims assigned to WRS resource B to support reconciliation process |
| Hainline, Drew | 3/26/2024 | 0.3 | Update standard contract templates and trackers for contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.6 | Review contract terms for item SO22 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.3 | Review claim information for SO22 to support contract claims reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/26/2024 | 0.4 | Review updated assignments and next steps for contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.6 | Review contract terms for item O47 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review standard templates and approach for common scenarios regarding contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.3 | Call to discuss payment made in connection with the purchase of the Liquid Group with D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 3/26/2024 | 0.8 | Call with D. Hainline, S. Herring, J. Faett (A&M) to discuss updates to rejected contract claim reconciliation template |
| Hainline, Drew | 3/26/2024 | 0.7 | Continue to review company records for scheduled claim P45 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.4 | Draft contract analysis including key contract terms for SO22 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 1.2 | Review open WRS contract liabilities against claim register to support reconciliation priorities |
| Hainline, Drew | 3/26/2024 | 0.4 | Review claim information and source documents for item JM140 to support contract claim reconciliation |
| Hainline, Drew | 3/26/2024 | 0.5 | Review company records for source documents related to SO22 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 1.2 | Draft contract template and overview for scheduled claim P45 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.9 | Review cash data base to confirm payments made to claimants to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.9 | Draft contract template and overview for scheduled claim O47 to support contract claims reconciliation |
| Hainline, Drew | 3/26/2024 | 0.5 | Call with S. Herring, D. Hainline (A&M) to review approach for leases and staffing for contract claims reconciliation |
| Herring, Scott | 3/26/2024 | 1.8 | Review rejected claim 33 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/26/2024 | 1.9 | Review invoice, agreements, and other supporting documents on Relativity for claims 18 and 23 |
| Herring, Scott | 3/26/2024 | 1.1 | Review invoice, agreements, and other supporting documents on Relativity for rejected claim 32 |
| Herring, Scott | 3/26/2024 | 1.3 | Review invoice, agreements, and other supporting documents on Relativity for rejected claim 33 |
| Herring, Scott | 3/26/2024 | 1.4 | Review rejected claim 32 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/26/2024 | 1.9 | Review payment support files for rejected claim 33 |
| Herring, Scott | 3/26/2024 | 0.8 | Call with D. Hainline, S. Herring, J. Faett (A&M) to discuss updates to rejected contract claim reconciliation template |
| Herring, Scott | 3/26/2024 | 0.5 | Call with S. Herring, D. Hainline (A&M) to review approach for leases and staffing for contract claims reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/26/2024 | 1.2 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: updates to the customer claims deck |
| Hertzberg, Julie | 3/26/2024 | 0.7 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: customer claims deck |
| Hertzberg, Julie | 3/26/2024 | 2.8 | Analysis and revisions to customer claim deck |
| Hertzberg, Julie | 3/26/2024 | 1.0 | Meeting with D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) re: updates to the customer claims deck |
| Hoffer, Emily | 3/26/2024 | 0.3 | Call with P. McGrath and E. Hoffer (A&M) to discuss potential claim of SALT Ventures |
| Hubbard, Taylor | 3/26/2024 | 1.3 | Analyze the 24th omnibus claims objection draft exhibit to record any discrepancies within the summary file for round 6 omnibus objections |
| Hubbard, Taylor | 3/26/2024 | 3.1 | Review the 24th omnibus claims objection draft exhibit to track any issues in the round 6 omnibus objections summary file |
| Hubbard, Taylor | 3/26/2024 | 2.4 | Review the 18th - 23rd omnibus claims objection PDF's to confirm the accurate depiction of all claim data through a quality control assessment |
| Hubbard, Taylor | 3/26/2024 | 2.2 | Examine the 24th omnibus claims objection draft exhibit to monitor any discrepancies within the round 6 omnibus objections summary file |
| Kane, Alex | 3/26/2024 | 2.6 | Analyze claimant name and debtor information on omnibus 25 modify objection exhibit |
| Kane, Alex | 3/26/2024 | 2.9 | Analysis of open claims and identify claims for omnibus 28 nonportal supersede objection exhibit |
| Kane, Alex | 3/26/2024 | 2.7 | Review ticker name and quantity information on omnibus 25 modify objection exhibit |
| Kane, Alex | 3/26/2024 | 2.4 | Review transferred claim population on round 6 objection exhibits |
| Kearney, Kevin | 3/26/2024 | 1.8 | Call with K. Kearney, J. Faett (A&M) to discuss updates to sponsorship claims analysis |
| Kearney, Kevin | 3/26/2024 | 2.7 | Review of claim reconciliation underlying support files for filed claim 3974 |
| Kearney, Kevin | 3/26/2024 | 1.2 | Review of claim reconciliation calculation analysis for filed claim 5153 |
| Kearney, Kevin | 3/26/2024 | 0.5 | Call to discuss claim reconciliation with C. Smith, J. Faett and K. Kearney |
| Kearney, Kevin | 3/26/2024 | 2.1 | Review of claim reconciliation underlying support files for filed claim 5153 |
| Kearney, Kevin | 3/26/2024 | 1.3 | Review of claim reconciliation calculation analysis for filed claim 3974 |
| Kearney, Kevin | 3/26/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review claim calculation methodology associated with non-linear service claims for sponsorship claim |
| Kearney, Kevin | 3/26/2024 | 0.8 | Call with C. Broskay, K. Kearney, D. Kuruvilla (A&M) to discuss updates to rejected contract claim reconciliation template |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/26/2024 | 0.7 | Call with K. Kearney, D. Hainline (A&M) to review standard templates and approach for common scenarios regarding contract claims reconciliation |
| Kearney, Kevin | 3/26/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss current assumptions and findings associated with contract claims reconciliation |
| Kearney, Kevin | 3/26/2024 | 1.0 | Call with K. Kearney, J. Faett (A&M) to discuss updates to claims reconciliation template for sponsorship and promotion claims |
| Kearney, Kevin | 3/26/2024 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss pre-petition claim calculation for targeted sponsorship claim |
| Kearney, Kevin | 3/26/2024 | 0.1 | Call with K. Kearney, J. Faett (A&M) to review calculation methodology associated with targeted marketing claim |
| Kolodny, Steven | 3/26/2024 | 1.3 | Continue to perform relativity search for c18 AP claim reconciliation |
| Kolodny, Steven | 3/26/2024 | 1.4 | Perform analysis of damages related to contract entitlement for c18 |
| Kolodny, Steven | 3/26/2024 | 1.8 | Continue trace of cash payments in Cash database for c18 |
| Kolodny, Steven | 3/26/2024 | 0.6 | Perform relativity to find related contract to creditor claim |
| Kolodny, Steven | 3/26/2024 | 2.1 | Conduct trace of cash payments in GL for c18 |
| Kolodny, Steven | 3/26/2024 | 0.8 | Continue review of c18 claim due to inclusion of crypto |
| Krautheim, Sean | 3/26/2024 | 2.9 | Correct claims exhibit generation to match modified specifications of claims team |
| Krautheim, Sean | 3/26/2024 | 1.8 | Generate claims exhibits for upcoming claims round |
| Kuruvilla, Daniel | 3/26/2024 | 2.4 | Review of relativity for information to support open unreconciled claims |
| Kuruvilla, Daniel | 3/26/2024 | 0.8 | Call with C. Broskay, K. Kearney, D. Kuruvilla (A&M) to discuss updates to rejected contract claim reconciliation template |
| Kuruvilla, Daniel | 3/26/2024 | 0.6 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 3/26/2024 | 0.7 | Assess unliquidated claims that have zero filed claim amounts against debtors data to assess potential exposure for CMS |
| Kuruvilla, Daniel | 3/26/2024 | 0.5 | Call to discuss claims related to material misrepresentations with D. Kuruvilla and M. Mirando (A&M) |
| Lewandowski, Douglas | 3/26/2024 | 2.8 | Identify claims to reconcile in prior to the effective date for liquidate deck prep |
| Lewandowski, Douglas | 3/26/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Objections strategy projections |
| Lewandowski, Douglas | 3/26/2024 | 1.8 | Prepare updates to liquidity analysis deck with changes from team for review by broader A&M team |
| Lewandowski, Douglas | 3/26/2024 | 1.2 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: updates to the customer claims deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/26/2024 | 1.3 | Identify additional claims for the near term reconciliation strategy for liquidity deck |
| Lewandowski, Douglas | 3/26/2024 | 0.7 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: customer claims deck |
| Lewandowski, Douglas | 3/26/2024 | 1.4 | Prepare summary of timeline for liquidity deck of claims distributions |
| Lewandowski, Douglas | 3/26/2024 | 0.4 | Discussion with D. Lewandowski and L. Francis (A&M) re: plan reserves and claims objections |
| Lewandowski, Douglas | 3/26/2024 | 1.0 | Meeting with D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) re: updates to the customer claims deck |
| McGrath, Patrick | 3/26/2024 | 0.3 | Call with C. Arnett, A. Canale, P. McGrath (A&M) regarding treatment of asserted contract claims |
| McGrath, Patrick | 3/26/2024 | 2.1 | Summarize claims filed against Debtors relating to sponsorship contracts |
| Mirando, Michael | 3/26/2024 | 2.1 | Research claim scheduled for risk management services provided to West Realm Shires Inc |
| Mirando, Michael | 3/26/2024 | 0.4 | Call to discuss claim reconciliation with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 3/26/2024 | 2.1 | Research claim scheduled for risk management services provided to FTX Trading Ltd |
| Mirando, Michael | 3/26/2024 | 1.4 | Document the reconciliation of claims made by employee |
| Mirando, Michael | 3/26/2024 | 1.1 | Research equity investments made into FTX Trading Ltd |
| Mirando, Michael | 3/26/2024 | 0.3 | Call to discuss payment made in connection with the purchase of the Liquid Group with D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 3/26/2024 | 0.6 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Mirando, Michael | 3/26/2024 | 0.5 | Call to discuss claims related to material misrepresentations with D. Kuruvilla and M. Mirando (A&M) |
| Mirando, Michael | 3/26/2024 | 2.8 | Review and reconcile claim related to misrepresentations during the Company's fundraising efforts |
| Mittal, Anuj | 3/26/2024 | 1.2 | Conduct a comprehensive review of the claims in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/26/2024 | 1.1 | Examine all the ticker-based quantities listed in OMNI Exhibit 24 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/26/2024 | 1.7 | Review all the tickers listed in OMNI Exhibit 24 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Mittal, Anuj | 3/26/2024 | 1.3 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 24 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/26/2024 | 1.4 | Analyze the tickers reflected in OMNI Exhibit 24 to ensure that tickers on objection and proof of claims are in agreement with each other |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/26/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC applicant data in FTX AWS |
| Mohammed, Azmat | 3/26/2024 | 0.3 | Review terms and provide content related to tax solutions tax form data |
| Mohammed, Azmat | 3/26/2024 | 1.9 | Provide Customer Support technical assistance on matters including support articles, KYC mismatches, deleted accounts, and Government data requests |
| Mohammed, Azmat | 3/26/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 3/26/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Mosley, Ed | 3/26/2024 | 1.6 | Review of claims reconciliation progress deck for use in estimation of distributions and reserves |
| Myers, Claire | 3/26/2024 | 2.1 | Analyze nonportal POC claims flagged as acquired by someone else to determine transfer types |
| Myers, Claire | 3/26/2024 | 2.3 | Analyze nonportal claims to determine transfer types |
| Myers, Claire | 3/26/2024 | 1.8 | Determine transfer types by analyzing nonportal POC |
| Myers, Claire | 3/26/2024 | 1.9 | Update internal database with transfer type and amounts |
| Paolinetti, Sergio | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to analyze value of claims against venture investments |
| Paolinetti, Sergio | 3/26/2024 | 0.5 | Call with M. Ebrey, M. Blanchard, and S. Paolinetti (A&M) re: claim against token and equity venture investments |
| Pestano, Kyle | 3/26/2024 | 2.9 | Resolve high balance Forgery or Blocklist rejection case results by reviewing the comments provided by Sumsub compliance team and updating statuses on Sumsub |
| Pestano, Kyle | 3/26/2024 | 0.8 | Investigate kyc applications for user's requested by Sumsub/Integreon personnel in order to move the manual review process along |
| Pestano, Kyle | 3/26/2024 | 0.3 | Discuss changes in workload for the holiday weeks and the increase in customer service requests with the kyc ops team members |
| Pestano, Kyle | 3/26/2024 | 1.7 | Resolve high balance Forgery/Blocklist rejection case results by reviewing the comments provided by Sumsub compliance team and updating statuses on Sumsub |
| Pestano, Kyle | 3/26/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 3/26/2024 | 0.4 | Call with K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 3/26/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |

| *FTX Trading Ltd., et al.,* |
| :---: |
| *Time Detail by Activity by Professional* |
| *March 1, 2024 through March 31, 2024* |

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Pestano, Kyle | 3/26/2024 | 1.8 | Continue to resolve high balance Forgery or Blocklist rejection case results by reviewing the comments provided by Sumsub compliance team and updating statuses on Sumsub |
| Pestano, Kyle | 3/26/2024 | 1.4 | Review kyc applications with some type of bad PoA documentation and a high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Ramanathan, Kumanan | 3/26/2024 | 1.7 | Review of digital asset estimation objection analysis and provide comments |
| Sekera, Aryaki | 3/26/2024 | 0.8 | Verify ticker level quantities of claims associated with the superseded objection exhibit |
| Sekera, Aryaki | 3/26/2024 | 1.2 | Continue to verify ticker level quantities of claims tied to the superseded objection exhibit |
| Sekera, Aryaki | 3/26/2024 | 1.9 | Proceed with the validation of the assertions presented in OMNI Exhibit 24 to ensure agreement between the tickers in objections and proofs of claims |
| Sekera, Aryaki | 3/26/2024 | 1.4 | Scrutinize claims to ensure that quantities significantly diverging from those in the schedule are designated for objection |
| Sekera, Aryaki | 3/26/2024 | 1.1 | Verify the quantities of claims pertaining to the superseded objection exhibit at the ticker level |
| Sekera, Aryaki | 3/26/2024 | 1.3 | Continue to validate the quantities of claims linked to the superseded objection exhibit at the ticker level |
| Sielinski, Jeff | 3/26/2024 | 0.6 | Review and comment on customer claim deck |
| Sielinski, Jeff | 3/26/2024 | 1.0 | Meeting with D. Lewandowski, J. Sielinski, and J. Hertzberg (A&M) re: updates to the customer claims deck |
| Simoneaux, Nicole | 3/26/2024 | 2.9 | Reconfigure claims reconciliation strategy based on count of claims as opposed to dollar amount |
| Simoneaux, Nicole | 3/26/2024 | 1.4 | Incorporate comments into claims reconciliation strategy analysis provided by S. Coverick (A&M) |
| Simoneaux, Nicole | 3/26/2024 | 1.1 | Incorporate comments into claims reconciliation strategy analysis provided by C. Brantley (A&M) |
| Simoneaux, Nicole | 3/26/2024 | 1.1 | Call with N. Simoneaux and B. Tenney (A&M) re: claim reconciliation illustrative graphic |
| Simoneaux, Nicole | 3/26/2024 | 0.9 | Call with N. Simoneaux and B. Tenney (A&M) re: claim reconciliation strategy deck |
| Simoneaux, Nicole | 3/26/2024 | 1.1 | Prepare claims reconciliation strategy analysis based on inputs from CMS team |
| Simoneaux, Nicole | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, L. Francis, N. Simoneaux, B. Tenney, and P. Avdellas (A&M) re: scheduled claims reconciliation clarifications |
| Simoneaux, Nicole | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation strategy analysis |
| Smith, Cameron | 3/26/2024 | 1.6 | Call to discuss scheduled not filed claim reconciliation with C. Smith and M. Baretta |
| Smith, Cameron | 3/26/2024 | 2.2 | Search relativity for invoices relating to Auditing services provided to Alameda |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 3/26/2024 | 0.5 | Call to discuss claim reconciliation with C. Smith, J. Faett and K. Kearney |
| Smith, Cameron | 3/26/2024 | 0.7 | Search Relativity for Agreements executed by Alameda for auditing services |
| Smith, Cameron | 3/26/2024 | 1.8 | Search Relativity for invoices relating to media services provided to FTX |
| Smith, Cameron | 3/26/2024 | 0.4 | Call to discuss claim reconciliation with C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 3/26/2024 | 2.2 | Search Relativity for invoices relating to services provided by an international labor and employment firm |
| Sunkara, Manasa | 3/26/2024 | 0.8 | Meeting with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to update customer claims data |
| Sunkara, Manasa | 3/26/2024 | 2.8 | Debug root causes of several runtime errors in database script that processes claims |
| Sunkara, Manasa | 3/26/2024 | 0.5 | Call with C. Gibbs, J. Zatz, and M. Sunkara (A&M) to refresh customer claims data |
| Sunkara, Manasa | 3/26/2024 | 2.5 | Run through the first half of the code to process updated claims |
| Tenney, Bridger | 3/26/2024 | 1.1 | Call with N. Simoneaux and B. Tenney (A&M) re: claim reconciliation illustrative graphic |
| Tenney, Bridger | 3/26/2024 | 0.9 | Call with N. Simoneaux and B. Tenney (A&M) re: claim reconciliation strategy deck |
| Tenney, Bridger | 3/26/2024 | 2.1 | Prepare claim reconciliation analysis and illustrative funnel for internal review |
| Tenney, Bridger | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, L. Francis, N. Simoneaux, B. Tenney, and P. Avdellas (A&M) re: scheduled claims reconciliation clarifications |
| Tenney, Bridger | 3/26/2024 | 0.9 | Call with S. Coverick, C. Brantley, N. Simoneaux, and B. Tenney (A&M) re: claims reconciliation strategy analysis |
| Thadani, Harshit | 3/26/2024 | 1.2 | Validate ticker quantities of claims attributed to the superseded objection exhibit |
| Thadani, Harshit | 3/26/2024 | 1.3 | Verify ticker level quantities of claims associated with the superseded objection exhibit |
| Thadani, Harshit | 3/26/2024 | 1.8 | Continue to validate ticker quantities of claims attributed to the superseded objection exhibit |
| Thadani, Harshit | 3/26/2024 | 1.6 | Validate ticker quantities of claims attributed to the objection exhibit |
| Thadani, Harshit | 3/26/2024 | 1.9 | Continue to verify ticker level quantities of claims associated with the superseded objection exhibit |
| Thomas, Izabel | 3/26/2024 | 1.8 | Continue to confirm the quantities of claims associated with objection and proof of claim to make sure that they are matching |
| Thomas, Izabel | 3/26/2024 | 1.4 | Continue to validate the quantities of claims linked to the objection and proof of claim to ensure that they are in alignment with each other |
| Thomas, Izabel | 3/26/2024 | 0.7 | Review the claims documented in OMNI Exhibit to ascertain the consistency between the tickers referenced in the objection and those documented on the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 3/26/2024 | 1.2 | Continue to review the claims documented in OMNI Exhibit file to ascertain the consistency between the tickers referenced in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 3/26/2024 | 1.3 | Validate the quantities of claims linked to the objection and proof of claim to ensure that they are in alignment with each other |
| Thomas, Izabel | 3/26/2024 | 1.6 | Confirm the quantities of claims associated with objection and proof of claim to make sure that they are matching |
| Titus, Adam | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to analyze value of claims against venture investments |
| Tong, Crystal | 3/26/2024 | 3.1 | Resolve cases with potential name mismatch issues under resubmission requested status |
| Tong, Crystal | 3/26/2024 | 2.6 | Review cases with potential name mismatch issues under resubmission requested status |
| Tong, Crystal | 3/26/2024 | 1.6 | Conduct quality check on the manual KYC working for retail customers |
| Tong, Crystal | 3/26/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 3/26/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Tong, Crystal | 3/26/2024 | 0.4 | Call with K. Pestano, L. Chamma, C. Tong (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Trent, Hudson | 3/26/2024 | 0.3 | Discuss claims reconciliation status with L. Francis and H. Trent (A&M) |
| Walia, Gaurav | 3/26/2024 | 0.9 | Prepare an analysis to understand the impact of a specific scenario on customer claims |
| Walia, Gaurav | 3/26/2024 | 0.7 | Update the summary of ticker balances for certain tickers on the exchange |
| Walia, Gaurav | 3/26/2024 | 0.8 | Prepare a summary of all holders for a specific token |
| Walia, Gaurav | 3/26/2024 | 0.9 | Prepare a summary of the convenience class thresholds |
| Ward, Kyle | 3/26/2024 | 2.9 | Identify customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 3/26/2024 | 2.4 | Flag customer claims with a variance of 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 3/26/2024 | 1.3 | Examine customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 3/26/2024 | 1.4 | Review customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Yadav, Vijay | 3/26/2024 | 1.2 | Validate ticker quantities of claims attributed to the superseded objection exhibit |
| Yadav, Vijay | 3/26/2024 | 1.7 | Continue to verify ticker level quantities of claims tied to the superseded objection exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yadav, Vijay | 3/26/2024 | 1.6 | Continue to validate ticker quantities of claims attributed to the superseded objection exhibit |
| Yadav, Vijay | 3/26/2024 | 0.8 | Verify ticker level quantities of claims associated with the superseded objection exhibit |
| Yadav, Vijay | 3/26/2024 | 1.4 | Verify ticker level quantities of claims tied to the superseded objection exhibit |
| Yadav, Vijay | 3/26/2024 | 0.9 | Analyze number of new claims received from Mar-21-Mar-23 |
| Yang, Sharon | 3/26/2024 | 2.4 | Verify the accuracy of tickers, supporting documents, and evidence of missing tickers for claims over $100k with $0 variances noted |
| Yang, Sharon | 3/26/2024 | 1.8 | Extract claim data such as debtor entity, claim file date, customer code, filed and scheduled amounts, modifications, in preparation for omnibus objection |
| Yang, Sharon | 3/26/2024 | 2.2 | Examine ticker details between filed claims and their scheduled counterparts to spot potential disparities, making note of any absent tickers, significant discrepancies, and accompanying documentation in proof of clam |
| Yang, Sharon | 3/26/2024 | 1.7 | Summarize extracted details to create a comprehensive analysis of claims slated for supersede and modify objects in round 6 of omni objections |
| Zabcik, Kathryn | 3/26/2024 | 2.4 | Research contracts in Relativity for third party rejected contract claim #5 |
| Zabcik, Kathryn | 3/26/2024 | 1.4 | Complete contract review for third party rejected contract #6 |
| Zabcik, Kathryn | 3/26/2024 | 2.2 | Complete contract review for third party rejected contract #5 |
| Zabcik, Kathryn | 3/26/2024 | 0.6 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/26/2024 | 1.8 | Search in relativity for contracts and invoices related to third party rejected contract claim #6 |
| Zatz, Jonathan | 3/26/2024 | 1.1 | Update database script to process claims data so that other team members can execute |
| Zatz, Jonathan | 3/26/2024 | 1.2 | Debug root causes of several runtime errors in database script that processes claims |
| Zatz, Jonathan | 3/26/2024 | 0.8 | Meeting with C. Gibbs, J. Zatz, K. Baker, and M. Sunkara (A&M) to update customer claims data |
| Zatz, Jonathan | 3/26/2024 | 0.8 | Database scripting related to request to provide KYC and claim status for list of accounts |
| Zatz, Jonathan | 3/26/2024 | 0.5 | Call with C. Gibbs, J. Zatz, and M. Sunkara (A&M) to refresh customer claims data |
| Zatz, Jonathan | 3/26/2024 | 0.9 | Respond to data team questions regarding claims processing script |
| Zatz, Jonathan | 3/26/2024 | 1.3 | Database scripting related to request to confirm if superseded flags make sense for certain claims |
| Zatz, Jonathan | 3/26/2024 | 1.1 | Correspond with K. Baker (A&M) about database script logic to provide customers who engaged in claims process |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 3/26/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Stefanovich and others (Integreon) to host manual review weekly catch up |
| Zhang, Qi | 3/26/2024 | 0.4 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), P. Laurie, R. Navarro (FTX), A. Porwal, R. Wendlick (Integreon), C. Alviarez, S. Sharif (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 3/26/2024 | 0.3 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Arnett, Chris | 3/27/2024 | 0.6 | Review and comment on further revised claim reconciliation strategy deck |
| Arnett, Chris | 3/27/2024 | 0.2 | Call with C. Arnett, S. Coverick (A&M) to discuss claims reconciliation report |
| Arnett, Chris | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with C. Arnett, C. Broskay, D. Lewandowski, K. Kearney, and L. Francis (A&M) |
| Arnett, Chris | 3/27/2024 | 0.2 | Call with C. Arnett, D. Hainline (A&M) regarding rejected leases to support claims reconciliation |
| Arora, Rohan | 3/27/2024 | 1.9 | Proceed with analysis of claims identified as having potential ticker and amount variances |
| Arora, Rohan | 3/27/2024 | 2.8 | Resume analysis of claims with potential discrepancies in ticker and amount |
| Arora, Rohan | 3/27/2024 | 2.5 | Continue analyzing claims for ticker and amount discrepancies |
| Arora, Rohan | 3/27/2024 | 2.7 | Continue analysis of claims with potential variances in ticker and amount, focusing on supporting documentation, missing tickers, and relevant discrepancies |
| Avdellas, Peter | 3/27/2024 | 0.4 | Discussion with C. Brantley, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Population of claims pending objection |
| Avdellas, Peter | 3/27/2024 | 1.8 | Analyze population of non-portal claims to potentially accept to capture total count, asserted amount, and adjusted reconciled amount to update customer claims liquidity analysis |
| Avdellas, Peter | 3/27/2024 | 1.1 | Analyze population of FTX US silo claims to potentially accept to categorize by claim class of de minimis, convenience, or 5 a/b |
| Avdellas, Peter | 3/27/2024 | 0.9 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Potentially accepted claims |
| Avdellas, Peter | 3/27/2024 | 1.6 | Compare non-portal customer claims from most recent register and previous customer claims walkdown to identify claims that have large reporting amount variances |
| Avdellas, Peter | 3/27/2024 | 1.1 | Analyze population of FTX DotCom silo claims to potentially accept to categorize by claim class of de minimis, convenience, or 5 a/b |
| Avdellas, Peter | 3/27/2024 | 1.1 | Analyze proof of claim for portal customer claims not yet matched to an FTX main account ID in an attempt to match based on email address |
| Avdellas, Peter | 3/27/2024 | 0.9 | Call with L Francis, P. Avdellas, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and assumptions |
| Avdellas, Peter | 3/27/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Round 5 objections summary |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 3/27/2024 | 0.7 | Meeting with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims liquidity deck |
| Avdellas, Peter | 3/27/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Customer claims objections |
| Beretta, Matthew | 3/27/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #2 |
| Beretta, Matthew | 3/27/2024 | 2.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #1 |
| Beretta, Matthew | 3/27/2024 | 2.6 | Prepare invoice and ledger support for scheduled not filed claims for claimant #3 |
| Beretta, Matthew | 3/27/2024 | 1.8 | Review rejected claims work for errors/edits and package for CMS team |
| Beretta, Matthew | 3/27/2024 | 0.2 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Beretta, Matthew | 3/27/2024 | 0.5 | Call to discuss scheduled not filed claim reconciliation status and common themes with K. Kearney, J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) |
| Bolduc, Jojo | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with J. Faett, K. Montague, J. Bolduc, and K. Zabcik (A&M) |
| Braatelien, Troy | 3/27/2024 | 0.4 | Perform review of claim due to rejected advertising contract #1 |
| Braatelien, Troy | 3/27/2024 | 0.3 | Review updated guidance and templates for contract claims reconciliations |
| Braatelien, Troy | 3/27/2024 | 1.5 | Update claim review documentation for new review templates |
| Braatelien, Troy | 3/27/2024 | 0.4 | Call to discuss updates to contract claims process and templates with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Brantley, Chase | 3/27/2024 | 1.2 | Update summary output of claims reconciliation data for presentation and share with team |
| Brantley, Chase | 3/27/2024 | 0.7 | Call with S. Coverick (A&M) to discuss latest draft of claims reconciliation strategy deck |
| Brantley, Chase | 3/27/2024 | 0.3 | Discussion with D. Lewandowski and C. Brantley (A&M) re: customer claims reporting |
| Brantley, Chase | 3/27/2024 | 0.3 | Review revised claims reconciliation strategy deck ahead of meeting with team |
| Brantley, Chase | 3/27/2024 | 1.4 | Review claims reconciliation strategy deck and revise commentary |
| Brantley, Chase | 3/27/2024 | 0.4 | Discussion with C. Brantley, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Population of claims pending objection |
| Brantley, Chase | 3/27/2024 | 0.9 | Call with E. Mosley, S. Coverick, C. Brantley, and D. Lewandowski (A&M) re: claims reconciliation strategy considerations and comments |
| Brantley, Chase | 3/27/2024 | 2.3 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) to discuss latest liquidation analysis recovery deck |
| Brantley, Chase | 3/27/2024 | 1.6 | Continue to update summary output of claims reconciliation data with latest revised data set from team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with C. Arnett, C. Broskay, D. Lewandowski, K. Kearney, and L. Francis (A&M) |
| Broskay, Cole | 3/27/2024 | 1.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for accounting workstream |
| Chambers, Henry | 3/27/2024 | 1.3 | Review progress of team on AML KYC workstream in review of unverified KYC applications |
| Chamma, Leandro | 3/27/2024 | 1.1 | Review KYC applications with proof of identity issues on hold since January and February 2023 |
| Chamma, Leandro | 3/27/2024 | 0.2 | Provide answers to claims portal customer support team regarding KYC status |
| Chamma, Leandro | 3/27/2024 | 0.8 | Review KYC applicant crypto trading history escalated by manual reviewers for second level review |
| Chamma, Leandro | 3/27/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss Forgery rejection updates and second level review strategy |
| Chamma, Leandro | 3/27/2024 | 2.8 | Review claims portal KYC process flow for claimants incorrectly rejected on KYC technology vendor platform |
| Coverick, Steve | 3/27/2024 | 2.0 | Review and provide comments on revised draft of claims reserve analysis |
| Coverick, Steve | 3/27/2024 | 0.2 | Call with C. Arnett, S. Coverick (A&M) to discuss claims reconciliation report |
| Coverick, Steve | 3/27/2024 | 0.6 | Call with E. Mosley, S. Coverick (A&M) to discuss claims reserve analysis |
| Coverick, Steve | 3/27/2024 | 0.9 | Call with E. Mosley, S. Coverick, C. Brantley, and D. Lewandowski (A&M) re: claims reconciliation strategy considerations and comments |
| Coverick, Steve | 3/27/2024 | 0.7 | Call with S. Coverick, C. Brantley (A&M) to discuss latest draft of claims reconciliation strategy deck |
| Faett, Jack | 3/27/2024 | 1.4 | Analyze contract for sponsorship claim 3 to support reconciled claim amount calculation |
| Faett, Jack | 3/27/2024 | 1.2 | Analyze contract for sponsorship claim 2 to support reconciled claim amount calculation |
| Faett, Jack | 3/27/2024 | 0.5 | Analyze filed claim for reconciling of sponsorship agreement claim 3 |
| Faett, Jack | 3/27/2024 | 0.4 | Analyze filed claim for reconciling of sponsorship agreement claim 2 |
| Faett, Jack | 3/27/2024 | 1.3 | Review relativity for agreements, invoices and other relevant documents pertaining to reconciling of sponsorship agreement claim 3 |
| Faett, Jack | 3/27/2024 | 0.4 | Call to discuss updates to contract claims process and templates with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Faett, Jack | 3/27/2024 | 0.5 | Call to discuss scheduled not filed claim reconciliation status and common themes with J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) |
| Faett, Jack | 3/27/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss historical document review associated with Alameda employee contract claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/27/2024 | 1.2 | Review relativity for agreements, invoices and other relevant documents pertaining to reconciling of sponsorship agreement claim 2 |
| Faett, Jack | 3/27/2024 | 0.8 | Analyze DI claim file for impact on litigation and sponsorship claims being reconciled by Accounting team |
| Faett, Jack | 3/27/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss current status of scheduled not filed claims analysis |
| Faett, Jack | 3/27/2024 | 0.7 | Analyze cash database for contract payments pertaining to reconciliation of sponsorship agreement claim 3 |
| Faett, Jack | 3/27/2024 | 0.6 | Analyze cash database for contract payments pertaining to reconciliation of sponsorship agreement claim 2 |
| Faett, Jack | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with J. Faett, K. Montague, J. Bolduc, and K. Zabcik (A&M) |
| Flynn, Matthew | 3/27/2024 | 0.4 | Update tax form presentation for updated commercials for management |
| Flynn, Matthew | 3/27/2024 | 0.5 | Call with M. Flynn, Q. Zhang (A&M) to discuss distribution KYC budgeting |
| Flynn, Matthew | 3/27/2024 | 0.6 | Update tax form model for updated commercials for management |
| Francis, Luke | 3/27/2024 | 2.3 | Summary of additional near term objections based on highest variance to scheduled amounts |
| Francis, Luke | 3/27/2024 | 2.4 | Review of claims tagged to potentially accept regarding small variance to scheduled amounts |
| Francis, Luke | 3/27/2024 | 1.2 | Update claims liquidity presentation materials based on additional feedback |
| Francis, Luke | 3/27/2024 | 2.1 | Reconcile previous claims objection summaries to estimation motion pricing |
| Francis, Luke | 3/27/2024 | 1.4 | Analysis of claims included or impacted by potential round 6 objections |
| Francis, Luke | 3/27/2024 | 1.7 | Review of claims included for near term objection strategy |
| Francis, Luke | 3/27/2024 | 0.9 | Call with L Francis, P. Avdellas, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and assumptions |
| Francis, Luke | 3/27/2024 | 0.4 | Discussion with C. Brantley, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Population of claims pending objection |
| Francis, Luke | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with C. Arnett, C. Broskay, D. Lewandowski, K. Kearney, and L. Francis (A&M) |
| Francis, Luke | 3/27/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Round 5 objections summary |
| Francis, Luke | 3/27/2024 | 0.9 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Potentially accepted claims |
| Francis, Luke | 3/27/2024 | 0.7 | Meeting with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims liquidity deck |
| Francis, Luke | 3/27/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Customer claims objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gibbs, Connor | 3/27/2024 | 0.8 | Identify discrepancy between scheduled and claim amounts for internal request |
| Gidoomal, Dhruv | 3/27/2024 | 2.3 | Prepare invoice and ledger support for scheduled not filed claims for claimant #2 |
| Gidoomal, Dhruv | 3/27/2024 | 2.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #3 |
| Gidoomal, Dhruv | 3/27/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #1 |
| Gidoomal, Dhruv | 3/27/2024 | 0.5 | Call to discuss scheduled not filed claim reconciliation status and common themes with K. Kearney, J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) |
| Gordon, Robert | 3/27/2024 | 1.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for accounting workstream |
| Hainline, Drew | 3/27/2024 | 0.3 | Review claim information relevant to NP7 to support contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.6 | Update contract template and analysis for SO22 to support contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 1.3 | Draft contract analysis template for NP7 to support contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.4 | Review claim information relevant to IV12 to support contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.3 | Review docketed information related to rejected executory contracts to support reconciliations |
| Hainline, Drew | 3/27/2024 | 1.2 | Draft contract claims reconciliation templates and workplan for contract and employment claims |
| Hainline, Drew | 3/27/2024 | 0.7 | Review updated workplan and next steps for contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.4 | Summarize findings and outstanding items for NP7 to support claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.4 | Update CEEL claim reconciliation template for contract rejection information |
| Hainline, Drew | 3/27/2024 | 0.8 | Call to discuss CEEL claims reconciliation with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 3/27/2024 | 1.2 | Review company records for source documents related to NP7 to support contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 1.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for accounting workstream |
| Hainline, Drew | 3/27/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) to review open questions for contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.4 | Continue to review company records for source documents related to SO22 to support contract claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.2 | Call with C. Arnett, D. Hainline (A&M) regarding rejected leases to support claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.3 | Review company records for source documents related to IV12 to support contract claims reconciliation |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/27/2024 | 0.6 | Review docketed information regarding select real estate leases to support claims reconciliation |
| Hainline, Drew | 3/27/2024 | 0.8 | Review cash data base records to confirm payments related to NP7 to support claims reconciliation |
| Herring, Scott | 3/27/2024 | 1.1 | Review Relativity and FTX Box folder for proof of claims supporting documents for CEEL claims |
| Herring, Scott | 3/27/2024 | 1.3 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 6 |
| Herring, Scott | 3/27/2024 | 2.3 | Review CEEL claim 6 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/27/2024 | 1.8 | Review and calculate claim amount for CEEL claim 6 |
| Herring, Scott | 3/27/2024 | 2.1 | Review payment support files for CEEL claim 6 |
| Herring, Scott | 3/27/2024 | 2.1 | Review agreements and terms for CEEL claim 6 |
| Herring, Scott | 3/27/2024 | 0.8 | Call to discuss CEEL claims reconciliation with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Herring, Scott | 3/27/2024 | 1.2 | Review FTX CEEL Claims Reconciliation file and framework for claims calculation and support |
| Hertzberg, Julie | 3/27/2024 | 0.7 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: liquidity facility update deck |
| Hertzberg, Julie | 3/27/2024 | 0.8 | Analysis and comment to updated non-customer claim estimation information |
| Hoffer, Emily | 3/27/2024 | 1.3 | Review contracts for termination language to updating potential claims amounts |
| Hoffer, Emily | 3/27/2024 | 0.9 | Call with P. McGrath and E. Hoffer (A&M) to discuss additional review of contract claims to update estimated claims amounts |
| Hubbard, Taylor | 3/27/2024 | 0.8 | Analysis of any new LedgerPrime claims have been filed or withdrawn |
| Hubbard, Taylor | 3/27/2024 | 1.2 | Create omnibus objection exhibit copies for Landis |
| Hubbard, Taylor | 3/27/2024 | 1.9 | Assess the exhibit of the 26th omnibus claims objection draft for any potential issues to monitor within the round 6 omnibus objections summary file |
| Hubbard, Taylor | 3/27/2024 | 1.7 | Evaluate the 25th omnibus claims objection draft exhibit for any issues to track in the round 6 omnibus objections summary file |
| Hubbard, Taylor | 3/27/2024 | 2.4 | Inspect the exhibit for the 25th omnibus claims objections draft to identify discrepancies in the round 6 omnibus objections summary file |
| Johnston, David | 3/27/2024 | 0.6 | Review and update FTX Turkey claims analysis of claims in chapter 11 and local claims |
| Kane, Alex | 3/27/2024 | 2.4 | Analyze ticker name and quantity information on omnibus 26 modify objection exhibit |
| Kane, Alex | 3/27/2024 | 1.4 | Review claimant name and debtor information on omnibus 26 modify objection exhibit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/27/2024 | 2.9 | Review round 6 objection claim population for claimants that had prior objection responses |
| Kane, Alex | 3/27/2024 | 2.6 | Review late filed claims within omnibus 28 objection claim population |
| Kearney, Kevin | 3/27/2024 | 2.7 | Review of claim reconciliation calculation analysis for filed claim 3316 |
| Kearney, Kevin | 3/27/2024 | 1.6 | Review of claim reconciliation calculation analysis for filed claim 4085 |
| Kearney, Kevin | 3/27/2024 | 1.4 | Review of claim reconciliation underlying support files for filed claim 3316 |
| Kearney, Kevin | 3/27/2024 | 2.1 | Review of claim reconciliation underlying support files for filed claim 4085 |
| Kearney, Kevin | 3/27/2024 | 0.4 | Call to discuss updates to contract claims process and templates with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Kearney, Kevin | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with C. Arnett, C. Broskay, D. Lewandowski, K. Kearney, and L. Francis (A&M) |
| Kearney, Kevin | 3/27/2024 | 1.2 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for accounting workstream |
| Kearney, Kevin | 3/27/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss historical document review associated with Alameda employee contract claim |
| Kearney, Kevin | 3/27/2024 | 0.5 | Call to discuss scheduled not filed claim reconciliation status and common themes with J. Faett, C. Smith, D. Gidoomal, and M. Beretta (A&M) |
| Kearney, Kevin | 3/27/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss current status of scheduled not filed claims analysis |
| Kearney, Kevin | 3/27/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) to review open questions for contract claims reconciliation |
| Kolodny, Steven | 3/27/2024 | 2.3 | Perform review of claims with crypto activity for application in similar creditor claims |
| Kolodny, Steven | 3/27/2024 | 2.4 | Review c16 contract for research of contracts with crypto involvement |
| Kolodny, Steven | 3/27/2024 | 2.2 | Continue relativity search related to celebrity endorsement deal |
| Kolodny, Steven | 3/27/2024 | 0.4 | Call to discuss updates to contract claims process and templates with K. Kearney, J. Faett, S. Kolodny, and T. Braatelien (A&M) |
| Kolodny, Steven | 3/27/2024 | 2.1 | Review alternate team creditor review for crypto involved in contract amounts |
| Krautheim, Sean | 3/27/2024 | 1.9 | Rerun claims exhibit omni generation to correct for new specifications from claims team |
| Krautheim, Sean | 3/27/2024 | 2.1 | Debug code for claims exhibit generation that specifies reasoning for objections |
| Kuruvilla, Daniel | 3/27/2024 | 2.9 | Review of all open contract claims that have not yet been reconciled |
| Kuruvilla, Daniel | 3/27/2024 | 2.8 | Analysis of over $1M claims against Alameda |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 3/27/2024 | 0.2 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Kuruvilla, Daniel | 3/27/2024 | 1.3 | Reconciliation of claims that have been filed against the DOTCOM debtors against files produced by the debtors |
| Kuruvilla, Daniel | 3/27/2024 | 0.8 | Call to discuss CEEL claims reconciliation with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Lewandowski, Douglas | 3/27/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Round 5 objections summary |
| Lewandowski, Douglas | 3/27/2024 | 0.8 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Customer claims objections |
| Lewandowski, Douglas | 3/27/2024 | 1.6 | Update reconciled amounts for liquidity analysis deck to exclude EU, JP, and QU debtors |
| Lewandowski, Douglas | 3/27/2024 | 0.8 | Prepare updates to the claim liquidity analysis to recategorize claims pending objection |
| Lewandowski, Douglas | 3/27/2024 | 0.7 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: liquidity facility update deck |
| Lewandowski, Douglas | 3/27/2024 | 0.3 | Discussion with D. Lewandowski and C. Brantley (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 3/27/2024 | 0.4 | Correspond with FTX customer support re: transfer guidelines |
| Lewandowski, Douglas | 3/27/2024 | 0.9 | Call with E. Mosley, S. Coverick, C. Brantley, and D. Lewandowski (A&M) re: claims reconciliation strategy considerations and comments |
| Lewandowski, Douglas | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with C. Arnett, C. Broskay, D. Lewandowski, K. Kearney, and L. Francis (A&M) |
| Lewandowski, Douglas | 3/27/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), S. Perry (and others from Kroll), P. Laurie (and others from FTX) re claims status and updates |
| Lewandowski, Douglas | 3/27/2024 | 0.4 | Discussion with C. Brantley, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Population of claims pending objection |
| Lewandowski, Douglas | 3/27/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers (A&M), A Schepper and P Labissiere (Kroll) re: claim transfer progress report |
| Lewandowski, Douglas | 3/27/2024 | 1.1 | Perform claim by claim comparison of revised liquidity analysis to identify differences in recategorize claims |
| Lewandowski, Douglas | 3/27/2024 | 0.9 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Potentially accepted claims |
| Lewandowski, Douglas | 3/27/2024 | 0.7 | Meeting with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updates to customer claims liquidity deck |
| McGrath, Patrick | 3/27/2024 | 2.6 | Analyze claims filed against Debtors related to contract rejection |
| McGrath, Patrick | 3/27/2024 | 0.9 | Call with P. McGrath and E. Hoffer (A&M) to discuss additional review of contract claims to update estimated claims amounts |
| Mirando, Michael | 3/27/2024 | 2.6 | Review documents related to investments made into FTX trading Ltd. by outside parties |
| Mirando, Michael | 3/27/2024 | 0.6 | Review invoices for cloud services used by Alameda Research LLC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 3/27/2024 | 2.2 | Update the FTX Group contract Claims Reconciliation |
| Mirando, Michael | 3/27/2024 | 1.3 | Review IT services contract for Alameda Research |
| Mirando, Michael | 3/27/2024 | 0.8 | Document the series C share purchase agreement |
| Mirando, Michael | 3/27/2024 | 0.2 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Mirando, Michael | 3/27/2024 | 0.8 | Call to discuss CEEL claims reconciliation with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 3/27/2024 | 2.7 | Search Relativity for documents related to claim made against Alameda Research related to IT services |
| Mittal, Anuj | 3/27/2024 | 1.2 | Review and verify all the tickers from OMNI Exhibit 25 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/27/2024 | 1.3 | Review claims from OMNI 25 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/27/2024 | 1.8 | Perform verification of ticker-based quantities stated in OMNI Exhibit 25 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mittal, Anuj | 3/27/2024 | 1.7 | Conduct a review of claims from OMNI Exhibit 25 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mittal, Anuj | 3/27/2024 | 1.1 | Analyze claims with high differences in OMNI Exhibit 25 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mohammed, Azmat | 3/27/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), S. Perry (and others from Kroll), P. Laurie (and others from FTX) re claims status and updates |
| Mohammed, Azmat | 3/27/2024 | 1.6 | Support FTX Customer Service with technical assistance related to customer support FAQ articles translations and third party data requests |
| Mohammed, Azmat | 3/27/2024 | 1.9 | Oversee engineering efforts related to FTX claims portal specifically resolving issues with BitGo KYC status matching algorithm data downloads, and phishing email campaigns |
| Montague, Katie | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with J. Faett, K. Montague, J. Bolduc, and K. Zabcik (A&M) |
| Mosley, Ed | 3/27/2024 | 0.6 | Call with E. Mosley, S. Coverick (A&M) to discuss claims reserve analysis |
| Mosley, Ed | 3/27/2024 | 0.9 | Call with E. Mosley, S. Coverick, C. Brantley, and D. Lewandowski (A&M) re: claims reconciliation strategy considerations and comments |
| Myers, Claire | 3/27/2024 | 2.3 | Review non portal claims acquired by someone else to determine amounts transferred |
| Myers, Claire | 3/27/2024 | 1.9 | Review portal claims acquired by someone else to determine amounts transferred |
| Myers, Claire | 3/27/2024 | 2.1 | Review non portal claims acquired by someone else to determine ownership |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 3/27/2024 | 1.6 | Analyze paper POC to determine possible transfers |
| Myers, Claire | 3/27/2024 | 0.3 | Analyze circulated parties for professional diligence request |
| Myers, Claire | 3/27/2024 | 0.3 | Discussion with D. Lewandowski, C. Myers (A&M), A Schepper and P Labissiere (Kroll) re: claim transfer progress report |
| Pestano, Kyle | 3/27/2024 | 1.6 | Review kyc applicants with a forgery related issue such as forging documents, deepfake, or blocklist tags and discuss issues with the Sumsub compliance team |
| Pestano, Kyle | 3/27/2024 | 2.7 | Resolve high balance Forgery or Blocklist rejection case results by reviewing the comments provided by Sumsub compliance team and updating documents on Sumsub |
| Pestano, Kyle | 3/27/2024 | 0.8 | Discuss kyc status/application requests regarding rejections with Sumsub customer support for applications with a forgery or blocklist tag and determine the desired resolution |
| Pestano, Kyle | 3/27/2024 | 0.5 | Provide solutions/answers to questions/cases escalated from Integreon personnel after reviewing supporting documentation provided |
| Pestano, Kyle | 3/27/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss Forgery rejection updates and second level review updates |
| Pestano, Kyle | 3/27/2024 | 0.9 | Discuss secondary review results of Forgery rejection cases with Sumsub compliance team for requested kyc applicants |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Review of W8/W9 implementation cost estimates and provide feedback |
| Ramanathan, Kumanan | 3/27/2024 | 0.6 | Review of liquidity facility process document from PWP |
| Ramanathan, Kumanan | 3/27/2024 | 0.2 | Call with R. Doshi (FalconX) to discuss post-petition activity |
| Sekera, Aryaki | 3/27/2024 | 1.4 | Perform verification of ticker-based quantities stated in OMNI Exhibit 25 to check for variance |
| Sekera, Aryaki | 3/27/2024 | 2.1 | Continue to assess the quantities of OMNI 25 exhibit claims on a ticker level |
| Sekera, Aryaki | 3/27/2024 | 1.3 | Examine and authenticate the assertions delineated in OMNI Exhibit 25 to verify that the ticker symbols specified on the objection correspond precisely with those indicated on the proof of claim form |
| Sekera, Aryaki | 3/27/2024 | 1.7 | Continue to examine claims from the OMNI 25 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Sekera, Aryaki | 3/27/2024 | 0.9 | Validate and corroborate the assertions outlined in OMNI Exhibit 25 to ascertain that the ticker symbols on the objection and proof of claims are harmonious with one another |
| Sielinski, Jeff | 3/27/2024 | 0.6 | Analysis of updated non-customer claim estimation information |
| Simoneaux, Nicole | 3/27/2024 | 0.2 | Update claims reconciliation mapping based on dollar / unit value |
| Simoneaux, Nicole | 3/27/2024 | 0.9 | Call with L Francis, P. Avdellas, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 3/27/2024 | 2.1 | Search Relativity for invoices relating to services provided by an internation media vendor |
| Smith, Cameron | 3/27/2024 | 1.6 | Search Relativity for invoices relating to legal services provided to the company |
| Smith, Cameron | 3/27/2024 | 0.5 | Call to discuss scheduled not filed claim reconciliation status and common themes with J. Faett, C. Smith, D. Gidoomal, and M. Beretta |
| Smith, Cameron | 3/27/2024 | 1.2 | Search Relativity and Box for invoices and agreements relating to strategic communication consultation provided to the company |
| Smith, Cameron | 3/27/2024 | 2.2 | Search Relativity and box for invoices and agreements relating to an interior services used by FTX |
| Smith, Cameron | 3/27/2024 | 1.4 | Search Relativity and Box for invoices and agreements relating to cloud platform services used by FTX |
| Sunkara, Manasa | 3/27/2024 | 2.8 | Quality check the claims process log to ensure the updates were executed accurately |
| Sunkara, Manasa | 3/27/2024 | 2.8 | Create a summary export of the consolidated claims and schedules for internal review |
| Sunkara, Manasa | 3/27/2024 | 2.9 | Run through the first second half of the code to process updated claims |
| Tenney, Bridger | 3/27/2024 | 1.2 | Prepare illustrative funnel to demonstrate Claims reconciliation process |
| Thadani, Harshit | 3/27/2024 | 1.8 | Carry out a comprehensive review of claims from OMNI Exhibit 25 to check for any objections |
| Thadani, Harshit | 3/27/2024 | 1.4 | Perform an analysis of the claims from OMNI Exhibit 25 to check for their consistency |
| Thadani, Harshit | 3/27/2024 | 1.7 | Assess the claims presented in OMNI Exhibit 25 for accuracy of data |
| Thadani, Harshit | 3/27/2024 | 1.1 | Review and reconfirm the claims from OMNI Exhibit 25 to ensure that the tickers on the objection match the proof of claim form |
| Thadani, Harshit | 3/27/2024 | 1.6 | Evaluate claims presented in OMNI Exhibit 25 to ascertain that tickers on the objection accurately reflect the scheduled ones |
| Thomas, Izabel | 3/27/2024 | 1.4 | Evaluate claims tied to the OMNI 25 exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/27/2024 | 1.7 | Assess the quantities of OMNI 25 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 3/27/2024 | 1.6 | Continue to evaluate claims tied to the OMNI 25 exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 3/27/2024 | 1.3 | Continue to assess the quantities of OMNI 25 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 3/27/2024 | 1.1 | Examine claims from the OMNI 25 exhibit at the ticker level to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 3/27/2024 | 0.7 | Continue to examine claims from the OMNI 25 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 3/27/2024 | 1.2 | Resolve cases with issues on potential name mismatch under resubmission requested status |
| Tong, Crystal | 3/27/2024 | 1.2 | Inquire Sumsub to understand the reason for the cases put on blocklist |
| Tong, Crystal | 3/27/2024 | 1.8 | Perform secondary review on the manual KYC working for retail customers |
| Tong, Crystal | 3/27/2024 | 3.1 | Resolve the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 3/27/2024 | 0.7 | Prepare batch of applicants tagged as blocklist to follow up with Sumsub and investigate the reasons for blocking |
| Ward, Kyle | 3/27/2024 | 1.9 | Perform customer claims review for claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 3/27/2024 | 2.1 | Analyze customer claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Ward, Kyle | 3/27/2024 | 1.8 | Identify customer claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 3/27/2024 | 2.2 | Examine customer claims with a variance of 1k to 5k for objection for claims with unclaimed tickers |
| Yadav, Vijay | 3/27/2024 | 0.7 | Analyze number of new claims received on Mar-24 and Mar-25 |
| Yadav, Vijay | 3/27/2024 | 1.1 | Analyze the tickers presented in OMNI Exhibit 25 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/27/2024 | 1.7 | Conduct a thorough review of claims included in OMNI Exhibit 25 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 3/27/2024 | 1.2 | Evaluate all the tickers listed in OMNI Exhibit 25 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Yadav, Vijay | 3/27/2024 | 1.3 | Assess the accuracy of claims outlined in OMNI Exhibit 25 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/27/2024 | 1.2 | Review the tickers listed in OMNI Exhibit 25 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yang, Sharon | 3/27/2024 | 2.9 | Verify the precision of claimed tickers, supporting documents, and evidence of missing tickers for claims surpassing $100k with no reported variances |
| Yang, Sharon | 3/27/2024 | 1.6 | Evaluate claims filed over $100k without recorded variances to authenticate the accuracy of claimed tickers, supporting documents, and evidence of missing tickers |
| Yang, Sharon | 3/27/2024 | 1.4 | Scrutinize ticker information between filed claims and their scheduled data to pinpoint potential discrepancies, highlighting any absent tickers, substantial variances, and relevant documentation |
| Zabcik, Kathryn | 3/27/2024 | 2.2 | Complete contract review form for contract claim #1 in excess of $1M for claims reconciliation |
| Zabcik, Kathryn | 3/27/2024 | 2.2 | Review contract claim #1 in excess of $1M for claims reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 3/27/2024 | 1.9 | Review office lease contract #2 for 502(b)(6) damage cap calculation |
| Zabcik, Kathryn | 3/27/2024 | 0.2 | Call to discuss DOTCOM progress on claims reconciliation with D. Kuruvilla, K. Zabcik, M. Beretta, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/27/2024 | 1.6 | Review office lease contract #1 for 502(b)(6) damage cap calculation |
| Zabcik, Kathryn | 3/27/2024 | 0.4 | Call to discuss contract claims reconciliation status with J. Faett, K. Montague, J. Bolduc, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/27/2024 | 0.8 | Call to discuss CEEL claims reconciliation with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Arnett, Chris | 3/28/2024 | 0.6 | Compose various email to A. Kranzley (S&C) regarding status of admin claim resolution |
| Arnett, Chris | 3/28/2024 | 0.8 | Research admin claims paid post petition on account of rejection damages |
| Arnett, Chris | 3/28/2024 | 0.3 | Compose email to J. Ray (Company) regarding status of admin claim resolution |
| Arnett, Chris | 3/28/2024 | 0.3 | Review and comment on revised claims recon deck for distribution |
| Arnett, Chris | 3/28/2024 | 0.3 | Provide commentary regarding further claims reconciliation analysis |
| Arnett, Chris | 3/28/2024 | 0.1 | Call with C. Arnett A. Canale, K. Kearney P. McGrath (A&M) regarding coordination of contract claims review |
| Arora, Rohan | 3/28/2024 | 2.6 | Document missing or discrepant tickers found within asserted or scheduled quantities |
| Arora, Rohan | 3/28/2024 | 2.9 | Resume analysis of claims with potential discrepancies in ticker and amount |
| Arora, Rohan | 3/28/2024 | 1.3 | Continue analyzing claims for ticker and amount discrepancies |
| Arora, Rohan | 3/28/2024 | 2.8 | Continue examination of claims with ticker and amount discrepancies, ensuring focus on identifying supporting documentation, missing tickers, and further relevant discrepancies |
| Avdellas, Peter | 3/28/2024 | 1.7 | Compare customer portal claims between most recent register and previous customer claims reporting to identify claims with large reporting amount variances |
| Avdellas, Peter | 3/28/2024 | 1.4 | Compare customer portal claims between most recent register and previous customer claims reporting to identify newly filed portal customer claims |
| Avdellas, Peter | 3/28/2024 | 1.7 | Analyze proof of claim for claims identified for next objection round to review manual ticker level matching in other crypto section |
| Avdellas, Peter | 3/28/2024 | 0.7 | Analyze proof of claim for claims that have a large variance and included tickers to be manually reviewed to determine cause of variance |
| Avdellas, Peter | 3/28/2024 | 1.1 | Call with C. Brantley, N. Simoneaux, and P. Avdellas (A&M) re: claims reconciliation strategy review and commentary |
| Avdellas, Peter | 3/28/2024 | 0.6 | Discussion with D. Lewandowski, N. Simoneaux, and P. Avdellas (A&M) re: Customer claims objection projections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 3/28/2024 | 2.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #4 |
| Beretta, Matthew | 3/28/2024 | 2.6 | Prepare invoice and ledger support for scheduled not filed claims for claimant #6 |
| Beretta, Matthew | 3/28/2024 | 2.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #5 |
| Beretta, Matthew | 3/28/2024 | 2.7 | Prepare invoice and ledger support for scheduled not filed claims for claimant #7 |
| Braatelien, Troy | 3/28/2024 | 2.4 | Perform review of claim due to rejected advertising contract #4 |
| Braatelien, Troy | 3/28/2024 | 1.9 | Perform review of claim due to rejected advertising contract #2 |
| Braatelien, Troy | 3/28/2024 | 1.3 | Perform review of claim due to rejected advertising contract #3 |
| Braatelien, Troy | 3/28/2024 | 0.2 | Draft correspondence regarding cash database access for contract claims review |
| Brantley, Chase | 3/28/2024 | 1.3 | Review and provide comments on latest draft of claims reconciliation strategy deck |
| Brantley, Chase | 3/28/2024 | 0.8 | Develop summary of KYC progress by different creditor groups to support claims presentation |
| Brantley, Chase | 3/28/2024 | 2.3 | Call with C. Brantley, N. Simoneaux (A&M) re: Liquidity Facility Funnel and analysis |
| Brantley, Chase | 3/28/2024 | 0.1 | Summarize next steps and share presentation edits for claims deck with team |
| Brantley, Chase | 3/28/2024 | 2.9 | Call with C. Brantley, N. Simoneaux (A&M) re: claims reconciliation progress analysis and Liquidity Facility estimates |
| Brantley, Chase | 3/28/2024 | 0.6 | Discussion with J. Hertzberg, C. Brantley, B. Tenney, and L. Francis (A&M) re: Non-customer claims reconciliation status |
| Brantley, Chase | 3/28/2024 | 1.1 | Call with E. Mosley, S. Coverick, C. Brantley, D. Lewandowski, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and questions |
| Brantley, Chase | 3/28/2024 | 1.7 | Call with E. Mosley, S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation deliverable commentary |
| Brantley, Chase | 3/28/2024 | 0.8 | Call with S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation strategy additional commentary |
| Brantley, Chase | 3/28/2024 | 1.1 | Call with C. Brantley, N. Simoneaux, and P. Avdellas (A&M) re: claims reconciliation strategy review and commentary |
| Canale, Alex | 3/28/2024 | 0.5 | Call with A. Canale, K. Kearney P. McGrath (A&M) regarding treatment of contract claims |
| Canale, Alex | 3/28/2024 | 0.1 | Call with C. Arnett A. Canale, K. Kearney P. McGrath (A&M) regarding coordination of contract claims review |
| Chamma, Leandro | 3/28/2024 | 0.3 | Provide answers to claims portal customer support team regarding KYC status |
| Chamma, Leandro | 3/28/2024 | 0.8 | Review edits made by Bitgo on the KYC master spreadsheet to provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 3/28/2024 | 1.1 | Review high balance KYC applications and others with negative news true hits resolved by 3 UK manual reviewers for quality control purposes |
| Chamma, Leandro | 3/28/2024 | 1.6 | Review claims portal KYC applications with rejection reversed by KYC technology vendor in order to verify whether anti money laundering and sanction screenings were conducted |
| Chamma, Leandro | 3/28/2024 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss Forgery rejection cases reviewed by Sumsub |
| Chamma, Leandro | 3/28/2024 | 2.9 | Review claims portal KYC process flow for claimants incorrectly rejected on KYC technology vendor platform |
| Coverick, Steve | 3/28/2024 | 0.5 | Discuss revised claims reconciliation report with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 3/28/2024 | 0.2 | Discuss reconciled claims forecast with C. Brantley (A&M) |
| Coverick, Steve | 3/28/2024 | 1.7 | Call with E. Mosley, S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation deliverable commentary |
| Coverick, Steve | 3/28/2024 | 1.1 | Call with E. Mosley, S. Coverick, C. Brantley, D. Lewandowski, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and questions |
| Coverick, Steve | 3/28/2024 | 1.3 | Review and provide comments on revised draft of claims reserve and reconciliation strategy presentation |
| Coverick, Steve | 3/28/2024 | 0.8 | Call with S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation strategy additional commentary |
| Esposito, Rob | 3/28/2024 | 1.0 | Discussion with R. Esposito, L. Francis, D. Lewandowski and J. Hertzjrang (A&M) re: liquidity facility review deck |
| Faett, Jack | 3/28/2024 | 0.6 | Analyze contract for litigation claim 1 to support reconciled claim amount calculation |
| Faett, Jack | 3/28/2024 | 1.3 | Analyze contract for sponsorship claim 4 to support reconciled claim amount calculation |
| Faett, Jack | 3/28/2024 | 0.4 | Analyze filed claim for reconciling of sponsorship agreement claim 4 |
| Faett, Jack | 3/28/2024 | 0.3 | Analyze filed claim for reconciling of litigation claim 1 |
| Faett, Jack | 3/28/2024 | 0.8 | Review relativity for agreements, invoices and other relevant documents pertaining to reconciling of sponsorship agreement claim 4 |
| Faett, Jack | 3/28/2024 | 0.7 | Analyze cash database for contract payments pertaining to reconciliation of litigation claim 1 |
| Faett, Jack | 3/28/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss claim calculation assumptions associated with future contract guarantees |
| Faett, Jack | 3/28/2024 | 0.9 | Review relativity for agreements, invoices and other relevant documents pertaining to reconciling of litigation claim 1 |
| Faett, Jack | 3/28/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss updates to reconciliation of contract claims and rejected contracts |
| Faett, Jack | 3/28/2024 | 0.6 | Analyze exchange database for contract payments pertaining to reconciliation of sponsorship agreement claim 4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/28/2024 | 0.8 | Analyze cash database for contract payments pertaining to reconciliation of sponsorship agreement claim 4 |
| Francis, Luke | 3/28/2024 | 1.3 | Summarize changes to claim estimates based on additional loans payable reconciliation |
| Francis, Luke | 3/28/2024 | 2.1 | Analysis of claims tagged to round 6 non-portal modify claims regarding highest filed amounts |
| Francis, Luke | 3/28/2024 | 0.8 | Meeting with D. Lewandowski and L. Francis (A&M) re: liquidity facility deck |
| Francis, Luke | 3/28/2024 | 2.1 | Update current reconciliation of transferred claims based on updated register |
| Francis, Luke | 3/28/2024 | 2.3 | Facilitate claims matching of non-portal to portal claims based on main account ID for additional non-portal to portal superseded claims |
| Francis, Luke | 3/28/2024 | 0.4 | Teleconference with L. Francis, C. Gibbs, and S. Krautheim (A&M) to discuss new claims exhibit for modified nonportal claims |
| Francis, Luke | 3/28/2024 | 0.6 | Discussion with J. Hertzberg, C. Brantley, B. Tenney, and L. Francis (A&M) re: Non-customer claims reconciliation status |
| Francis, Luke | 3/28/2024 | 1.0 | Discussion with R. Esposito, L. Francis, D. Lewandowski and J. Hertzberg (A&M) re: liquidity facility review deck |
| Francis, Luke | 3/28/2024 | 1.4 | Update liquidity facility potential timeline with values based on objections in near term strategy |
| Francis, Luke | 3/28/2024 | 0.9 | Update non-customer claims reconciliation presentation based on additional Update loans payable reconciliation |
| Francis, Luke | 3/28/2024 | 1.1 | Call with J. Hertzberg, D. Lewandowski, L. Francis (A&M) re: claims reconciliation strategy review and commentary |
| Gibbs, Connor | 3/28/2024 | 0.4 | Teleconference with L. Francis, C. Gibbs, and S. Krautheim (A&M) to discuss new claims exhibit for modified nonportal claims |
| Gidoomal, Dhruv | 3/28/2024 | 2.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #5 |
| Gidoomal, Dhruv | 3/28/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #4 |
| Gidoomal, Dhruv | 3/28/2024 | 2.4 | Prepare invoice and ledger support for scheduled not filed claims for claimant #6 |
| Glustein, Steven | 3/28/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) and J. Croke, J. MacDonald (S&C) re: claims against venture equity and token investments |
| Glustein, Steven | 3/28/2024 | 1.6 | Meeting with S. Glustein, S. Paolinetti (A&M) to discuss equity ownership of the Debtors on certain venture investment |
| Glustein, Steven | 3/28/2024 | 0.6 | Call with S. Glustein, P. McGrath, S. Paolinetti (A&M) to discuss claims against venture investments |
| Glustein, Steven | 3/28/2024 | 1.6 | Meeting with S. Glustein, S. Paolinetti (A&M) to review tear sheet detailing claims against venture investments |
| Gordon, Robert | 3/28/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over administrative contract claims |
| Hainline, Drew | 3/28/2024 | 0.2 | Summarize findings and outstanding items for IV12 to support claims reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/28/2024 | 0.4 | Summarize findings and outstanding items for TB20 to support claims reconciliation |
| Hainline, Drew | 3/28/2024 | 0.4 | Review claim information relevant to LN15 to support contract claims reconciliation |
| Hainline, Drew | 3/28/2024 | 0.3 | Summarize findings and outstanding items for LN15 to support claims reconciliation |
| Hainline, Drew | 3/28/2024 | 0.8 | Draft contract analysis template for LN15 to support contract claims reconciliation |
| Hainline, Drew | 3/28/2024 | 0.7 | Review drafted findings for CEEL claims to support contract claims reconciliation |
| Hainline, Drew | 3/28/2024 | 0.6 | Review claim and contract support for TB20 to support claims reconciliation |
| Hainline, Drew | 3/28/2024 | 1.1 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 3/28/2024 | 0.4 | Perform inquiry and draft requests for source information to support claim reconciliation for IV12 |
| Hainline, Drew | 3/28/2024 | 0.3 | Continue to review company records for source documents related to IV12 to support contract claims reconciliation |
| Hainline, Drew | 3/28/2024 | 1.4 | Review company records for source documents related to LN15 to support contract claims reconciliation |
| Hainline, Drew | 3/28/2024 | 0.8 | Review company records for source documents related to TB20 to support contract claims reconciliation |
| Herring, Scott | 3/28/2024 | 1.7 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 47 |
| Herring, Scott | 3/28/2024 | 1.7 | Review invoice, agreements, and other supporting documents on Relativity for CEEL claim 40 |
| Herring, Scott | 3/28/2024 | 1.9 | Review CEEL claim 40 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/28/2024 | 1.3 | Review CEEL claim 47 proof of claim amount and supporting documents provided |
| Herring, Scott | 3/28/2024 | 1.1 | Review agreements and terms for CEEL claim 47 |
| Herring, Scott | 3/28/2024 | 1.4 | Review payment support files for CEEL claim 40 |
| Herring, Scott | 3/28/2024 | 2.1 | Review payment support files for CEEL claim 6 and claim amount |
| Herring, Scott | 3/28/2024 | 0.8 | Review and calculate claim amount for CEEL claim 47 |
| Herring, Scott | 3/28/2024 | 1.1 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hertzberg, Julie | 3/28/2024 | 1.7 | Review and comment on draft liquidity facility solicitation letter |
| Hertzberg, Julie | 3/28/2024 | 0.6 | Discussion with J. Hertzberg, C. Brantley, B. Tenney, and L. Francis (A&M) re: Non-customer claims reconciliation status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 3/28/2024 | 2.6 | Review claim level detail and provide comments on revised analysis of claim allowance / reserve presentation |
| Hertzberg, Julie | 3/28/2024 | 1.1 | Call with J. Hertzberg, D. Lewandowski, L. Francis (A&M) re: claims reconciliation strategy review and commentary |
| Hertzberg, Julie | 3/28/2024 | 1.0 | Discussion with R. Esposito, L. Francis, D. Lewandowski and J. Hertzberg (A&M) re: liquidity facility review deck |
| Hubbard, Taylor | 3/28/2024 | 1.1 | Analyze the contents of the 27th omnibus claims objection draft exhibit to detect any issues that require tracking in the round 6 omnibus objections summary file |
| Hubbard, Taylor | 3/28/2024 | 2.2 | Compile a summary of ticker mapping discrepancies discovered within the exhibits of the round 6 omnibus claims objection draft to facilitate necessary adjustments |
| Hubbard, Taylor | 3/28/2024 | 2.1 | Summarize ticker mapping issues identified in the round 6 omnibus claims objection draft exhibits in order to make proper modifications |
| Hubbard, Taylor | 3/28/2024 | 2.2 | Examine the 26th omnibus claims objection draft exhibit to pinpoint any issues that should be tracked within the round 6 omnibus objections summary file |
| Hubbard, Taylor | 3/28/2024 | 0.6 | Perform a name validation analysis for the round 6 omnibus objection draft exhibits for confirmation purposes |
| Johnston, David | 3/28/2024 | 0.4 | Review and update further analysis of claims filed locally and within the chapter 11 against FT Turkey |
| Kane, Alex | 3/28/2024 | 2.7 | Review ticker name and quantity information on omnibus 27 modify objection exhibit |
| Kane, Alex | 3/28/2024 | 2.1 | Analyze claimant name and debtor information on omnibus 27 modify objection exhibit |
| Kane, Alex | 3/28/2024 | 2.3 | Review round 6 claim population for claimants with multiple main account IDs |
| Kane, Alex | 3/28/2024 | 2.1 | Update modify objection review file with 3-26-24 claims data |
| Kearney, Kevin | 3/28/2024 | 0.5 | Call with A. Canale, K. Kearney P. McGrath (A&M) regarding treatment of contract claims |
| Kearney, Kevin | 3/28/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over administrative contract claims |
| Kearney, Kevin | 3/28/2024 | 1.7 | Review of claim reconciliation underlying support files for filed claim 4897 |
| Kearney, Kevin | 3/28/2024 | 1.6 | Review of claim reconciliation underlying support files for filed claim 5157 |
| Kearney, Kevin | 3/28/2024 | 1.8 | Review of claim reconciliation calculation analysis for filed claim 5157 |
| Kearney, Kevin | 3/28/2024 | 1.4 | Review of claim reconciliation underlying support files for filed claim 5502 |
| Kearney, Kevin | 3/28/2024 | 1.3 | Review of claim reconciliation calculation analysis for filed claim 4897 |
| Kearney, Kevin | 3/28/2024 | 0.7 | Review of claim reconciliation calculation analysis for filed claim 5502 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/28/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss updates to reconciliation of contract claims and rejected contracts |
| Kearney, Kevin | 3/28/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss claim calculation assumptions associated with future contract guarantees |
| Kearney, Kevin | 3/28/2024 | 0.1 | Call with C. Arnett A. Canale, K. Kearney P. McGrath (A&M) regarding coordination of contract claims review |
| Kolodny, Steven | 3/28/2024 | 2.1 | Outside Research for claim instances when creditor may be in an accounts payable status |
| Kolodny, Steven | 3/28/2024 | 1.2 | Review details of c18 creditor claim for purpose of presenting details |
| Kolodny, Steven | 3/28/2024 | 1.4 | Review details of c18 claim for purpose of presenting details |
| Kolodny, Steven | 3/28/2024 | 1.2 | Review details of C12 claim for purpose of presenting details |
| Kolodny, Steven | 3/28/2024 | 1.6 | Adjust claim calculation for c16 based on team conversations |
| Kolodny, Steven | 3/28/2024 | 1.8 | Conduct relativity search for payments using creditor examples that may be in accounts payable status |
| Krautheim, Sean | 3/28/2024 | 0.9 | Identify information requested by claims team to develop nonportal exhibit |
| Krautheim, Sean | 3/28/2024 | 0.4 | Teleconference with L. Francis, C. Gibbs, and S. Krautheim (A&M) to discuss new claims exhibit for modified nonportal claims |
| Kuruvilla, Daniel | 3/28/2024 | 1.8 | Review of court transcript from insider trial for over $1M claim review |
| Kuruvilla, Daniel | 3/28/2024 | 2.3 | Analysis of over $1M Claims against the FTX Debtors regarding cash movement |
| Kuruvilla, Daniel | 3/28/2024 | 2.2 | Analysis of over $1M Claim against the FTX Debtors |
| Kuruvilla, Daniel | 3/28/2024 | 1.1 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Lewandowski, Douglas | 3/28/2024 | 0.4 | Discussion with D. Lewandowski and S. Yang (A&M) re: certain customer claim reconciliation |
| Lewandowski, Douglas | 3/28/2024 | 1.6 | Prepare reconciliation of specific customer claim for potential settlement analysis |
| Lewandowski, Douglas | 3/28/2024 | 2.1 | Prepare responses to diligence request for certain debtors requested from EU team |
| Lewandowski, Douglas | 3/28/2024 | 0.8 | Meeting with D. Lewandowski and L. Francis (A&M) re: liquidity facility deck |
| Lewandowski, Douglas | 3/28/2024 | 1.4 | Prepare updates to the liquidity facility deck with changes from team |
| Lewandowski, Douglas | 3/28/2024 | 1.8 | Prepare summary of liquidity deck by KYC status |
| Lewandowski, Douglas | 3/28/2024 | 1.1 | Call with E. Mosley, S. Coverick, C. Brantley, D. Lewandowski, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/28/2024 | 1.1 | Call with J. Hertzberg, D. Lewandowski, L. Francis (A&M) re: claims reconciliation strategy review and commentary |
| Lewandowski, Douglas | 3/28/2024 | 1.0 | Discussion with R. Esposito, L. Francis, D. Lewandowski and J. Hertzberg (A&M) re: liquidity facility review deck |
| Lewandowski, Douglas | 3/28/2024 | 0.7 | Calculate KYC value for claims that are estimated to be resolved by the effective date for liquidity facility |
| Lewandowski, Douglas | 3/28/2024 | 0.6 | Discussion with D. Lewandowski, N. Simoneaux, and P. Avdellas (A&M) re: Customer claims objection projections |
| McGrath, Patrick | 3/28/2024 | 0.5 | Call with A. Canale, K. Kearney P. McGrath (A&M) regarding treatment of contract claims |
| McGrath, Patrick | 3/28/2024 | 1.3 | Summarize claims filed against Debtors relating to legal contracts |
| McGrath, Patrick | 3/28/2024 | 1.4 | Review cash transactions between Debtors and claimants |
| McGrath, Patrick | 3/28/2024 | 0.1 | Call with C. Arnett A. Canale, K. Kearney P. McGrath (A&M) regarding coordination of contract claims review |
| McGrath, Patrick | 3/28/2024 | 0.6 | Call with S. Glustein, P. McGrath, S. Paolinetti (A&M) to discuss claims against venture investments |
| Mirando, Michael | 3/28/2024 | 0.7 | Call to discuss claims scheduled but not filed with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 3/28/2024 | 0.8 | Review settlement of lease claim against West Realm Shires Services Inc |
| Mirando, Michael | 3/28/2024 | 1.3 | Review accounts payable data for Alameda Research LLC |
| Mirando, Michael | 3/28/2024 | 2.6 | Review general ledger and cash database for Alameda Research LLC |
| Mirando, Michael | 3/28/2024 | 1.1 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 3/28/2024 | 0.8 | Search Relativity for invoices related to claim made against Alameda Research related to IT services |
| Mirando, Michael | 3/28/2024 | 1.7 | Search cash database for payments related to claim made against Alameda Research related to IT services |
| Mittal, Anuj | 3/28/2024 | 1.6 | Perform review of claims from OMNI 26 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/28/2024 | 1.4 | Perform verification of ticker-based quantities stated in OMNI Exhibit 26 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Mittal, Anuj | 3/28/2024 | 1.7 | Analyze claims in OMNI Exhibit 26 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Mittal, Anuj | 3/28/2024 | 0.9 | Review and verify all the tickers from OMNI Exhibit 26 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Mittal, Anuj | 3/28/2024 | 1.3 | Conduct a review of ticker-based quantities from OMNI Exhibit 26 to ensure that tickers on objection and proof of claims are in agreement with each other |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/28/2024 | 1.1 | Provide customer support technical and operational support on data downloads and customer service articles |
| Mosley, Ed | 3/28/2024 | 0.5 | Discuss revised claims reconciliation report with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 3/28/2024 | 2.4 | Review of calculations of estimated claims at effective date |
| Mosley, Ed | 3/28/2024 | 1.1 | Call with E. Mosley, S. Coverick, C. Brantley, D. Lewandowski, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and questions |
| Mosley, Ed | 3/28/2024 | 1.7 | Call with E. Mosley, S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation deliverable commentary |
| Myers, Claire | 3/28/2024 | 1.1 | Analyze transfer progress report for defective transfers in nonportal population |
| Myers, Claire | 3/28/2024 | 1.3 | Analyze unmatched nonportal claims for possible no liability objection |
| Myers, Claire | 3/28/2024 | 1.6 | Analyze transfer progress report for defective transfers in customer population |
| Myers, Claire | 3/28/2024 | 2.1 | Analyze previously circulated diligence requests of objection parties |
| Myers, Claire | 3/28/2024 | 1.7 | Analyze customer data for customer main account IDs for nonportal claims |
| Myers, Claire | 3/28/2024 | 1.8 | Analyze nonportal claims for possible superseded claims |
| Paolinetti, Sergio | 3/28/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) and J. Croke, J. MacDonald (S&C) re: claims against venture equity and token investments |
| Paolinetti, Sergio | 3/28/2024 | 1.6 | Meeting with S. Glustein, S. Paolinetti (A&M) to discuss equity ownership of the Debtors on certain venture investment |
| Paolinetti, Sergio | 3/28/2024 | 0.6 | Call with S. Glustein, P. McGrath, S. Paolinetti (A&M) to discuss claims against venture investments |
| Paolinetti, Sergio | 3/28/2024 | 1.6 | Meeting with S. Glustein, S. Paolinetti (A&M) to review tear sheet detailing claims against venture investments |
| Pestano, Kyle | 3/28/2024 | 0.5 | Call with L. Chamma and K. Pestano (A&M) to discuss Forgery rejection cases reviewed by Sumsub |
| Pestano, Kyle | 3/28/2024 | 2.5 | Review high balance Forgery and Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 3/28/2024 | 0.8 | Investigate kyc applicants with a forgery related issue such as forging documents, deepfake, or blocklist tags and discuss issues with the Sumsub compliance team |
| Pestano, Kyle | 3/28/2024 | 2.4 | Resolve kyc applications with a bad PoA documentation and high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |
| Pestano, Kyle | 3/28/2024 | 0.6 | Review questions escalated through the FTX customer support chat in regards to bad documentation and unapproved accounts |
| Pestano, Kyle | 3/28/2024 | 1.7 | Review kyc applications with a bad PoA documentation and high account balance by reviewing the case and approving documents or adding notes detailing the secondary review performed |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 3/28/2024 | 0.3 | Discuss kyc application requests regarding rejections with a forgery or blocklist tag with the Sumsub compliance team |
| Ramanathan, Kumanan | 3/28/2024 | 0.9 | Review of secured creditor settlement arrangement and review of relevant materials |
| Ramanathan, Kumanan | 3/28/2024 | 0.3 | Review of customer preference tear sheet and distribute to counsel |
| Sekera, Aryaki | 3/28/2024 | 1.3 | Continue to scrutinize the ticker level quantities of claims associated with the OMNI 27 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Sekera, Aryaki | 3/28/2024 | 1.6 | Continue to assess the quantities of OMNI 26 exhibit claims to validate that the tickers on the objection match the proof of claim form |
| Sekera, Aryaki | 3/28/2024 | 1.2 | Conduct a review of ticker-based quantities from OMNI Exhibit 26 to check for discrepancies between objection and claim forms |
| Sekera, Aryaki | 3/28/2024 | 2.3 | Conduct a review of the claims in OMNI Exhibit 26 to check for alignment with objection and proof of claim form |
| Sekera, Aryaki | 3/28/2024 | 0.9 | Continue the review of claims from OMNI Exhibit 27 to ensure consistency of objections against claim forms |
| Sielinski, Jeff | 3/28/2024 | 0.6 | Analysis and comment on updated claim liquidity report |
| Simoneaux, Nicole | 3/28/2024 | 2.3 | Call with C. Brantley, N. Simoneaux (A&M) re: Liquidity Facility Funnel and analysis |
| Simoneaux, Nicole | 3/28/2024 | 0.4 | Compile inquiries re: customer claims objections and assumptions |
| Simoneaux, Nicole | 3/28/2024 | 0.8 | Call with S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation strategy additional commentary |
| Simoneaux, Nicole | 3/28/2024 | 1.1 | Call with E. Mosley, S. Coverick, C. Brantley, D. Lewandowski, and N. Simoneaux (A&M) re: claims reconciliation strategy inputs and questions |
| Simoneaux, Nicole | 3/28/2024 | 1.1 | Call with C. Brantley, N. Simoneaux, and P. Avdellas (A&M) re: claims reconciliation strategy review and commentary |
| Simoneaux, Nicole | 3/28/2024 | 1.7 | Call with E. Mosley, S. Coverick, C. Brantley, and N. Simoneaux (A&M) re: claims reconciliation deliverable commentary |
| Simoneaux, Nicole | 3/28/2024 | 2.9 | Call with C. Brantley, N. Simoneaux (A&M) re: claims reconciliation progress analysis and Liquidity Facility estimates |
| Simoneaux, Nicole | 3/28/2024 | 0.6 | Discussion with D. Lewandowski, N. Simoneaux, and P. Avdellas (A&M) re: Customer claims objection projections |
| Smith, Cameron | 3/28/2024 | 1.8 | Search Relativity for invoices relating to IT consulting services provided to the company |
| Smith, Cameron | 3/28/2024 | 1.6 | Search Relativity for invoices relating to mechanical services provided to the company |
| Smith, Cameron | 3/28/2024 | 0.7 | Call to discuss claims scheduled but not filed with C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 3/28/2024 | 1.8 | Search Relativity and Box for invoices and agreements relating to media services provided to the Company |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 3/28/2024 | 3.1 | Search Relativity for invoices relating to fundraising and strategy services provided to the company |
| Sunkara, Manasa | 3/28/2024 | 2.3 | Correspond with M. Flynn (A&M) to answer questions related to the claims data provided |
| Sunkara, Manasa | 3/28/2024 | 2.7 | Provide the claim level detail and balances by ticker for a list of accounts |
| Tenney, Bridger | 3/28/2024 | 0.6 | Discussion with J. Hertzberg, C. Brantley, B. Tenney, and L. Francis (A&M) re: Non-customer claims reconciliation status |
| Thadani, Harshit | 3/28/2024 | 1.9 | Conduct a check of the claims in OMNI Exhibit 27 to conform with the scheduled quantities |
| Thadani, Harshit | 3/28/2024 | 1.8 | Verify the accuracy of the claims in OMNI Exhibit 27 to validate the claimed quantities |
| Thadani, Harshit | 3/28/2024 | 1.6 | Evaluate the accuracy of the claims presented in OMNI Exhibit 27 to validate them |
| Thadani, Harshit | 3/28/2024 | 1.2 | Continue the review of claims from OMNI Exhibit 27 to ensure their consistency |
| Thadani, Harshit | 3/28/2024 | 1.1 | Analyze the assertions provided in OMNI Exhibit 27 thoroughly to confirm the precision of tickers claimed |
| Thomas, Izabel | 3/28/2024 | 1.3 | Continue to analyze claims from the OMNI 27 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 3/28/2024 | 0.9 | Scrutinize the ticker level quantities of claims associated with the OMNI 27 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 3/28/2024 | 1.1 | Continue to review the quantities of claims from the OMNI 27 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 3/28/2024 | 1.4 | Continue to scrutinize the ticker level quantities of claims associated with the OMNI 27 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 3/28/2024 | 1.7 | Analyze claims from the OMNI 27 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 3/28/2024 | 1.2 | Review the quantities of claims from the OMNI 27 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 3/28/2024 | 2.2 | Perform research on the background pertaining to investment information related to a vendor |
| Tong, Crystal | 3/28/2024 | 1.7 | Conduct secondary review on the manual KYC working for retail customers |
| Tong, Crystal | 3/28/2024 | 2.4 | Prepare a document pertaining the current KYC/AML related elements in the claim process in response to a third party request |
| Ward, Kyle | 3/28/2024 | 2.3 | Investigate customer claims with a variance of 1k to 5k for objection for claims with asserted crypto and fiat with no value claimed |
| Ward, Kyle | 3/28/2024 | 2.9 | Review customer claims with a variance of 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 3/28/2024 | 1.7 | Flag customer claims with a variance of 1k to 5k for objection if the claim has understated crypto and fiat |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 3/28/2024 | 1.1 | Identify customer claims with a variance of 1k to 5k for objection for claims with overstated crypto and fiat |
| Yadav, Vijay | 3/28/2024 | 0.4 | Analyze number of new claims received on Mar-26 |
| Yadav, Vijay | 3/28/2024 | 0.6 | Review the tickers listed in OMNI Exhibit 26 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yadav, Vijay | 3/28/2024 | 1.6 | Assess the accuracy of claims outlined in OMNI Exhibit 26 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/28/2024 | 1.4 | Evaluate all the tickers listed in OMNI Exhibit 26 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Yadav, Vijay | 3/28/2024 | 1.2 | Analyze the tickers presented in OMNI Exhibit 26 to ensure that the tickers on the objection match the proof of claim form |
| Yadav, Vijay | 3/28/2024 | 1.7 | Conduct a thorough review of claims included in OMNI Exhibit 26 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Yang, Sharon | 3/28/2024 | 0.4 | Discussion with D. Lewandowski and S. Yang (A&M) re: certain customer claim reconciliation |
| Yang, Sharon | 3/28/2024 | 1.6 | Validate the precision of asserted tickers, supporting documents, and evidence of missing tickers for claims exceeding $100k with no reported variances |
| Yang, Sharon | 3/28/2024 | 2.3 | Examine ticker specifics between filed claims and their scheduled counterparts to identify potential discrepancies, particularly noting any missing tickers, significant variances, and claims with additional accompanying documentation |
| Yang, Sharon | 3/28/2024 | 1.9 | Investigate claims over $100k with no variances noted to ensure the correctness of claimed tickers, supporting documents, and evidence of absent tickers |
| Yang, Sharon | 3/28/2024 | 1.2 | Analyze ticker details between filed claims and their scheduled data to detect potential discrepancies, with attention to missing tickers, significant variances, and claims with supporting documentation |
| Yang, Sharon | 3/28/2024 | 0.7 | Evaluate tickers detail between claim with supporting document and scheduled exported data in effort to detect any variances |
| Zabcik, Kathryn | 3/28/2024 | 2.3 | Research contracts in Relativity for third party rejected contract token ICO claim |
| Zabcik, Kathryn | 3/28/2024 | 1.1 | Complete contract review for third party rejected contract #7 |
| Zabcik, Kathryn | 3/28/2024 | 0.9 | Complete contract review for third party rejected contract #8 |
| Zabcik, Kathryn | 3/28/2024 | 1.1 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/28/2024 | 2.4 | Research contracts in Relativity for third party rejected Stock Purchase agreement contract claim |
| Zhang, Qi | 3/28/2024 | 0.5 | Call with M. Flynn, Q. Zhang (A&M) to discuss distribution KYC budgeting |
| Arora, Rohan | 3/29/2024 | 2.4 | Proceed with analysis of claims identified as having potential ticker and amount variances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 3/29/2024 | 2.9 | Analyze claims with potential discrepancies in ticker and quantities |
| Arora, Rohan | 3/29/2024 | 2.7 | Advance the assessment of claims with potential ticker and amount discrepancies |
| Arora, Rohan | 3/29/2024 | 2.6 | Continue analyzing claims for ticker and amount discrepancies |
| Avdellas, Peter | 3/29/2024 | 1.1 | Update internal claims register with objection status for non-portal claims that were filed in most recent omnibus objection round |
| Avdellas, Peter | 3/29/2024 | 0.9 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Claim variances between reporting cycles |
| Avdellas, Peter | 3/29/2024 | 1.1 | Update reporting status for section B of customer claims walkdown for non portal customer claims |
| Beretta, Matthew | 3/29/2024 | 1.6 | Call to discuss claims scheduled but not filed with C. Smith, D. Gidoomal and M. Beretta (A&M) |
| Beretta, Matthew | 3/29/2024 | 2.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #8 |
| Beretta, Matthew | 3/29/2024 | 1.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #9 |
| Beretta, Matthew | 3/29/2024 | 1.9 | Prepare invoice and ledger support for scheduled not filed claims for claimant #10 |
| Beretta, Matthew | 3/29/2024 | 2.2 | Prepare invoice and ledger support for scheduled not filed claims for claimant #11 |
| Braatelien, Troy | 3/29/2024 | 1.7 | Perform review of litigation claim based on fraudulent contractual representations |
| Braatelien, Troy | 3/29/2024 | 2.6 | Perform review of claim due to rejected advertising contract #6 |
| Braatelien, Troy | 3/29/2024 | 1.3 | Perform review of claim due to rejected advertising contract #5 |
| Braatelien, Troy | 3/29/2024 | 2.4 | Perform review of AP claim due to unpaid sponsorship amounts |
| Broskay, Cole | 3/29/2024 | 1.1 | Review, provide commentary on, draft contract claims analysis template |
| Broskay, Cole | 3/29/2024 | 1.4 | Provide summary of historical analysis conducted thus far on select marketing contracts in the claims review file |
| Chamma, Leandro | 3/29/2024 | 0.2 | Monitor customer support live chat to provide feedback regarding KYC applications |
| Chamma, Leandro | 3/29/2024 | 0.8 | Review response to PWC due diligence request regarding claims portal KYC guidelines |
| Chamma, Leandro | 3/29/2024 | 2.1 | Review claims portal KYC application with blocklist rejection tag |
| Chamma, Leandro | 3/29/2024 | 2.7 | Investigate claims portal KYC applications in which rejections were reversed to verify whether anti money laundering checks were run and whether enhanced due diligence was flagged |
| Coverick, Steve | 3/29/2024 | 0.6 | Discuss settlement offer from customer claim holder with B. Glueckstein (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/29/2024 | 1.4 | Review and provide comments on analysis of MAPs/OXY claims and related impact on plan recoveries |
| Coverick, Steve | 3/29/2024 | 0.8 | Discuss analysis of potential impacts of MAPs/OXY claim values to plan recoveries with E. Mosley, S. Coverick (A&M) |
| Faett, Jack | 3/29/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss post-petition administrative calculation associated with targeted sponsorship claim |
| Francis, Luke | 3/29/2024 | 1.2 | Review creditor records with analysis of scheduled & claimed amounts based on diligence request |
| Francis, Luke | 3/29/2024 | 1.3 | Update liquidity facility potential timeline with values based on additional reconciliation |
| Francis, Luke | 3/29/2024 | 1.4 | Review of non-portal claims tagged for no liability objections for round 6 of objections |
| Francis, Luke | 3/29/2024 | 2.1 | Match additional claims to main account IDs based on additional support provided by claimants |
| Francis, Luke | 3/29/2024 | 1.8 | Review of company books and records for potential no liability objection customer claimants |
| Francis, Luke | 3/29/2024 | 1.8 | Review of claimants responses to objections regarding withdrawal activity |
| Francis, Luke | 3/29/2024 | 1.6 | Prepare updates regarding claims objections tagged for round 6 for non-portal to portal claim supersedes based on latest register |
| Francis, Luke | 3/29/2024 | 0.8 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims reporting and objection priorities |
| Francis, Luke | 3/29/2024 | 1.8 | Review of latest transfer report to update current holders included within round 6 of claims objections |
| Gibbs, Connor | 3/29/2024 | 0.7 | Teleconference with C. Gibbs, M. Sunkara, L. Konig, and D. Wilson (A&M) to discuss claims process with regards to overall data team procedures |
| Gidoomal, Dhruv | 3/29/2024 | 3.1 | Prepare invoice and ledger support for scheduled not filed claims for claimant #7 |
| Gidoomal, Dhruv | 3/29/2024 | 1.8 | Prepare invoice and ledger support for scheduled not filed claims for claimant #9 |
| Gidoomal, Dhruv | 3/29/2024 | 2.6 | Prepare invoice and ledger support for scheduled not filed claims for claimant #8 |
| Gidoomal, Dhruv | 3/29/2024 | 1.6 | Call to discuss status of scheduled not filed contract claims with M. Beretta, D. Gidoomal and C. Smith (A&M) |
| Hainline, Drew | 3/29/2024 | 0.8 | Draft contract analysis template for 11A38 to support contract claims reconciliation |
| Hainline, Drew | 3/29/2024 | 0.6 | Draft contract analysis template for 15S39 to support contract claims reconciliation |
| Hainline, Drew | 3/29/2024 | 0.2 | Review claim and contract support for 11A38 to support claims reconciliation |
| Hainline, Drew | 3/29/2024 | 0.2 | Update workplan and assignments for contract claims reconciliation |
| Hainline, Drew | 3/29/2024 | 0.2 | Review claim and contract support for 15S39 to support claims reconciliation |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/29/2024 | 0.8 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 3/29/2024 | 0.4 | Call with R. Hoskins (RLKS), D. Hainline (A&M) regarding requests for information to support open claims reconciliations |
| Hainline, Drew | 3/29/2024 | 0.7 | Review company records for source documents related to 11A38 to support contract claims reconciliation |
| Hainline, Drew | 3/29/2024 | 0.4 | Review status and open items for in-progress reconciliations to support completeness and accuracy |
| Hainline, Drew | 3/29/2024 | 0.8 | Review cash database and historical general ledger detail to confirm payments related to contract claims |
| Hainline, Drew | 3/29/2024 | 0.8 | Review company records for source documents related to 15S39 to support contract claims reconciliation |
| Hainline, Drew | 3/29/2024 | 0.4 | Draft information requests to gather documentation required for outstanding contract claims reconciliations |
| Herring, Scott | 3/29/2024 | 0.9 | Review original agreements, warrant agreements, and proof of claim for CEEL claim 47 |
| Herring, Scott | 3/29/2024 | 1.3 | Review Alameda claim against CEEL claim 47 for token purchase agreement |
| Herring, Scott | 3/29/2024 | 0.6 | Review proof of claim and recalculate claim amount for CEEL claim 6 |
| Herring, Scott | 3/29/2024 | 1.7 | Review amendments to CEEL claim 6 agreements |
| Herring, Scott | 3/29/2024 | 0.7 | Review CEEL claim 47 token purchase agreement and proof of claim |
| Herring, Scott | 3/29/2024 | 1.8 | Review claim amount for CEEL claim 47 and objection case |
| Herring, Scott | 3/29/2024 | 0.8 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Hertzberg, Julie | 3/29/2024 | 0.6 | Update comments to the draft liquidity facility solicitation letter |
| Hertzberg, Julie | 3/29/2024 | 2.1 | Review claim objection impact to allowed claims and remaining customer claims for disputed claims reserve |
| Hertzberg, Julie | 3/29/2024 | 0.6 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: claims reporting and objection priorities |
| Johnson, Robert | 3/29/2024 | 0.7 | Teleconference with R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss parallel claims handling |
| Johnston, David | 3/29/2024 | 0.4 | Review and update draft letter prepared in relation to settlement of FTX Turkey claims |
| Kane, Alex | 3/29/2024 | 2.7 | Review round 6 objection exhibits for claims with tickers unmatched to the value table |
| Kane, Alex | 3/29/2024 | 2.9 | Update supersede objection review file with 3-26-24 claims data |
| Kane, Alex | 3/29/2024 | 0.5 | Discussion with D. Lewandowski and A. Kane (A&M) re: claim objection priorities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 3/29/2024 | 2.6 | Update modify objection reasoning on round 6 objection exhibits with debtor change language |
| Kearney, Kevin | 3/29/2024 | 1.3 | Review of claim reconciliation underlying support files for filed claim 5468 |
| Kearney, Kevin | 3/29/2024 | 1.1 | Review of claim reconciliation calculation analysis for filed claim 5708 |
| Kearney, Kevin | 3/29/2024 | 1.6 | Review of claim reconciliation underlying support files for filed claim 5708 |
| Kearney, Kevin | 3/29/2024 | 2.1 | Review of claim reconciliation calculation analysis for filed claim 5468 |
| Kearney, Kevin | 3/29/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss post-petition administrative calculation associated with targeted sponsorship claim |
| Kolodny, Steven | 3/29/2024 | 1.8 | Review invoices associated with contract agreement of c16 and adjust damage calculations |
| Kolodny, Steven | 3/29/2024 | 1.8 | Reopen c16 creditor claim as result of recent conversation with team |
| Kolodny, Steven | 3/29/2024 | 1.2 | Review details of c16 claim for purpose of presenting details |
| Kolodny, Steven | 3/29/2024 | 0.3 | Perform review of summary AP claims page for new details |
| Kolodny, Steven | 3/29/2024 | 2.2 | Conduct relativity search using new search criteria |
| Kolodny, Steven | 3/29/2024 | 0.9 | Review details of c17 claim for purpose of presenting details |
| Krautheim, Sean | 3/29/2024 | 0.7 | Teleconference with R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss parallel claims handling |
| Kuruvilla, Daniel | 3/29/2024 | 1.9 | Analysis of large claimant claim against the FTX Debtors regarding cash movement |
| Kuruvilla, Daniel | 3/29/2024 | 2.4 | Review of large claimant balance sheet for comparison to filed claim |
| Kuruvilla, Daniel | 3/29/2024 | 2.9 | Analysis of large investor claims against the FTX Debtors |
| Kuruvilla, Daniel | 3/29/2024 | 0.8 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Lewandowski, Douglas | 3/29/2024 | 1.7 | Review high dollar/low variance claims for next round of objections |
| Lewandowski, Douglas | 3/29/2024 | 0.5 | Discussion with D. Lewandowski and A. Kane (A&M) re: claim objection priorities |
| Lewandowski, Douglas | 3/29/2024 | 1.3 | Prepare claim related diligence responses for specific vendors for S&C |
| Lewandowski, Douglas | 3/29/2024 | 1.4 | Prepare revised file of potential accepted schedules for liquidity analysis |
| Lewandowski, Douglas | 3/29/2024 | 0.8 | Discussion with D. Lewandowski and L. Francis (A&M) re: customer claim diligence responses from S&C |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/29/2024 | 0.9 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Claim variances between reporting cycles |
| Lewandowski, Douglas | 3/29/2024 | 0.8 | Discussion with D. Lewandowski and L. Francis (A&M) re: claims reporting and objection priorities |
| Lewandowski, Douglas | 3/29/2024 | 0.6 | Discussion with D. Lewandowski and J. Hertzberg (A&M) re: claims reporting and objection priorities |
| Mirando, Michael | 3/29/2024 | 2.9 | Search Relativity for merchant services agreement for Hive Empire Pty Ltd |
| Mirando, Michael | 3/29/2024 | 0.6 | Review merchant services agreement for Hive Empire Trading Pty Ltd |
| Mirando, Michael | 3/29/2024 | 0.8 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Mohammed, Azmat | 3/29/2024 | 0.6 | Oversee efforts in translating new support articles |
| Mosley, Ed | 3/29/2024 | 1.6 | Review of latest draft of claims reconciliation process analysis and liquidity facility impact |
| Myers, Claire | 3/29/2024 | 2.4 | Update internal professional diligence objection tracker with internal circulation dates |
| Myers, Claire | 3/29/2024 | 1.9 | Update internal professional diligence objection tracker with external circulation dates |
| Myers, Claire | 3/29/2024 | 1.2 | Analyze round 6 objection parties to create schedule for diligence request |
| Myers, Claire | 3/29/2024 | 2.1 | Prepare diligence request schedule regarding round 6 parties |
| Pestano, Kyle | 3/29/2024 | 0.8 | Analyze tracker of high balance Forgery and Blocklist rejection cases checked by the Sumsub compliance team that need secondary review |
| Pestano, Kyle | 3/29/2024 | 1.6 | Resolve high balance Forgery and Blocklist rejection cases checked by the Sumsub compliance team and update documents on kyc applicants profile |
| Pestano, Kyle | 3/29/2024 | 1.9 | Perform secondary level review of Forgery rejections completed by Sumsub to ensure AML/EDD checks were run properly |
| Pestano, Kyle | 3/29/2024 | 2.8 | Review high balance Forgery and Blocklist rejection cases in order to write notes and update documents on kyc applicants profile or discuss with Sumsub compliance team personnel |
| Pestano, Kyle | 3/29/2024 | 1.3 | Discuss high balance Forgery and Blocklist rejection cases with Sumsub compliance team personnel and kyc ops team members in order to write notes and update documents on kyc applicants profile |
| Sielinski, Jeff | 3/29/2024 | 0.6 | Review claim detail identifying potential allowed claim population at emergence, including claim resolution plan during next few months |
| Simoneaux, Nicole | 3/29/2024 | 1.1 | Analyze KYC data for FTX US and Dotcom re: customer claim reconciliation assumptions |
| Simoneaux, Nicole | 3/29/2024 | 0.9 | Continue to analyze KYC data for FTX US and Dotcom re: customer claim reconciliation assumptions |
| Simoneaux, Nicole | 3/29/2024 | 2.6 | Incorporate comments on Liquidity facility strategy re: claims reconciliation assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/29/2024 | 1.2 | Incorporate KYC commentary into claims reconciliation strategy analysis |
| Simoneaux, Nicole | 3/29/2024 | 1.6 | Update count of claims reconciled for claims strategy analysis |
| Simoneaux, Nicole | 3/29/2024 | 1.7 | Incorporate comments on claims reconciliation strategy analysis for DotCom customer claims reductions |
| Smith, Cameron | 3/29/2024 | 1.1 | Search Relativity and Box for invoices and agreements relating to fund administration services |
| Smith, Cameron | 3/29/2024 | 1.6 | Call to discuss claims scheduled but not filed with C. Smith, D. Gidoomal and M. Beretta (A&M) |
| Smith, Cameron | 3/29/2024 | 2.2 | Search Relativity and Box for invoices and agreements relating to database containing legal, government and business information used by the Company |
| Smith, Cameron | 3/29/2024 | 3.1 | Search Relativity and Box for invoices and agreements relating to media services used by the Company |
| Sunkara, Manasa | 3/29/2024 | 0.7 | Teleconference with C. Gibbs, M. Sunkara, L. Konig, and D. Wilson (A&M) to discuss claims process with regards to overall data team procedures |
| Tong, Crystal | 3/29/2024 | 0.6 | Consolidate all the review comments for the quality check performed on the manual KYC |
| Tong, Crystal | 3/29/2024 | 2.2 | Respond to queries received from customer service regarding the KYC status |
| Tong, Crystal | 3/29/2024 | 1.8 | Conduct secondary review on the manual KYC performed for the retail customers |
| Tong, Crystal | 3/29/2024 | 1.7 | Inquire information from Sumsub on the cases tagged as blocklist |
| Walia, Gaurav | 3/29/2024 | 2.3 | Prepare an analysis of several scenarios for the Estimation Motion for specific tokens |
| Walia, Gaurav | 3/29/2024 | 2.6 | Prepare an analysis of several scenarios for the Estimation Motion objectors |
| Ward, Kyle | 3/29/2024 | 1.2 | Evaluate customer claims for objection with 1k to 5k variance for understated crypto and/or fiat |
| Ward, Kyle | 3/29/2024 | 2.8 | Analyze customer claims with a variance of 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Ward, Kyle | 3/29/2024 | 1.4 | Perform customer claims review for claims with a 1k to 5k variance for objection for overstated crypto and/or fiat |
| Ward, Kyle | 3/29/2024 | 2.6 | Examine customer claims review of claims with 1k to 5k variance for objection for unclaimed tickers |
| Yang, Sharon | 3/29/2024 | 2.3 | Compare ticker specifics for claims valued above $100k with those in scheduled claims to detect inconsistencies and unusual assertions within the claims |
| Yang, Sharon | 3/29/2024 | 1.8 | Contrast ticker details for claims exceeding $100k with those in scheduled claims to identify inconsistencies and unusual claim assertions |
| Yang, Sharon | 3/29/2024 | 2.7 | Examine ticker specifics between filed claims and scheduled data to detect any discrepancies, particularly focusing on missing tickers, significant variances, and accompanying documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 3/29/2024 | 1.3 | Review ticker details between filed claims and their scheduled counterparts to identify any potential disparities, highlighting missing tickers, significant variances, and supporting documentation |
| Zabcik, Kathryn | 3/29/2024 | 2.8 | Build out contract terms and payments schedule for third party contract claim #10 |
| Zabcik, Kathryn | 3/29/2024 | 1.6 | Complete contract review for third party rejected contract #9 |
| Zabcik, Kathryn | 3/29/2024 | 0.8 | Call to discuss CEEL claims reconciliation open items with D. Hainline, D. Kuruvilla, S. Herring, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 3/29/2024 | 1.4 | Search in relativity for contract related to claim #9 that was filed without any contract support |
| Francis, Luke | 3/30/2024 | 2.2 | Update claims presentation for non-customer & customer plan estimates based on updated register |
| Glustein, Steven | 3/30/2024 | 1.2 | Provide comments to A&M DI team regarding draft presentation relating to venture investment token warrant |
| Kane, Alex | 3/30/2024 | 1.9 | Review claimant transaction activity for claims present on omnibus 27 modify objection |
| Konig, Louis | 3/30/2024 | 1.7 | Presentation and summary of output related to claims reporting analysis and weekly refresh |
| Konig, Louis | 3/30/2024 | 0.3 | Database scripting related to claims reporting analysis and weekly refresh |
| Konig, Louis | 3/30/2024 | 0.6 | Quality control and review of script output related to claims reporting analysis and weekly refresh |
| Lewandowski, Douglas | 3/30/2024 | 0.6 | Update claims to review to incorporate newly prepare customer claim detail |
| Lewandowski, Douglas | 3/30/2024 | 1.1 | Review summary of remaining claims to reconcile for discussion with team |
| Lewandowski, Douglas | 3/30/2024 | 0.4 | Prepare responses to Eversheds inquiries for discussion with team |
| Pestano, Kyle | 3/30/2024 | 0.8 | Compile a list of applicants needing to submit a source of funds verification so Integreon can receive the documentation and perform EDD review |
| Pestano, Kyle | 3/30/2024 | 0.8 | Discuss high balance Forgery rejection cases with Sumsub compliance team personnel in order to write notes and update documents on kyc applicants profile |
| Pestano, Kyle | 3/30/2024 | 0.9 | Resolve high balance Forgery and Blocklist rejection cases by writing notes and updating documents on kyc applicants profile or discussing with Sumsub compliance team personnel |
| Pestano, Kyle | 3/30/2024 | 0.4 | Investigate kyc application issues escalated from the FTX customer support team and discuss documentation issues with Sumsub compliance team |
| Pestano, Kyle | 3/30/2024 | 0.7 | Analyze pending kyc application cases on the Forgery document tracker by reviewing notes and comments |
| Ramanathan, Kumanan | 3/30/2024 | 0.8 | Correspond with J. Ray (FTX) and review specific customer accounts |
| Ramanathan, Kumanan | 3/30/2024 | 1.8 | Review of estimation objection analysis and revise |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/30/2024 | 2.9 | Incorporate FTX US customer reconciliation data into claims reconciliation strategy analysis |
| Simoneaux, Nicole | 3/30/2024 | 0.2 | Finalize commentary for claims reconciliation analysis |
| Tong, Crystal | 3/30/2024 | 0.6 | Respond to questions received from customer service regarding the KYC status |
| Tong, Crystal | 3/30/2024 | 0.7 | Answer queries received from customer service regarding the KYC status |
| Walia, Gaurav | 3/30/2024 | 2.9 | Update an analysis of several scenarios for the Estimation Motion objectors based on feedback |
| Walia, Gaurav | 3/30/2024 | 1.7 | Update the detail of the Estimation Motion analysis |
| Walia, Gaurav | 3/30/2024 | 2.4 | Prepare an additional summary of the Estimation Motion analysis |
| Francis, Luke | 3/31/2024 | 2.1 | Buildout of non-portal modify customer claims objection exhibit |
| Francis, Luke | 3/31/2024 | 1.6 | Analysis regarding responses to Q8 for upcoming round of objection claims |
| Kane, Alex | 3/31/2024 | 2.1 | Analyze transaction activity for claimants that responded to round 5 objections |
| Simoneaux, Nicole | 3/31/2024 | 1.1 | Update claims reconciliation figures for updated register provided by claims management team |
| **Subtotal** | | **5,258.2** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/1/2024 | 0.4 | Correspondence with K. Montague to distribute loan type analysis and summarize findings |
| Bolduc, Jojo | 3/1/2024 | 3.1 | Search box for prepetition Alameda loan agreements not included in loan agreement folders |
| Bolduc, Jojo | 3/1/2024 | 0.9 | Review loan type analysis doc and ensure accurate data represented |
| Bolduc, Jojo | 3/1/2024 | 0.1 | Review and update FTX all hands meeting case overview slide |
| Bolduc, Jojo | 3/1/2024 | 0.4 | Call with K. Montague and J. Bolduc (A&M) to review Alameda loan sub-type and termination provisions follow-up tracker |
| Bolduc, Jojo | 3/1/2024 | 0.9 | Search Relativity for prepetition Alameda loan agreements not found in box or included in loan agreement folders |
| Bolduc, Jojo | 3/1/2024 | 1.2 | Review Alameda market maker agreements to confirm market maker or review if traditional loan agreement |
| Bolduc, Jojo | 3/1/2024 | 2.6 | Review Alameda traditional loans to determine market maker or confirm traditional loan agreement |
| Montague, Katie | 3/1/2024 | 0.4 | Correspondence with K. Montague to distribute loan type analysis and summarize findings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 3/1/2024 | 0.4 | Call with K. Montague and J. Bolduc (A&M) to review Alameda loan sub-type and termination provisions follow-up tracker |
| Bolduc, Jojo | 3/4/2024 | 2.1 | Search Relativity for missing prepetition supporting loan document agreements |
| Bolduc, Jojo | 3/4/2024 | 2.1 | Draft EU assumption list review file for input and feedback |
| Bolduc, Jojo | 3/4/2024 | 0.9 | Draft EU /and FTX Japan assumption list follow-up emails |
| Bolduc, Jojo | 3/4/2024 | 1.9 | Draft FTX Japan assumption list review file for follow-up |
| Bolduc, Jojo | 3/4/2024 | 1.9 | Continue review of contract loan sub type and denote category |
| Bolduc, Jojo | 3/4/2024 | 1.8 | Review and build EU and FTX Japan / Asia assumption list follow-up email relating to assumption list review |
| Bolduc, Jojo | 3/4/2024 | 0.9 | Call to revise and update FTX all hands call PowerPoint case update slide with R. Reagan and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/4/2024 | 1.1 | Meeting with J. Bolduc, R. Ernst (A&M) re: reconcile venture book funded amounts with contract database |
| Ernst, Reagan | 3/4/2024 | 1.1 | Meeting with J. Bolduc, R. Ernst (A&M) re: reconcile venture book funded amounts with contract database |
| Tenney, Bridger | 3/4/2024 | 0.9 | Review vendor invoice tracker for historic vendor payments |
| Bolduc, Jojo | 3/5/2024 | 1.1 | Investigate and review EU and Asia assumption list email files for data integrity |
| Bolduc, Jojo | 3/5/2024 | 0.9 | Review prepetition agreements marked for use excluded from assumption list |
| Bolduc, Jojo | 3/5/2024 | 0.9 | Review assumption list criteria in master contract database |
| Bolduc, Jojo | 3/5/2024 | 1.6 | Update FTX Japan KK / Asia entity review file |
| Bolduc, Jojo | 3/5/2024 | 0.7 | Call with R. Ernst and J. Bolduc (A&M) to research and summarize crypto investment supporting data i.e. industry, funded amounts, and active/closed status |
| Bolduc, Jojo | 3/5/2024 | 2.4 | Review assumption list finance / tax / accounting category and ensure agreements listed should be assumed post-emergence |
| Bolduc, Jojo | 3/5/2024 | 2.4 | Review postpetition agreements with no-use post-emergence and add termination provisions to tracker |
| Bolduc, Jojo | 3/5/2024 | 1.8 | Call with R. Ernst and J. Bolduc (A&M) re: reconciling venture book and contract database venture investments |
| Ernst, Reagan | 3/5/2024 | 0.7 | Call with R. Ernst and J. Bolduc (A&M) to research and summarize crypto investment supporting data i.e. industry, funded amounts, and active/closed status |
| Ernst, Reagan | 3/5/2024 | 1.8 | Call with R. Ernst and J. Bolduc (A&M) re: reconciling venture book and contract database venture investments |
| Montague, Katie | 3/5/2024 | 2.6 | Review Asia contract assumptions and post-petition contracts with use |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/6/2024 | 0.7 | Research status of contract counterparty vis-à-vis services provided to the estate on a post-petition basis |
| Bolduc, Jojo | 3/6/2024 | 2.5 | Review and update termination provisions follow-up email EU tracker file for missing agreements |
| Bolduc, Jojo | 3/6/2024 | 0.3 | Update termination provision tracker with employee terminations provided by S&C |
| Bolduc, Jojo | 3/6/2024 | 1.8 | Add additional agreements to FTX plan supplement - contract assumption list |
| Bolduc, Jojo | 3/6/2024 | 0.4 | Review employee termination provisions conducted by S&C |
| Bolduc, Jojo | 3/6/2024 | 2.5 | Review and update termination provisions follow-up email tracker for FTX Japan KK and Asia team to request missing agreements and discuss prepetition agreements still in use |
| Bolduc, Jojo | 3/6/2024 | 1.1 | Review postpetition tab for additional FTX Japan / Asian entity agreements to include on review listing |
| Bolduc, Jojo | 3/6/2024 | 2.4 | Call with R. Ernst and J. Bolduc (A&M) re: investigating discrepancies in venture book and contract database |
| Ernst, Reagan | 3/6/2024 | 2.4 | Call with R. Ernst and J. Bolduc (A&M) re: investigating discrepancies in venture book and contract database |
| Arnett, Chris | 3/7/2024 | 0.7 | Review and reconcile invoice listing at request of contract counterparty re: administrative claims |
| Bolduc, Jojo | 3/7/2024 | 2.9 | Move prepetition EU agreements from assume to reject listing in master contract database |
| Bolduc, Jojo | 3/7/2024 | 0.5 | Correspond with Nicole Simoneaux (A&M) regarding missing PEO agreements |
| Bolduc, Jojo | 3/7/2024 | 2.2 | Review Blockfi lender agreements for date, loan amount and loan currency |
| Bolduc, Jojo | 3/7/2024 | 0.3 | Review rejection damages and cure cost category assumption reasoning |
| Bolduc, Jojo | 3/7/2024 | 1.3 | Review master database and box for postpetition signed PEO agreements |
| Bolduc, Jojo | 3/7/2024 | 2.9 | Review of EU agreements on assumption list and remove unnecessary EU agreements from assumption list |
| Bolduc, Jojo | 3/7/2024 | 1.9 | Review loan payable tracker follow-up items relating to S&C request |
| Tenney, Bridger | 3/7/2024 | 0.4 | Review vendor invoice tracker for additional invoices |
| Bolduc, Jojo | 3/8/2024 | 1.0 | Correspondence with Nicole Simoneaux regarding postpetition PEO agreement review |
| Bolduc, Jojo | 3/8/2024 | 2.3 | Review prepetition agreements for termination / expiry dates and update database accordingly |
| Bolduc, Jojo | 3/8/2024 | 0.3 | Add additional agreement detail to assumption listing to aid in review process |
| Bolduc, Jojo | 3/8/2024 | 0.7 | Review master database and box for postpetition signed PEO agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/8/2024 | 0.4 | Remove no-use EU contracts from assumption list |
| Simoneaux, Nicole | 3/8/2024 | 1.3 | Organize responses to 341 meeting contract prep inquiries from D. Lewandowski (A&M) |
| van den Belt, Mark | 3/8/2024 | 1.1 | Review materials in relation FTX Europe contracts status |
| Arnett, Chris | 3/11/2024 | 1.6 | Research contract questions from A&M claims team in advance of 341 hearing |
| Bolduc, Jojo | 3/11/2024 | 2.9 | Review prepetition EU agreements on assumption list per FTX Europe AG update |
| Bolduc, Jojo | 3/11/2024 | 1.4 | Review contract agreements in preparation for 341 discussion |
| Bolduc, Jojo | 3/11/2024 | 0.7 | Call with K. Montague and J. Bolduc (A&M) to review executory contracts active / rejected status for CMS 341 meeting preparation request |
| Bolduc, Jojo | 3/11/2024 | 2.8 | Review employee / contractor related agreements on the assumption list and ensure no agreements with costs included |
| Montague, Katie | 3/11/2024 | 2.4 | Prepare commentary for 341 meeting regarding key contracts |
| Montague, Katie | 3/11/2024 | 0.7 | Call with K. Montague and J. Bolduc (A&M) to review executory contracts active / rejected status for CMS 341 meeting preparation request |
| Bolduc, Jojo | 3/12/2024 | 2.6 | Build out summary forecast for budget 17 based off employee type and debtor entity type |
| Bolduc, Jojo | 3/12/2024 | 0.6 | Review closed venture positions and update contract database venture agreements for no-use |
| Bolduc, Jojo | 3/12/2024 | 1.2 | Create mapping column for employee payroll forecast modelling to adjust for new template |
| Bolduc, Jojo | 3/12/2024 | 0.6 | Update budget 16 forecast terminated / active status for employee payroll forecasting |
| Bolduc, Jojo | 3/12/2024 | 0.1 | Review FTX Japan agreements treatment in database per Japan team review item |
| Bolduc, Jojo | 3/12/2024 | 1.2 | Draft Asia email of pre and post petition agreements with use for review |
| Ernst, Reagan | 3/12/2024 | 0.6 | Investigate closed venture positions and update contract database venture agreements for no use post-petition |
| Bolduc, Jojo | 3/13/2024 | 1.6 | Review of postpetition, no-use post emergence agreements to determine termination provisions |
| Bolduc, Jojo | 3/13/2024 | 1.5 | Review third party professional agreements included on assumption list and confirm necessary assumption |
| Bolduc, Jojo | 3/13/2024 | 2.0 | Review prepetition agreements for termination / expiry dates and update agreements' active / terminated status |
| Bolduc, Jojo | 3/13/2024 | 2.0 | Update assumption list with additional agreements discovered from closed/sold venture investments review |
| Bolduc, Jojo | 3/14/2024 | 1.4 | Review estimated rejection damages and filed claims amounts for rejected contracts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/14/2024 | 0.5 | Compile reserve estimate summary table and compare to rejected contracts filed claim amounts |
| Bolduc, Jojo | 3/14/2024 | 0.6 | Review dated rejected contract listing in master database |
| Bolduc, Jojo | 3/14/2024 | 0.6 | Review and confirm contract rejection damages estimations |
| Bolduc, Jojo | 3/14/2024 | 2.1 | Call to review contract rejection damages estimates and update filed claim and Adj. reconciled amounts for comparison request with R. Ernst and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/14/2024 | 0.4 | Call to discuss contract rejection damages and filed claim amount comparison with B. Tenney and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/14/2024 | 3.1 | Review Kroll docket for filed rejection orders and compile comprehensive rejected contract listing |
| Ernst, Reagan | 3/14/2024 | 1.1 | Review contract rejection damage estimates and document adjusted reconciled amounts |
| Ernst, Reagan | 3/14/2024 | 2.1 | Call to review contract rejection damages estimates and update filed claim and adjusted reconciled amounts for comparison request with R. Ernst and J. Bolduc (A&M) |
| Tenney, Bridger | 3/14/2024 | 0.4 | Call to discuss contract rejection damages and filed claim amount comparison with B. Tenney and J. Bolduc (A&M) |
| Arnett, Chris | 3/15/2024 | 2.1 | Continue review and comment on rejection damages summary and associated filed claims |
| Arnett, Chris | 3/15/2024 | 1.3 | Review and comment on revised contract damages summary and associated calculations |
| Arnett, Chris | 3/15/2024 | 0.6 | Call to discuss contract rejection damage estimates and filed claim detail revisions with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/15/2024 | 1.1 | Review rejected contract listing with filed claim amounts follow-up items for additional review |
| Bolduc, Jojo | 3/15/2024 | 0.1 | Update rejection contract database per commentary feed back from C. Arnett (FTX) |
| Bolduc, Jojo | 3/15/2024 | 1.1 | Draft correspondence to CA regarding rejected contract comparison to filed claim amounts |
| Bolduc, Jojo | 3/15/2024 | 2.1 | Review Relativity for prepetition rejected agreements to review rejection damage estimates |
| Bolduc, Jojo | 3/15/2024 | 0.6 | Call to discuss contract rejection damages estimates and filed claim detail revisions with C. Arnett and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/15/2024 | 0.4 | Review of employees not included on February payroll files as part of employee budget forecasting |
| Bolduc, Jojo | 3/15/2024 | 0.2 | Include unliquidated status and filed / scheduled status for vendors paid within 90 days with filed claim amounts |
| Arnett, Chris | 3/16/2024 | 2.1 | Revise contract assumption analysis and associated presentation |
| Bolduc, Jojo | 3/16/2024 | 1.1 | Add unliquidated status to listing of prepetition agreements marked for rejection |
| Bolduc, Jojo | 3/16/2024 | 0.9 | Add filed claim amounts to listing of prepetition agreements marked for rejection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/16/2024 | 1.2 | Review assumption list claims comparison email for follow-up action items |
| Bolduc, Jojo | 3/16/2024 | 0.7 | Compare list of contract claims against assumption list |
| Bolduc, Jojo | 3/16/2024 | 0.8 | Build listing of contracts claims not marked for rejection or not already rejected for reconciliation to assumption list |
| Arnett, Chris | 3/17/2024 | 1.8 | Review and comment on contract claims with an unliquidated component |
| Arnett, Chris | 3/17/2024 | 1.5 | Call to discuss contract-related claims and rejection damage estimates for Plan team analysis with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/17/2024 | 0.7 | Consolidate contract reserve estimate from rejected contracts, and contracts to be rejected |
| Bolduc, Jojo | 3/17/2024 | 1.4 | Review contract reserve estimate for rejected contracts |
| Bolduc, Jojo | 3/17/2024 | 1.5 | Call to discuss contract-related claims and rejection damage estimates for Plan team analysis with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 3/17/2024 | 1.5 | Call to discuss contract-related claims and rejection damage estimates for Plan team analysis with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 3/17/2024 | 0.5 | Review contract rejection damage estimates previously prepared and update for current information |
| Tenney, Bridger | 3/17/2024 | 0.8 | Call to discuss reserve amounts and contract claims included in plan analysis with B. Tenney and J. Bolduc (A&M) |
| Arnett, Chris | 3/18/2024 | 0.8 | Review and comment on proposed initial cure listing for potentially assumed contracts |
| Arnett, Chris | 3/18/2024 | 0.2 | Call to discuss contract claim reserve listing revisions with C. Arnett, and J. Bolduc (A&M) |
| Arnett, Chris | 3/18/2024 | 2.3 | Continue to refine contract assumption / rejection comprehensive analysis |
| Arnett, Chris | 3/18/2024 | 0.5 | Call with C. Arnett, H. Trent, B. Tenney, and J. Bolduc (A&M) to discuss contract rejection claim updates and reconciliation |
| Bolduc, Jojo | 3/18/2024 | 1.2 | Review Kroll docket for orders to reject executory contracts and compile updated rejection list |
| Bolduc, Jojo | 3/18/2024 | 0.2 | Review of employee payroll invoices in to determine direct payroll tax contributions |
| Bolduc, Jojo | 3/18/2024 | 0.2 | Review rejection damage estimates flagged for review due to variance with filed claim amounts |
| Bolduc, Jojo | 3/18/2024 | 0.2 | Call to discuss contract claim reserve listing revisions with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/18/2024 | 0.9 | Review of prepetition assumption listing and compare to outstanding prepetition AP amounts |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Email correspondence with Bridger to discuss outstanding prepetition AP amounts for contracts |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/18/2024 | 0.2 | Review of prepetition AP database and investigate overlap to the assumption list |
| Bolduc, Jojo | 3/18/2024 | 0.8 | Draft correspondence to CA regarding reserve rejection damages estimates |
| Bolduc, Jojo | 3/18/2024 | 2.2 | Distribute internal employee payroll files for tax MOR reporting review |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Update rejected contract listing in master contract database |
| Bolduc, Jojo | 3/18/2024 | 0.6 | Update rejected listing in contract master database |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Add rejected agreements to contract claim reserve listing |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Distribute tax MOR reporting summary table |
| Bolduc, Jojo | 3/18/2024 | 0.5 | Call with C. Arnett, H. Trent, B. Tenney, and J. Bolduc (A&M) to discuss contract rejection claim updates and reconciliation |
| Bolduc, Jojo | 3/18/2024 | 1.2 | Map prepetition agreements excluded from Schedule G on the assumption list against the claims register for cure cost review |
| Bolduc, Jojo | 3/18/2024 | 0.2 | Investigate POC and underlying agreement to determine legitimacy of filed claim amounts for rejected contracts |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Review filed claim amounts for agreements marked for rejection and add claim amount to contract reserve listing |
| Bolduc, Jojo | 3/18/2024 | 0.3 | Call to discuss reserve amounts and contract claims included in plan analysis with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/18/2024 | 0.6 | Investigate pre and postpetition payments to claimants to aid in estimated rejection damage review |
| Bolduc, Jojo | 3/18/2024 | 0.8 | Revise employee payroll tax reporting per discussion and feedback provided from N. Simoneaux (A&M) |
| Bolduc, Jojo | 3/18/2024 | 0.2 | Draft correspondence to KM and CA regarding prepetition agreements claims reconciliation and updated cure costs |
| Bolduc, Jojo | 3/18/2024 | 1.4 | Review assumption list for filed claim amounts and investigate if claim amount is an accurate cure costs amount |
| Tenney, Bridger | 3/18/2024 | 0.5 | Call with C. Arnett, H. Trent, B. Tenney, and J. Bolduc (A&M) to discuss contract rejection claim updates and reconciliation |
| Tenney, Bridger | 3/18/2024 | 0.3 | Call to discuss reserve amounts and contract claims included in plan analysis with B. Tenney, and J. Bolduc (A&M) |
| Trent, Hudson | 3/18/2024 | 0.5 | Call with C. Arnett, H. Trent, B. Tenney, and J. Bolduc (A&M) to discuss contract rejection claim updates and reconciliation |
| Arnett, Chris | 3/19/2024 | 1.3 | Research FTX property holdings contracts and associated filed claims |
| Arnett, Chris | 3/19/2024 | 0.8 | Research unfunded venture-related contracts and potential assumption status |
| Bolduc, Jojo | 3/19/2024 | 2.6 | Review and compile filed claims against FTX property holdings for review by C. Arnett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/19/2024 | 0.4 | Distribute confirmation timeline deck with external personnel for review and inputs |
| Bolduc, Jojo | 3/19/2024 | 1.8 | review specific review notes for agreements in included on the assumption list |
| Bolduc, Jojo | 3/19/2024 | 1.6 | Review assumption list cure cost feedback |
| Bolduc, Jojo | 3/19/2024 | 1.9 | Implement assumption list agreement treatment change notes |
| Bolduc, Jojo | 3/20/2024 | 0.8 | Compare past 90 day payment tracker to filed claims for assumption list schedule review request |
| Bolduc, Jojo | 3/20/2024 | 0.3 | Review of agreements on assumption list against filed claims to estimate cure costs |
| Bolduc, Jojo | 3/20/2024 | 1.2 | Review Plan Supplement - Contract Assumption list and reconcile against filed claims register |
| Bolduc, Jojo | 3/20/2024 | 0.1 | Build total outstanding prepetition AP amounts for entity by debtor listing |
| Bolduc, Jojo | 3/20/2024 | 0.2 | Compare contract filed claims listing to assumption list for cure cost review |
| Bolduc, Jojo | 3/20/2024 | 0.2 | Review claims filed for employee settlement agreement marked for assumption |
| Bolduc, Jojo | 3/20/2024 | 0.9 | Update avoidance actions key events in plan confirmation timeline |
| Bolduc, Jojo | 3/20/2024 | 0.1 | Remove agreements from assumption list that have active litigation |
| Bolduc, Jojo | 3/20/2024 | 0.9 | Investigate variance between march 15th payroll actuals and budget 16 forecast |
| Bolduc, Jojo | 3/20/2024 | 0.9 | Update crypto slides in plan confirmation timeline deck |
| Bolduc, Jojo | 3/20/2024 | 0.2 | Review list of contract claims not rejected and not marked for rejection and ensure agreements are not included on assumption list |
| Bolduc, Jojo | 3/20/2024 | 2.2 | Review employee headcount summary table and ensure it captures and matches the payroll budget 17 forecast (active employee listing) |
| Bolduc, Jojo | 3/20/2024 | 0.1 | Build unique listing of past 30 day payments for reconciliation against filed claims as part of cure cost review |
| Bolduc, Jojo | 3/20/2024 | 0.4 | Review agreements to be removed from assumption list due to on going litigation per input provided by contract team |
| Bolduc, Jojo | 3/20/2024 | 0.4 | Review assumption list notes and commentary feedback from CA regarding cure costs and update assumption list |
| Bolduc, Jojo | 3/20/2024 | 0.8 | Draft list of venture investments marked for assumption with claims filed for review by Ventures team |
| Bolduc, Jojo | 3/20/2024 | 0.1 | Update contract database and appendices listings to reflect not assuming of agreements with active litigation |
| Lo, Molly | 3/20/2024 | 2.0 | Review FTX JP executive's employment contract from U.S. and Japan tax perspectives |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lo, Molly | 3/20/2024 | 3.0 | Research and review Japan tax implications and statutory requirements on FTX JP executive's departure payment |
| Lo, Molly | 3/20/2024 | 3.0 | Research and review U.S. tax implications and statutory requirements on FTX JP executive's departure payment |
| Yip, Ansel | 3/20/2024 | 1.5 | Review U.S. and Japan tax implications and statutory requirements on FTX JP executive's departure payment |
| Arnett, Chris | 3/21/2024 | 2.6 | Revise assumption contract listing and associated cure cost review |
| Bolduc, Jojo | 3/21/2024 | 1.6 | Review of outstanding prepetition AP amounts against assumption list for cure cost review |
| Bolduc, Jojo | 3/21/2024 | 0.6 | Update claims reporting slides related to Omnis filed in plan confirmation timeline |
| Bolduc, Jojo | 3/21/2024 | 0.7 | Send follow-ups to delinquent workstreams for plan confirmation timeline inputs |
| Bolduc, Jojo | 3/21/2024 | 1.6 | Review non-NDA and non-employee related agreements on the assumption list against the claims register to identify possible cure costs |
| Bolduc, Jojo | 3/21/2024 | 1.1 | Investigate if agreements that received payment with 90 days and filed a claim are operating under a prepetition agreement or if a postpetition agreement has been entered |
| Bolduc, Jojo | 3/21/2024 | 0.8 | Review payroll cash budget forecasting and update data pulled from new summary tab instead of personal master tab |
| Bolduc, Jojo | 3/21/2024 | 1.0 | Compare list of agreements that received payment within 90 days and have a filed claim not on the assumption list |
| Bolduc, Jojo | 3/21/2024 | 1.9 | Review past 90 days of payments against filed claims register to identify prepetition contracts that are still in use |
| Montague, Katie | 3/21/2024 | 3.2 | Prepare updates to contract analysis based on international entity information |
| Montague, Katie | 3/21/2024 | 3.3 | Update contract database for information regarding IT and KYC contracts for assumption or rejection |
| Arnett, Chris | 3/22/2024 | 0.9 | Review and comment on revised contract assumption / cure schedule |
| Arnett, Chris | 3/22/2024 | 0.6 | Call with C. Arnett, and J. Bolduc (A&M) to review assumption list cure costs and discuss postpetition no use termination provision tracker |
| Arnett, Chris | 3/22/2024 | 1.3 | Review and comment on the draft postpetition contracting listing regarding contracts to be terminated |
| Bolduc, Jojo | 3/22/2024 | 0.3 | Incorporate assumption list review notes and changes per feedback provided by contracts team |
| Bolduc, Jojo | 3/22/2024 | 0.9 | Investigate Liqivd Value funded amounts and draft outreach with venture team to confirm |
| Bolduc, Jojo | 3/22/2024 | 0.9 | Investigate FTX Asia contract listing to determine criteria of agreements distributed |
| Bolduc, Jojo | 3/22/2024 | 0.9 | Review rejection contract orders on Kroll docket for order signed date and contract type |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

</div>

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/22/2024 | 0.2 | Update assumption list with costs pdf and distribute assumption list with contracts team |
| Bolduc, Jojo | 3/22/2024 | 0.2 | Clean assumption list for sharing and review with internal DI team for review |
| Bolduc, Jojo | 3/22/2024 | 0.6 | Call with C. Arnett, and J. Bolduc (A&M) to review assumption list cure costs and discuss postpetition no use termination provision tracker |
| Bolduc, Jojo | 3/22/2024 | 2.0 | Send outreach to cash team / E. Taraba (A&M) regarding RLA services relating to a prepetition or postpetition agreement |
| Bolduc, Jojo | 3/22/2024 | 1.1 | Confirm FTX Japan KK / related Asian Entity listing for review accurately captures all agreements |
| Bolduc, Jojo | 3/22/2024 | 0.3 | Call with K. Montague, and J. Bolduc (A&M) to discuss FTX Japan contract listing follow-up questions from Asia team |
| Bolduc, Jojo | 3/22/2024 | 1.5 | Update terminated provisions tracker to include follow-up notes and distribute with contracts team for review |
| Bolduc, Jojo | 3/22/2024 | 0.3 | Remove assumption list callout notes for ventures team investment agreements and note that cure costs are under view |
| Montague, Katie | 3/22/2024 | 0.3 | Call with K. Montague, and J. Bolduc (A&M) to discuss FTX Japan contract listing follow-up questions from Asia team |
| Arnett, Chris | 3/25/2024 | 0.3 | Call with C. Arnett, N. Simoneaux, and J. Bolduc (A&M) re: post-effective employee agreements and effective date considerations |
| Bolduc, Jojo | 3/25/2024 | 3.2 | Review and draft rejected contract listing for internal distribution with K. Kearny |
| Bolduc, Jojo | 3/25/2024 | 2.3 | Investigate budget 17 variance final follow-ups questions from Cash / Liquidity team |
| Bolduc, Jojo | 3/25/2024 | 1.9 | Review cure costs for unfunded venture investments on the assumption list |
| Bolduc, Jojo | 3/25/2024 | 1.1 | Update solicitation timeline in plan confirmation timeline per feedback |
| Bolduc, Jojo | 3/25/2024 | 0.8 | Call with R. Ernst, J. Bolduc (A&M) re: update contract database schedule for Budget 17 inputs |
| Bolduc, Jojo | 3/25/2024 | 0.3 | Call with C. Arnett, N. Simoneaux, and J. Bolduc (A&M) re: post-effective employee agreements and effective date considerations |
| Bolduc, Jojo | 3/25/2024 | 0.9 | Call with R. Ernst, and J. Bolduc (A&M) to discuss unfunded amounts for venture investments and expected funding timeline |
| Bolduc, Jojo | 3/25/2024 | 2.4 | Call with R. Ernst, J. Bolduc (A&M) re: reconciliation of ventures sales and contract funded amounts for Budget 17 updates |
| Bolduc, Jojo | 3/25/2024 | 1.2 | Call with R. Ernst, J. Bolduc (A&M) re: review of contract claims and notate current status of claims |
| Ernst, Reagan | 3/25/2024 | 0.9 | Call with R. Ernst, and J. Bolduc (A&M) to discuss unfunded amounts for venture investments and expected funding timeline |
| Ernst, Reagan | 3/25/2024 | 1.2 | Call with R. Ernst, J. Bolduc (A&M) re: review of contract claims and notate current status of claims |
| Montague, Katie | 3/25/2024 | 1.8 | Research previous contract rejections and supporting information related to Plan Supplement |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/25/2024 | 0.3 | Call with C. Arnett, N. Simoneaux, and J. Bolduc (A&M) re: post-effective employee agreements and effective date considerations |
| Bolduc, Jojo | 3/26/2024 | 2.9 | Review employee payroll inputs for cash budget forecast |
| Bolduc, Jojo | 3/26/2024 | 1.6 | Review employee agreement source individual for N. Simoneaux (A&M) request relating to employee termination provision review |
| Bolduc, Jojo | 3/26/2024 | 0.3 | Call with B. Tenney, and J. Bolduc (A&M) to discuss contract claims reserve amounts and reconciliation to claims included in plan |
| Bolduc, Jojo | 3/26/2024 | 2.0 | Review cash budget forecast and understand formulaic inputs to improve future forecasting efforts |
| Bolduc, Jojo | 3/26/2024 | 2.3 | Update independent contractor title in database to and in termination provision listing to board of director |
| Arnett, Chris | 3/27/2024 | 0.6 | Research services provider by contract counterparty at request of A. Kranzley (S&C) |
| Arnett, Chris | 3/27/2024 | 1.2 | Review and comment on contract termination efforts and status thereof |
| Arnett, Chris | 3/27/2024 | 0.7 | Review status of detailed contract reconciliations by DI and Accounting Teams |
| Bolduc, Jojo | 3/27/2024 | 0.8 | Construct contract category summary graph to include in termination provision deck |
| Bolduc, Jojo | 3/27/2024 | 0.9 | Draft termination provision deck template per contracts team request |
| Bolduc, Jojo | 3/27/2024 | 0.1 | Review employee termination provision tracker additional data provided by NS |
| Bolduc, Jojo | 3/27/2024 | 0.5 | Review budget 17 forecast model inputs and forecast output |
| Bolduc, Jojo | 3/27/2024 | 0.2 | Update graphs in termination provision summary deck |
| Bolduc, Jojo | 3/27/2024 | 0.3 | Draft executive summary slide in termination provisions deck |
| Bolduc, Jojo | 3/27/2024 | 0.4 | Add contract bucketing category to termination provision listing to assist with termination provision review and sorting |
| Bolduc, Jojo | 3/27/2024 | 0.5 | Create debtor entity summary graph of no-use postpetition agreements for termination provisions deck |
| Bolduc, Jojo | 3/27/2024 | 0.4 | Ensure employee bar chart accurately represent active employee data and ensure alignment to payroll forecasting file |
| Bolduc, Jojo | 3/27/2024 | 0.9 | Combine termination provision deck and with detailed termination provision listing for disbursement and review |
| Bolduc, Jojo | 3/28/2024 | 0.1 | Correspondence to BT regarding prior contract work for FTX Japan agreements treatment |
| Bolduc, Jojo | 3/28/2024 | 0.3 | Add employee / contractor agreements to Japan review pre / post assume file for review |
| Bolduc, Jojo | 3/28/2024 | 0.2 | Update debtor entity for agreements provided by FTX Japan KK in contract master database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/28/2024 | 0.9 | Send follow-up correspondence to delinquent workstreams for confirmation timeline inputs |
| Bolduc, Jojo | 3/28/2024 | 0.3 | Review internal A&M notes and answer follow-up questions relating to assumption list |
| Bolduc, Jojo | 3/28/2024 | 0.1 | Review FTX Asia agreements added by Asia team for review of assumption list |
| Bolduc, Jojo | 3/28/2024 | 0.8 | Update legal slide in plan confirmation timeline with May omnibus detail |
| Bolduc, Jojo | 3/28/2024 | 0.5 | Review agreements provided by FTX Japan KK in box and confirm debtor entity |
| Bolduc, Jojo | 3/28/2024 | 0.3 | Review FTX Japan pre and post petition agreement follow-up file and determine criteria for agreements sent |
| Montague, Katie | 3/31/2024 | 0.4 | Correspond with S. Li (A&M) regarding FTX Asia contracts and current thinking of go-forward use |

| **Subtotal** | | **259.0** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/1/2024 | 0.7 | Review Quoine loan agreement summary for impact on reported intercompany balances |
| Broskay, Cole | 3/1/2024 | 0.6 | Correspondence with RLKS regarding revaluation impact on monthly operating report balances |
| Broskay, Cole | 3/1/2024 | 2.4 | Review of select MOR data provided to support the 341 creditor call preparation binder |
| Broskay, Cole | 3/1/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding coin report values for reconciliation |
| Broskay, Cole | 3/1/2024 | 0.7 | Correspondence with RLKS related to Rule 2015.3 reporting requirements update |
| Broskay, Cole | 3/1/2024 | 0.5 | Call to discuss use of January MOR data for 341 creditor call binder with C. Broskay, D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Broskay, Cole | 3/1/2024 | 0.2 | Call to discuss distribution process milestones for 341 creditor call binder with K. Ramanathan, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 3/1/2024 | 0.9 | Conduct initial review of Embed provided financial data for incorporation into Rule 2015.3 reporting template |
| Broskay, Cole | 3/1/2024 | 0.9 | Call to discuss next steps for 341 creditor call binder with C. Broskay, D Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 3/1/2024 | 2.2 | Analyze the cash database for new bank accounts and cash identified since November 2023 to provide supporting information for the status of cash in the 341 creditor call binder |
| Burns, Zach | 3/1/2024 | 1.8 | Analyze totals of operating cash and numbers of pure operating accounts on a per silo basis to provide information to the 341 creditor call binder |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/1/2024 | 2.3 | Analyze totals of customer designated cash and numbers of FBO accounts on a per silo basis to provide information to the 341 creditor call binder |
| Burns, Zach | 3/1/2024 | 0.4 | Call to go over new content related to MOR data and status of cash in the 341 creditor call binder with K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Burns, Zach | 3/1/2024 | 1.4 | Create slides surrounding the status of cash, the work process to identify cash, and cash on a silo basis to provide supporting information to the 341 call binder |
| Gordon, Robert | 3/1/2024 | 1.7 | Edit the approach to 341 presentation binder |
| Gordon, Robert | 3/1/2024 | 0.5 | Call to discuss use of January MOR data for 341 creditor call binder with C. Broskay, D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Hainline, Drew | 3/1/2024 | 0.7 | Update open item listing for 341 call presentations related to distributions for customers |
| Hainline, Drew | 3/1/2024 | 0.6 | Review progress and open items for asset sales presentations to support 341 binder |
| Hainline, Drew | 3/1/2024 | 2.4 | Draft presentations for 341 binder related to major claim categories and example claimants |
| Hainline, Drew | 3/1/2024 | 0.4 | Call with K. Zabcik, D. Hainline (A&M) to review open items and next steps for 341 binder |
| Hainline, Drew | 3/1/2024 | 0.4 | Review updates on new timeline presentations to support 341 binder |
| Hainline, Drew | 3/1/2024 | 0.2 | Call to discuss distribution process milestones for 341 creditor call binder with K. Ramanathan, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 3/1/2024 | 0.5 | Call to discuss use of January MOR data for 341 creditor call binder with C. Broskay, D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Hainline, Drew | 3/1/2024 | 0.9 | Call to discuss next steps for 341 creditor call binder with C. Broskay, D Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 3/1/2024 | 0.3 | Call with S. Kolodny, D. Hainline (A&M) to align on approach for customer portal support for 341 binder |
| Jones, Mackenzie | 3/1/2024 | 0.4 | Review latest crypto assets in preparation for 341 meeting |
| Jones, Mackenzie | 3/1/2024 | 0.5 | Call to discuss use of January MOR data for 341 creditor call binder with C. Broskay, D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Jones, Mackenzie | 3/1/2024 | 2.8 | Aggregate latest financial data related to assets for all debtors in preparation for 341 meeting |
| Kearney, Kevin | 3/1/2024 | 2.1 | Review of updated Alameda tokens receivable calculations for pricing adjustments |
| Kearney, Kevin | 3/1/2024 | 1.3 | Review of updated LedgerPrime tokens receivable calculations for pricing adjustments |
| Kearney, Kevin | 3/1/2024 | 0.8 | Prepare correspondence with R. Hoskins (RLKS) regarding book adjustments for February 2024 MOR reporting |
| Kolodny, Steven | 3/1/2024 | 3.1 | Review overall schedule filing summary of creditors involved in 341 process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 3/1/2024 | 2.8 | Review key disclosures in 341 binder to document in citation binder |
| Kolodny, Steven | 3/1/2024 | 2.3 | Review first day motion materials related to 341 creditor call |
| Kolodny, Steven | 3/1/2024 | 0.4 | Call to go over new content related to MOR data and status of cash in the 341 creditor call binder with K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Kolodny, Steven | 3/1/2024 | 0.3 | Call with S. Kolodny, D. Hainline (A&M) to align on approach for customer portal support for 341 binder |
| Kuruvilla, Daniel | 3/1/2024 | 2.2 | Prepare February Cash MOR reporting for DOTCOM entities |
| Kuruvilla, Daniel | 3/1/2024 | 2.4 | Prepare February Cash MOR reporting for WRS entities |
| Ramanathan, Kumanan | 3/1/2024 | 0.2 | Call to discuss distribution process milestones for 341 creditor call binder with K. Ramanathan, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/1/2024 | 1.9 | Search in R1006 binder for additional materials on estimation motion rationale for 341 binder |
| Zabcik, Kathryn | 3/1/2024 | 0.4 | Call with K. Zabcik, D. Hainline (A&M) to review open items and next steps for 341 binder |
| Zabcik, Kathryn | 3/1/2024 | 1.8 | Review professional fees by advisor and fee examiner slides for 341 call binder |
| Zabcik, Kathryn | 3/1/2024 | 1.1 | Review litigation recovery efforts slides for 341 creditor call binder |
| Zabcik, Kathryn | 3/1/2024 | 1.2 | Review first day motions slides for 341 call binder |
| Zabcik, Kathryn | 3/1/2024 | 0.4 | Call to go over new content related to MOR data and status of cash in the 341 creditor call binder with K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Zabcik, Kathryn | 3/1/2024 | 0.2 | Call to discuss distribution process milestones for 341 creditor call binder with K. Ramanathan, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/1/2024 | 0.5 | Call to discuss use of January MOR data for 341 creditor call binder with C. Broskay, D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/1/2024 | 0.9 | Call to discuss next steps for 341 creditor call binder with C. Broskay, D Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 3/2/2024 | 1.4 | Compile additional expected questions for 341 call preparation binder |
| Broskay, Cole | 3/2/2024 | 0.3 | Respond to M. Jones (A&M) question regarding financials for FTX Exchange FZE |
| Broskay, Cole | 3/2/2024 | 0.4 | Review expected 341 question listing provided by counsel |
| Broskay, Cole | 3/2/2024 | 1.7 | Reconcile counsel provided expected 341 questions to current topic coverage in 341 creditor call prep binder |
| Francis, Luke | 3/3/2024 | 1.4 | Update 341 binder for 90 day payments regarding changes from 3/15 to 8/31 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/3/2024 | 1.7 | Review of 341 updates regarding insider payments |
| Hainline, Drew | 3/3/2024 | 0.7 | Draft presentations for 341 binder related to major claim categories and example claimants |
| Hainline, Drew | 3/3/2024 | 0.6 | Review case updates to assess impact to 341 binder and updates to open litigation |
| Jones, Mackenzie | 3/3/2024 | 1.0 | Update Embed Form 426 for financial data received to fulfill non-debtor reporting requirements |
| Broskay, Cole | 3/4/2024 | 1.4 | Provide commentary on updated sections of the 341 creditor call preparation binder |
| Broskay, Cole | 3/4/2024 | 0.1 | Call re: financial audits for Turkish entities with D. Johnston, C. Broskay, and M. Jones (A&M) |
| Broskay, Cole | 3/4/2024 | 1.6 | Review entity provided financial data form Dappbase/MPC entities through August 2023 |
| Broskay, Cole | 3/4/2024 | 0.6 | E-mail correspondence with RLKS regarding entity reporting requirements for Rule 2015.3 |
| Broskay, Cole | 3/4/2024 | 0.6 | Call to review the statements and schedules and other non-S&S related content in the 341 creditor call binder with C. Broskay, K, Zabcik, L. Francis, and Z. Burns (A&M) |
| Broskay, Cole | 3/4/2024 | 0.5 | Call to discuss updates to the 341 creditor call binder and additional content needed with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Broskay, Cole | 3/4/2024 | 0.9 | Provide summary of select settlements for inclusion in the secured claims section of the 341 creditor call preparation binder |
| Broskay, Cole | 3/4/2024 | 0.4 | Respond to comments left in 341 creditor call preparation binder related to settlement of secured claims |
| Broskay, Cole | 3/4/2024 | 0.4 | Review response to commentary related to customer claims FAQ section of the 341 creditor call preparation binder |
| Burns, Zach | 3/4/2024 | 0.6 | Call to review the statements and schedules and other non-S&S related content in the 341 creditor call binder with C. Broskay, K, Zabcik, L. Francis, and Z. Burns (A&M) |
| Burns, Zach | 3/4/2024 | 1.1 | Analyze settlement agreements the FTX debtors have entered into with other entities to provide information to the 341 creditor call binder |
| Burns, Zach | 3/4/2024 | 1.2 | Analyze key open items in the plan and milestones still needing to be reached to achieve said key open items to provide information to the 341 creditor call binder |
| Burns, Zach | 3/4/2024 | 1.4 | Analyze additional open items surrounding the status of cash and the cash database to provide context for the 341 call binder |
| Burns, Zach | 3/4/2024 | 0.5 | Call to review progress on 341 creditor call binder and other content additions required with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Burns, Zach | 3/4/2024 | 0.6 | Analyze the documents surrounding the appointment of a fee examiner to provide supporting information to the 341 call binder |
| Burns, Zach | 3/4/2024 | 0.5 | Call to discuss updates to the 341 creditor call binder and additional content needed with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/4/2024 | 0.7 | Call to discuss status of cash slide for 341 creditor call binder with Z. Burns and K. Zabcik (A&M) |
| Burns, Zach | 3/4/2024 | 1.6 | Analyze the estimated future timeline of case administration items to provide context to the 341 creditor call binder |
| Coverick, Steve | 3/4/2024 | 0.2 | Teleconference with S. Coverick, R. Gordon(A&M) over approach for 341 meeting |
| Esposito, Rob | 3/4/2024 | 0.4 | Teleconference with R. Gordon, R. Esposito(A&M) to discuss potential 341 meeting FAQs |
| Esposito, Rob | 3/4/2024 | 0.8 | Review of draft 341 materials to provide updates and comments to A&M team |
| Esposito, Rob | 3/4/2024 | 0.9 | Prepare updates to the draft 341 meeting prep file |
| Esposito, Rob | 3/4/2024 | 0.6 | Call to discuss content related to statements and schedules in the 341 creditor call binder needed with R. Esposito, D. Hainline, S. Kolodny, and C. Myers (A&M) |
| Faett, Jack | 3/4/2024 | 0.7 | Call with R. Hoskins (RLKS), K. Kearney, J. Faett (A&M) to discuss reconciliation of LedgerPrime crypto assets to coin report |
| Faett, Jack | 3/4/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to review reconciling differences in LedgerPrime crypto asset balances |
| Francis, Luke | 3/4/2024 | 1.4 | Review of updates to 341 binder for support regarding customer claims |
| Francis, Luke | 3/4/2024 | 0.6 | Call to review the statements and schedules and other non-S&S related content in the 341 creditor call binder with C. Broskay, K, Zabcik, L. Francis, and Z. Burns (A&M) |
| Gordon, Robert | 3/4/2024 | 0.4 | Teleconference with R. Gordon, R. Esposito(A&M) to discuss potential 341 meeting FAQs |
| Gordon, Robert | 3/4/2024 | 3.1 | Review key SOAL disclosure section of the 341 support presentation |
| Gordon, Robert | 3/4/2024 | 0.2 | Teleconference with S. Coverick, R. Gordon(A&M) over approach for 341 meeting |
| Gordon, Robert | 3/4/2024 | 1.2 | Edit potential questions for 341 meeting section over SOALs |
| Gordon, Robert | 3/4/2024 | 0.8 | Edit potential questions for 341 meeting section over Claims |
| Gordon, Robert | 3/4/2024 | 1.6 | Review key Schedules section of the 341 support presentation |
| Hainline, Drew | 3/4/2024 | 0.8 | Review assets sales data from previous MOR work product to incorporate to 341 binder |
| Hainline, Drew | 3/4/2024 | 0.6 | Review docketed information related to secured claims settlements to support 341 binder |
| Hainline, Drew | 3/4/2024 | 0.4 | Review docketed information related to pending and completed assets sales to support 341 binder |
| Hainline, Drew | 3/4/2024 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) to review open items for 341 binder |
| Hainline, Drew | 3/4/2024 | 0.8 | Draft summary presentations related to trust asset sales to support 341 binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/4/2024 | 0.9 | Draft list of frequently asked questions presentations to support 341 binder |
| Hainline, Drew | 3/4/2024 | 2.2 | Draft completed and pending assets sales summaries for 341 binder |
| Hainline, Drew | 3/4/2024 | 0.7 | Review updates to status of cash and estate assets for 341 binder |
| Hainline, Drew | 3/4/2024 | 0.5 | Call to discuss updates to the 341 creditor call binder and additional content needed with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Hainline, Drew | 3/4/2024 | 0.6 | Call to discuss content related to statements and schedules in the 341 creditor call binder needed with R. Esposito, D. Hainline, S. Kolodny, and C. Myers (A&M) |
| Hainline, Drew | 3/4/2024 | 0.8 | Draft summary presentations related to process utilized to confirm petition date customer balances to support 341 binder |
| Hainline, Drew | 3/4/2024 | 0.4 | Continue to draft presentations for 341 binder related to major claim categories and example claimants |
| Johnston, David | 3/4/2024 | 0.1 | Call re: financial audits for Turkish entities with D. Johnston, C. Broskay, and M. Jones (A&M) |
| Jones, Mackenzie | 3/4/2024 | 0.1 | Call re: financial audits for Turkish entities with D. Johnston, C. Broskay, and M. Jones (A&M) |
| Jones, Mackenzie | 3/4/2024 | 0.2 | Review data received related to Turkish entities for Form 426 non-debtor reporting |
| Jones, Mackenzie | 3/4/2024 | 0.2 | Respond to inquiry about asset sales data for 341 creditor call |
| Jones, Mackenzie | 3/4/2024 | 0.5 | Review current status of non-debtor reports required by court |
| Kearney, Kevin | 3/4/2024 | 1.2 | Review tie-out/reconciliation of current book balances for LedgerPrime to updated calculations |
| Kearney, Kevin | 3/4/2024 | 1.1 | Review reconciliation of LedgerPrime cold storage transfers for book reporting adjustments |
| Kearney, Kevin | 3/4/2024 | 1.7 | Review of Galaxy token sales allocation for LedgerPrime for MOR reporting |
| Kearney, Kevin | 3/4/2024 | 0.8 | Review stablecoin conversions for LedgerPrime for MOR reporting |
| Kearney, Kevin | 3/4/2024 | 0.7 | Review third party exchange details for LedgerPrime for MOR balance updates |
| Kearney, Kevin | 3/4/2024 | 0.9 | Review post-petition SAFT receipts detail as part of LedgerPrime crypto asset book rollback |
| Kearney, Kevin | 3/4/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to review reconciling differences in LedgerPrime crypto asset balances |
| Kolodny, Steven | 3/4/2024 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) to review open items for 341 binder |
| Kolodny, Steven | 3/4/2024 | 1.6 | Review feedback items in 341 case binder and make according updates |
| Kolodny, Steven | 3/4/2024 | 2.2 | Review priority and unsecured liabilities and related loans in 341 binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 3/4/2024 | 2.4 | Continue review of unsecured claims and all subcategories therein |
| Kolodny, Steven | 3/4/2024 | 0.6 | Call to discuss content related to statements and schedules in the 341 creditor call binder needed with R. Esposito, D. Hainline, S. Kolodny, and C. Myers (A&M) |
| Kolodny, Steven | 3/4/2024 | 0.5 | Call to review the statements and schedules and other non-S&S related content in the 341 creditor call binder with C. Broskay, K, Zabcik, L. Francis, and Z. Burns (A&M) |
| Kolodny, Steven | 3/4/2024 | 2.3 | Conduct relativity search on venture portfolio for related information on sales of the venture portfolio for 341 materials |
| Lee, Julian | 3/4/2024 | 0.3 | Correspond with team regarding bank status update slide for 341 creditor meeting preparation |
| Lee, Julian | 3/4/2024 | 0.3 | Review bank status update slide for 341 creditor meeting preparation |
| Lee, Julian | 3/4/2024 | 0.1 | Correspond with team regarding Confirmation Timeline Deck appendix for purposes of 341 creditor meeting preparation |
| Myers, Claire | 3/4/2024 | 0.6 | Call to discuss content related to statements and schedules in the 341 creditor call binder needed with R. Esposito, D. Hainline, S. Kolodny, and C. Myers (A&M) |
| Zabcik, Kathryn | 3/4/2024 | 1.9 | Search in docket for public information on cash and banking processes for 341 binder |
| Zabcik, Kathryn | 3/4/2024 | 2.3 | Review slides on litigation, cash status, and future case timeline |
| Zabcik, Kathryn | 3/4/2024 | 0.6 | Call to review the statements and schedules and other non-S&S related content in the 341 creditor call binder with C. Broskay, K, Zabcik, L. Francis, and Z. Burns (A&M) |
| Zabcik, Kathryn | 3/4/2024 | 0.5 | Call to discuss updates to the 341 creditor call binder and additional content needed with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Zabcik, Kathryn | 3/4/2024 | 0.5 | Call to review progress on 341 creditor call binder and other content additions required with C. Broskay, D. Hainline, K. Zabcik, S. Kolodny, and Z. Burns (A&M) |
| Zabcik, Kathryn | 3/4/2024 | 2.6 | Review MOR data for creation of 341 binder slide on current status of current assets as of January 2024 |
| Zabcik, Kathryn | 3/4/2024 | 0.7 | Call to discuss status of cash slide for 341 creditor call binder with Z. Burns and K. Zabcik (A&M) |
| Broskay, Cole | 3/5/2024 | 2.2 | Review initial draft of FTX Vault Trust Form 426 to satisfy Rule 2015.3 reporting requirement |
| Broskay, Cole | 3/5/2024 | 1.3 | Update listing of potential questions with 341 creditor call preparation binder |
| Broskay, Cole | 3/5/2024 | 0.4 | Call with C. Broskay, D. Hainline (A&M) to review and update 341 call materials |
| Broskay, Cole | 3/5/2024 | 0.6 | Send M. Jones (A&M) questions/feedback regarding FTX Vault Trust Form 426 |
| Broskay, Cole | 3/5/2024 | 0.8 | Respond to AHC request regarding MOR source data for prior reported MORs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/5/2024 | 1.1 | Compile draft responses for select potential questions within the 341 creditor call preparation binder |
| Broskay, Cole | 3/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review updated 341 materials and presentations |
| Broskay, Cole | 3/5/2024 | 0.8 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review current 341 materials and presentations |
| Burns, Zach | 3/5/2024 | 1.7 | Analyze the FAQ portion of the deck and realign content in the deck to answer certain common questions in the 341 call binder |
| Burns, Zach | 3/5/2024 | 2.4 | Analyze the global settlement agreement reached with the joint official liquidators in the Bahamas to provide information for the 341 creditor call binder |
| Burns, Zach | 3/5/2024 | 1.4 | Create slides surrounding the cash management systems and processes put in place to lower estate admin expenses related to bank accounts to provide information to the 341 creditor call binder |
| Burns, Zach | 3/5/2024 | 1.3 | Create slides around the status of other estate assets to provide information to the 341 creditor call binder |
| Burns, Zach | 3/5/2024 | 1.2 | Update content and listed sources to align to other information present in the 341 creditor call binder |
| Esposito, Rob | 3/5/2024 | 0.5 | Meeting with L Francis and R Esposito (A&M) to review and discussion the 341 prep materials |
| Esposito, Rob | 3/5/2024 | 1.9 | Review of 341 materials to prepare updates for review S&C / FTX mgmt |
| Esposito, Rob | 3/5/2024 | 1.6 | Prepare potential questions and answers for 341 meeting prep |
| Esposito, Rob | 3/5/2024 | 0.8 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review current 341 materials and presentations |
| Esposito, Rob | 3/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review updated 341 materials and presentations |
| Faett, Jack | 3/5/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss LedgerPrime crypto asset rollback for MOR filing |
| Francis, Luke | 3/5/2024 | 1.2 | Update SOFA 28/29 tracker for current and previous directors for 341 |
| Francis, Luke | 3/5/2024 | 0.7 | Update 341 support binder for crypto payments made to insiders |
| Francis, Luke | 3/5/2024 | 0.6 | Update 341 support binder for donations disclosed in SOFA 9 |
| Gordon, Robert | 3/5/2024 | 1.2 | Edit potential questions for 341 meeting section over estate assets |
| Gordon, Robert | 3/5/2024 | 0.8 | Edit potential questions for 341 meeting section over estimation motion |
| Gordon, Robert | 3/5/2024 | 2.2 | Review key cash management section of the 341 support presentation |
| Gordon, Robert | 3/5/2024 | 2.0 | Review key case administration section of the 341 support presentation |
| Gordon, Robert | 3/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review updated 341 materials and presentations |

<div style="text-align: center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

</div>

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 3/5/2024 | 0.8 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review current 341 materials and presentations |
| Hainline, Drew | 3/5/2024 | 0.7 | Clean up format and tagging of 341 presentations and sections in advance of leadership review |
| Hainline, Drew | 3/5/2024 | 1.6 | Incorporate feedback related to outline and potential questions into 341 binder |
| Hainline, Drew | 3/5/2024 | 0.4 | Draft updates to outline and content for 341 binder to support completeness |
| Hainline, Drew | 3/5/2024 | 0.4 | Call with C. Broskay, D. Hainline (A&M) to review and update 341 call materials |
| Hainline, Drew | 3/5/2024 | 0.6 | Update litigation actions and settlement presentations to support 341 binder |
| Hainline, Drew | 3/5/2024 | 1.6 | Draft update potential creditor questions with responses and links to detail information to support 341 call preparation |
| Hainline, Drew | 3/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review updated 341 materials and presentations |
| Hainline, Drew | 3/5/2024 | 0.8 | Call with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) to review current 341 materials and presentations |
| Jones, Mackenzie | 3/5/2024 | 1.7 | Draft FTX Ventures Bahamas Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/5/2024 | 0.5 | Update FTX Vault Trust Form 426 per review comments |
| Kearney, Kevin | 3/5/2024 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss LedgerPrime crypto asset rollback for MOR filing |
| Kearney, Kevin | 3/5/2024 | 1.7 | Review updated LedgerPrime crypto asset rollback for MOR reporting adjustments |
| Paolinetti, Sergio | 3/5/2024 | 1.4 | Revise historical token investment prices from Coin Report for MOR reporting purposes |
| Taraba, Erik | 3/5/2024 | 1.2 | Develop schedule of administrative disbursements made by the Estate for inclusion in February MOR Part 1 |
| Zabcik, Kathryn | 3/5/2024 | 2.1 | Correct 341 binder slides for review comment additions and alterations |
| Broskay, Cole | 3/6/2024 | 0.6 | Correspondence with RLKS regarding draft MOR excel support data for distribution to AHC |
| Broskay, Cole | 3/6/2024 | 0.3 | Respond to e-mail correspondence from RLKS regarding timing of MOR adjustments for February MOR |
| Broskay, Cole | 3/6/2024 | 0.2 | Respond to plan question submitted in the 341 creditor call preparation binder working file |
| Broskay, Cole | 3/6/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the 341 binder |
| Broskay, Cole | 3/6/2024 | 0.8 | Include section on exclusivity period extension into 341 binder |
| Broskay, Cole | 3/6/2024 | 1.1 | Review professional fee schedule for Part 5 of the February MOR |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/6/2024 | 1.3 | Provide draft responses to commentary/feedback incorporated in the 341 binder |
| Broskay, Cole | 3/6/2024 | 0.9 | Review 341 binder adjustments added since last review discussion |
| Broskay, Cole | 3/6/2024 | 1.0 | Call to review 341 meeting materials with S Coverick, C Broskay, R Esposito and R Gordon (A&M) |
| Broskay, Cole | 3/6/2024 | 0.5 | Call to discuss next steps for 341 binder review with C. Broskay, R. Esposito, D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Broskay, Cole | 3/6/2024 | 0.4 | Call to discuss open comments for the 341 creditor call binder with R. Gordon, R. Esposito, and C. Broskay (A&M) |
| Burns, Zach | 3/6/2024 | 2.4 | Create slides surrounding the BlockFi settlement that was agreed on in principle to provide additional context to the 341 creditor call binder |
| Burns, Zach | 3/6/2024 | 1.7 | Create slides surrounding the de minimis asset sales made in 2023 to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/6/2024 | 2.3 | Analyze the estimation motion to determine petition date pricing for certain crypto assets to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/6/2024 | 1.6 | Analyze summary of claims classes by pool to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/6/2024 | 0.5 | Call to discuss contents of appendix in 341 creditor call binder with K. Zabcik and Z. Burns (A&M) |
| Coverick, Steve | 3/6/2024 | 1.0 | Call to review 341 meeting materials with S Coverick, C Broskay, R Esposito and R Gordon (A&M) |
| Duncan, Ryan | 3/6/2024 | 1.6 | Conduct manual input of MOR balances for development of February MOR reconciliation file |
| Duncan, Ryan | 3/6/2024 | 1.6 | Begin preparation of February MOR reconciliation file to be used in report development |
| Duncan, Ryan | 3/6/2024 | 1.1 | Continue LCY balances reconciliation in February MOR development file |
| Duncan, Ryan | 3/6/2024 | 2.1 | Begin reconciliation for local currency accounts in February MOR recon model |
| Duncan, Ryan | 3/6/2024 | 0.8 | Prepare February disbursement data for inclusion in monthly operating report reconciliation file |
| Duncan, Ryan | 3/6/2024 | 1.2 | Amend disbursement data for inclusion in February MOR to reflect latest thinking re: non-debtor IC payments |
| Esposito, Rob | 3/6/2024 | 2.3 | Review and prepare updates to the Statements/Schedules section of the 341 meeting prep file |
| Esposito, Rob | 3/6/2024 | 1.4 | Continue to prepare questions and answers for 341 meeting preparation |
| Esposito, Rob | 3/6/2024 | 0.6 | Prepare updates to questions and KYC data for the 341 meeting prep |
| Esposito, Rob | 3/6/2024 | 0.2 | Call with L Francis and R Esposito (A&M) to discuss 341 meeting prep materials |
| Esposito, Rob | 3/6/2024 | 0.4 | Prepare claims and creditor support data for the 341 meeting materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 3/6/2024 | 0.3 | Prepare for A&M 341 call to review draft materials |
| Esposito, Rob | 3/6/2024 | 0.5 | Call to discuss next steps for 341 binder review with C. Broskay, R. Esposito, D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Esposito, Rob | 3/6/2024 | 1.0 | Call to review 341 meeting materials with S Coverick, C Broskay, R Esposito and R Gordon (A&M) |
| Esposito, Rob | 3/6/2024 | 0.4 | Call to discuss open comments for the 341 creditor call binder with R. Gordon, R. Esposito, and C. Broskay (A&M) |
| Faett, Jack | 3/6/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss Galaxy sales allocation for LedgerPrime crypto asset MOR reporting |
| Francis, Luke | 3/6/2024 | 2.2 | Update 341 support binder for S&S 3/15 to 8/31 supporting notes |
| Francis, Luke | 3/6/2024 | 0.2 | Call with L Francis and R Esposito (A&M) to discuss 341 meeting prep materials |
| Francis, Luke | 3/6/2024 | 0.5 | Call to discuss next steps for 341 binder review with C. Broskay, R. Esposito, D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Francis, Luke | 3/6/2024 | 0.4 | Call to discuss open comments for the 341 creditor call binder with D Hainline, L. Francis, and K. Zabcik (A&M) |
| Gordon, Robert | 3/6/2024 | 1.0 | Call to review 341 meeting materials with S Coverick, C Broskay, R Esposito and R Gordon (A&M) |
| Gordon, Robert | 3/6/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the 341 binder |
| Gordon, Robert | 3/6/2024 | 0.4 | Call to discuss open comments for the 341 creditor call binder with R. Gordon, R. Esposito, and C. Broskay (A&M) |
| Hainline, Drew | 3/6/2024 | 0.3 | Call to discuss requested updates to the 341 binder with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 3/6/2024 | 0.4 | Review case updates and docketed information to include references in 341 binder |
| Hainline, Drew | 3/6/2024 | 0.8 | Review updated presentations on filed claims and bar dates to support 341 binder |
| Hainline, Drew | 3/6/2024 | 0.5 | Call with K. Zabcik, D. Hainline (A&M) to work through open items and next steps for 341 binder |
| Hainline, Drew | 3/6/2024 | 1.2 | Review docketed information related to asset sales to incorporate into 341 binder |
| Hainline, Drew | 3/6/2024 | 1.2 | Incorporate feedback related to docket references for Q&A portion of 341 binder |
| Hainline, Drew | 3/6/2024 | 0.4 | Incorporate feedback related to IRS claims to support 341 binder |
| Hainline, Drew | 3/6/2024 | 0.5 | Call to discuss next steps for 341 binder review with C. Broskay, R. Esposito, D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Hainline, Drew | 3/6/2024 | 1.6 | Review comments on current draft of 341 materials to incorporate additional feedback and required changes |
| Hainline, Drew | 3/6/2024 | 0.4 | Call to discuss open comments for the 341 creditor call binder with D Hainline, L. Francis, and K. Zabcik (A&M) |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_March 1, 2024 through March 31, 2024_**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 3/6/2024 | 1.1 | Draft FTX Exchange FZE Form 426 to fulfill non-debtor reporting requirement |
| Kearney, Kevin | 3/6/2024 | 1.3 | Review updated LedgerPrime token sales activity based on updated Galaxy sales allocations |
| Kearney, Kevin | 3/6/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss Galaxy sales allocation for LedgerPrime crypto asset MOR reporting |
| Taraba, Erik | 3/6/2024 | 0.9 | Update schedule of professional fee payments made in February to support production of MOR Part 1 |
| Zabcik, Kathryn | 3/6/2024 | 0.3 | Call to discuss requested updates to the 341 binder with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/6/2024 | 1.8 | Tie out all sources for claim administration section docket references for 341 binder |
| Zabcik, Kathryn | 3/6/2024 | 0.5 | Call with K. Zabcik, D. Hainline (A&M) to work through open items and next steps for 341 binder |
| Zabcik, Kathryn | 3/6/2024 | 1.2 | Create slides for tax claims for 341 binder |
| Zabcik, Kathryn | 3/6/2024 | 2.3 | Respond to review comments for 341 binder including TOC updates, creation of new slides, and updating slides with new docketed information |
| Zabcik, Kathryn | 3/6/2024 | 0.5 | Call to discuss next steps for 341 binder review with C. Broskay, R. Esposito, D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/6/2024 | 1.3 | Correct formatting for 341 binder including spell check, font and alignment checks, and source references |
| Zabcik, Kathryn | 3/6/2024 | 0.4 | Call to discuss open comments for the 341 creditor call binder with D Hainline, L. Francis, and K. Zabcik (A&M) |
| Broskay, Cole | 3/7/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) to discuss open items and feedback for 341 binder |
| Broskay, Cole | 3/7/2024 | 0.8 | Review added international entity asset slides for 341 creditor call preparation binder |
| Broskay, Cole | 3/7/2024 | 1.3 | Provide commentary on professional fees section of 341 prep binder |
| Broskay, Cole | 3/7/2024 | 0.3 | Respond to questions regarding Form 426 preparation from M. Jones (A&M) |
| Broskay, Cole | 3/7/2024 | 1.6 | Review draft Embed entity Form 426 for accuracy and completeness |
| Broskay, Cole | 3/7/2024 | 1.2 | Discussion with A Kranzley (S&C), M Pierce (LRC), C Broskay, S Coverick, and R Gordon (A&M) re: 341 meeting and materials |
| Broskay, Cole | 3/7/2024 | 0.4 | Call to provide updates on resolved comments and open items for 341 call binder with R. Gordon, C. Broskay, and R. Esposito (A&M) |
| Broskay, Cole | 3/7/2024 | 0.4 | Call to review additional updates for the 341 creditor call binder with R. Gordon, C. Broskay, and R. Esposito (A&M) |
| Broskay, Cole | 3/7/2024 | 0.9 | Review draft follow-up questions for Embed accounting team regarding financial data provided for Rule 2015.3 report |
| Broskay, Cole | 3/7/2024 | 0.5 | Call to discuss new comments for 341 binder after review with C. Broskay, D. Hainline, and K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/7/2024 | 1.3 | Analyze motions filed by creditors to answer any outstanding questions they might have in the 341 creditor call binder |
| Burns, Zach | 3/7/2024 | 0.3 | Call to align on action items for the morning regarding updates to the 341 creditor call binder with D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 3/7/2024 | 1.7 | Analyze numbers surrounding the ventures investment proceeds in the 341 deck compared to the numbers listed in the interim financial updates and MORs to ensure accurate information in the 341 creditor call binder |
| Burns, Zach | 3/7/2024 | 1.8 | Analyze updates to other legal motions the FTX Trading Ltd Debtors have undertaken and add updates to the 341 creditor call binder |
| Burns, Zach | 3/7/2024 | 0.6 | Update case status of actions between FTX Trading Ltd. Debtors and FTX Digital Markets Joint Official Liquidators and include approved global settlement in 341 creditor call binder |
| Burns, Zach | 3/7/2024 | 1.4 | Analyze statements made by the fee examiner on the docket to answer any outstanding comments made as to provide context in the 341 creditor call binder |
| Burns, Zach | 3/7/2024 | 1.2 | Analyze fees paid by professional advisors in January 2024 for the Section 341 creditor call binder |
| Coverick, Steve | 3/7/2024 | 1.2 | Discussion with A Kranzley (S&C), M Pierce (LRC), C Broskay, S Coverick, and R Gordon (A&M) re: 341 meeting and materials |
| Dalgleish, Elizabeth | 3/7/2024 | 1.8 | Prepare analysis reconciling cash balances per the MOR to the reported bank balances for January 2024 |
| Duncan, Ryan | 3/7/2024 | 1.4 | Continue LCY reconciliation for inclusion in February monthly operating report |
| Duncan, Ryan | 3/7/2024 | 2.1 | Reconcile local currency balances in February 2024 MOR reconciliation file |
| Duncan, Ryan | 3/7/2024 | 1.8 | Respond to questions from E. Dalgleish (A&M) regarding January MOR balance variances across cash / accounting sources |
| Esposito, Rob | 3/7/2024 | 0.4 | Call to provide updates on resolved comments and open items for 341 call binder with R. Gordon, C. Broskay, and R. Esposito (A&M) |
| Esposito, Rob | 3/7/2024 | 0.4 | Call to review additional updates for the 341 creditor call binder with R. Gordon, C. Broskay, and R. Esposito (A&M) |
| Esposito, Rob | 3/7/2024 | 1.2 | Call to review and discuss 341 meeting materials with M Cilia (FTX), K Ramanathan, A Titus and R Esposito (A&M) |
| Faett, Jack | 3/7/2024 | 1.2 | Review the LedgerPrime Venture Investment and Token Receivable MOR file for February 2024 |
| Faett, Jack | 3/7/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda ventures and token investments for MOR reporting |
| Faett, Jack | 3/7/2024 | 1.7 | Review the Alameda and Ventures Venture Investment and Token Receivable MOR file for February 2024 |
| Francis, Luke | 3/7/2024 | 0.4 | Call to provide updates on resolved comments and open items for 341 call binder with D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Francis, Luke | 3/7/2024 | 0.4 | Call to review additional updates for the 341 creditor call binder with D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Gordon, Robert | 3/7/2024 | 0.7 | Edit litigation and recovery efforts section of the 341 presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 3/7/2024 | 2.9 | Prepare for 341 meeting session by reviewing updated presentation |
| Gordon, Robert | 3/7/2024 | 1.4 | Edit appendix section of the 341 support presentation |
| Gordon, Robert | 3/7/2024 | 1.2 | Discussion with A Kranzley (S&C), M Pierce (LRC), C Broskay, S Coverick, and R Gordon (A&M) re: 341 meeting and materials |
| Gordon, Robert | 3/7/2024 | 0.4 | Call to provide updates on resolved comments and open items for 341 call binder with R. Gordon, C. Broskay, and R. Esposito (A&M) |
| Gordon, Robert | 3/7/2024 | 0.4 | Call to review additional updates for the 341 creditor call binder with R. Gordon, C. Broskay, and R. Esposito (A&M) |
| Hainline, Drew | 3/7/2024 | 0.3 | Review updated presentations on settlements and recovery actions to support 341 binder |
| Hainline, Drew | 3/7/2024 | 1.6 | Update asset sales presentations to tie to monthly docketed support for 341 binder |
| Hainline, Drew | 3/7/2024 | 0.7 | Draft presentations related to open and completed workstreams by Debtors to support 341 binder |
| Hainline, Drew | 3/7/2024 | 0.4 | Review docketed filings related to JOL settlement to incorporate into 341 binder |
| Hainline, Drew | 3/7/2024 | 0.8 | Incorporate feedback from leadership and counsel review of presentations for 341 binder |
| Hainline, Drew | 3/7/2024 | 0.2 | Call to discuss edits to 341 binder prior to group review with D. Hainline & K. Zabcik (A&M) |
| Hainline, Drew | 3/7/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) to discuss open items and feedback for 341 binder |
| Hainline, Drew | 3/7/2024 | 0.4 | Review docketed filings related to extension to incorporate into 341 binder |
| Hainline, Drew | 3/7/2024 | 0.7 | Draft updates to open items and feedback to incorporate to 341 binder |
| Hainline, Drew | 3/7/2024 | 0.4 | Call to provide updates on resolved comments and open items for 341 call binder with D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Hainline, Drew | 3/7/2024 | 0.3 | Call to align on action items for the morning regarding updates to the 341 creditor call binder with D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Hainline, Drew | 3/7/2024 | 1.2 | Draft updates to potential questions and drafted responses related to the draft plan for 341 binder |
| Hainline, Drew | 3/7/2024 | 0.7 | Draft updated table of contents and link to respective sections before leadership review of 341 binder |
| Hainline, Drew | 3/7/2024 | 0.4 | Call to review additional updates for the 341 creditor call binder with D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Hainline, Drew | 3/7/2024 | 0.5 | Call to discuss new comments for 341 binder after review with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Jones, Mackenzie | 3/7/2024 | 1.7 | Update Embed Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/7/2024 | 0.7 | Update FTX Capital Market Form 426 for cash flow data to fulfill non-debtor reporting requirement |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/7/2024 | 2.3 | Review of LedgerPrime ventures investment reconciliation for March 2024 MOR reporting |
| Kearney, Kevin | 3/7/2024 | 1.4 | Review of LedgerPrime tokens receivable reconciliation for March 2024 MOR reporting |
| Kearney, Kevin | 3/7/2024 | 1.9 | Review of Alameda ventures investment reconciliation for March 2024 MOR reporting |
| Kearney, Kevin | 3/7/2024 | 1.1 | Review of Alameda tokens receivable reconciliation for March 2024 MOR reporting |
| Kearney, Kevin | 3/7/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda ventures and token investments for MOR reporting |
| Myers, Claire | 3/7/2024 | 1.4 | Prepare current SOFA amendment file for 341 creditor meeting |
| Myers, Claire | 3/7/2024 | 1.2 | Prepare current Schedule amendment file for 341 creditor meeting |
| Ramanathan, Kumanan | 3/7/2024 | 1.2 | Call to review and discuss 341 meeting materials with M Cilia (FTX), K Ramanathan, A Titus and R Esposito (A&M) |
| Titus, Adam | 3/7/2024 | 1.2 | Call to review and discuss 341 meeting materials with M Cilia (FTX), K Ramanathan, A Titus and R Esposito (A&M) |
| Zabcik, Kathryn | 3/7/2024 | 0.2 | Call to discuss edits to 341 binder prior to group review with D. Hainline & K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/7/2024 | 1.3 | Review all slide links for 341 binder to confirm correct sources and references |
| Zabcik, Kathryn | 3/7/2024 | 2.6 | Create slides for 341 binder on Bahamian properties updates and sellers rights |
| Zabcik, Kathryn | 3/7/2024 | 1.1 | Prepare 341 binder for distribution to teams internal and external to A&M |
| Zabcik, Kathryn | 3/7/2024 | 2.1 | Review 341 binder for missing docket references |
| Zabcik, Kathryn | 3/7/2024 | 0.3 | Call to align on action items for the morning regarding updates to the 341 creditor call binder with D. Hainline, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 3/7/2024 | 0.4 | Call to provide updates on resolved comments and open items for 341 call binder with D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/7/2024 | 0.5 | Call to discuss new comments for 341 binder after review with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 3/7/2024 | 0.4 | Call to review additional updates for the 341 creditor call binder with D. Hainline, L. Francis, and K. Zabcik (A&M) |
| Broskay, Cole | 3/8/2024 | 0.2 | Review e-mail correspondence from counsel related to the 341 meeting preparation |
| Broskay, Cole | 3/8/2024 | 1.2 | Provide feedback for further incorporation on recently adjusted sections of the 341 prep binder |
| Broskay, Cole | 3/8/2024 | 1.3 | Review responses to Embed follow-up questions provided by Embed accounting team |
| Broskay, Cole | 3/8/2024 | 0.3 | Respond to MOR process questions specific to Part 1 data from A&M internal team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/8/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Burns, Zach | 3/8/2024 | 1.7 | Review filed customer claims for frivolous and non-frivolous claims and to help access total customer liabilities to provide information to the 341 creditor call binder |
| Burns, Zach | 3/8/2024 | 0.8 | Analyze total crypto assets in the ventures silo for breakdowns in crypto holdings to provide information to the 341 creditor call binder |
| Burns, Zach | 3/8/2024 | 1.8 | Analyze other post-petition non-crypto asset sales made the by FTX Debtors to provide information to the 341 creditor call binder |
| Burns, Zach | 3/8/2024 | 1.6 | Analyze other post-petition cryptocurrency sales made the by FTX Debtors to provide information to the 341 creditor call binder |
| Burns, Zach | 3/8/2024 | 1.3 | Analyze total crypto assets in the dotcom silo for breakdowns in crypto holdings to provide information to the 341 creditor call binder |
| Burns, Zach | 3/8/2024 | 1.2 | Analyze pre-petition customer and creditor support channels or any other means for FTX to contact customers to provide information to the 341 creditor call binder |
| Faett, Jack | 3/8/2024 | 2.6 | Update the Alameda and Venture token receivable MOR file to add MOR Reporting tabs |
| Faett, Jack | 3/8/2024 | 1.7 | Update the LedgerPrime token receivable MOR file to add MOR Reporting tabs |
| Faett, Jack | 3/8/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss feedback on LedgerPrime tokens receivable for MOR reporting |
| Francis, Luke | 3/8/2024 | 1.7 | Buildout of 341 support binder based on publicly disclosed information of S&S |
| Glustein, Steven | 3/8/2024 | 2.2 | Update Alameda MOR workbook regarding comments received from Accounting team relating to venture investments |
| Glustein, Steven | 3/8/2024 | 1.6 | Update LedgerPrime MOR workbook regarding comments received from Accounting team relating to venture investments |
| Gordon, Robert | 3/8/2024 | 1.6 | Prepare for 341 meeting by reviewing potential questions section of the 341 presentation |
| Hainline, Drew | 3/8/2024 | 0.3 | Review updated presentations from cash management team to incorporate into 341 binder |
| Hainline, Drew | 3/8/2024 | 0.2 | Review case update to assess impact and required changes to 341 binder |
| Kearney, Kevin | 3/8/2024 | 0.4 | Review updated Alameda venture investment roll forward for March 2024 MOR reporting |
| Kearney, Kevin | 3/8/2024 | 0.3 | Review updated LedgerPrime tokens receivable roll forward for March 2024 MOR reporting |
| Kearney, Kevin | 3/8/2024 | 0.9 | Review updated Alameda tokens receivable roll forward for March 2024 MOR reporting |
| Kearney, Kevin | 3/8/2024 | 0.8 | Review updated LedgerPrime venture investment roll forward for March 2024 MOR reporting |
| Kearney, Kevin | 3/8/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Kearney, Kevin | 3/8/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss feedback on LedgerPrime tokens receivable for MOR reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 3/8/2024 | 0.4 | Review edits requested from S&C for 341 deck |
| Zabcik, Kathryn | 3/8/2024 | 2.2 | Review formatting for TOCs and Question and Answers section formatting for 341 deck for consistency including font sizes and alignment |
| Zabcik, Kathryn | 3/8/2024 | 2.7 | Edit statements and schedules section formatting for 341 deck for consistency including font sizes and alignment |
| Zabcik, Kathryn | 3/8/2024 | 2.4 | Edit case administration section formatting for 341 deck for consistency including font sizes and alignment |
| Broskay, Cole | 3/9/2024 | 0.9 | Review statements and schedules section of 341 prep binder |
| Broskay, Cole | 3/9/2024 | 0.3 | Provide follow-up questions to CMS team regarding statements and schedules sections of the 341 prep binder |
| Francis, Luke | 3/9/2024 | 1.8 | Review of 341 support binder for updates regarding feedback from leadership |
| Gordon, Robert | 3/9/2024 | 2.2 | Prepare for 341 meeting by reviewing appendix section of the 341 presentation |
| Gordon, Robert | 3/9/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on status of open items for accounting team |
| Hainline, Drew | 3/9/2024 | 0.4 | Respond to open review questions to support draft of 341 materials |
| Esposito, Rob | 3/10/2024 | 0.9 | Review of 341 meeting questions from FTX management to prepare responses |
| Esposito, Rob | 3/10/2024 | 1.3 | Review asset schedule details to prepare for 341 meeting |
| Francis, Luke | 3/10/2024 | 1.3 | Buildout of additional docketed disclosures supporting 341 binder statements |
| Gordon, Robert | 3/10/2024 | 1.7 | Continue preparing for 341 meeting by reviewing latest draft of the presentation binder |
| Gordon, Robert | 3/10/2024 | 1.8 | Prepare for 341 meeting by reviewing latest draft of the presentation binder |
| Hainline, Drew | 3/10/2024 | 1.4 | Continue to respond to open review questions to support draft of 341 materials |
| Broskay, Cole | 3/11/2024 | 0.5 | Call with C. Broskay and M. Jones (A&M) to discuss statuses of Form 426 non-debtor reports |
| Broskay, Cole | 3/11/2024 | 1.8 | Develop preparation session approach for 341 meeting session with R. Gordon, C. Broskay(A&M) |
| Broskay, Cole | 3/11/2024 | 1.2 | Develop approach for day of 341 meeting approach with R. Gordon, C. Broskay(A&M) |
| Broskay, Cole | 3/11/2024 | 1.4 | Compile summary index of relevant filings for reference in 341 meeting |
| Broskay, Cole | 3/11/2024 | 0.2 | Review follow-up questions for WRS silo Form 426 reports |
| Broskay, Cole | 3/11/2024 | 1.0 | Call to discuss current status and items to add to the 341 creditor call binder with C. Broskay, R. Esposito, K. Zabcik, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with S Coverick, R Gordon, R Esposito, C Broskay (A&M), A Kranzley (S&C), M Cilia (FTX) |
| Broskay, Cole | 3/11/2024 | 0.8 | Call to discuss US Trustee Questions for the 341 call with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 3/11/2024 | 2.1 | Review of SOFA/SOAL content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, C. Broskay, H. Trent(A&M) |
| Broskay, Cole | 3/11/2024 | 1.1 | Incorporate expected questions related to UST document excerpts in preparation for 341 preparation deck |
| Burns, Zach | 3/11/2024 | 1.0 | Call to discuss current status and items to add to the 341 creditor call binder with C. Broskay, R. Esposito, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 3/11/2024 | 0.8 | Collect contact information that creditors can use for other questions outside the scope of the call to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/11/2024 | 1.7 | Analyze a snapshot of balances in balance sheet categories by asset types to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/11/2024 | 1.2 | Review the data collection process for certain docketed professionals to ensure accuracy of information to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/11/2024 | 1.6 | Review the plan disclosure statement surrounding the status of cash in each of the listed FTX Group silos to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/11/2024 | 1.4 | Review the overview of the cash management system to ensure the capture of accurate information around the collection process to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/11/2024 | 0.9 | Review totals from the January MORs by entity to provide supporting information to the 341 creditor call binder |
| Duncan, Ryan | 3/11/2024 | 1.1 | Review USD reconciliations for February 2024 MOR and amend FX adjustments as needed |
| Esposito, Rob | 3/11/2024 | 1.1 | Review and discuss SOFA changes and disclosures with M Cilia (FTX) |
| Esposito, Rob | 3/11/2024 | 2.2 | Research and review key SOFA/SOAL responses to prepare for 341 meeting |
| Esposito, Rob | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with S Coverick, R Gordon, R Esposito, C Broskay (A&M), A Kranzley (S&C), M Cilia (FTX) |
| Esposito, Rob | 3/11/2024 | 1.0 | Call to discuss current status and items to add to the 341 creditor call binder with C. Broskay, R. Esposito, K. Zabcik, and Z. Burns (A&M) |
| Esposito, Rob | 3/11/2024 | 2.1 | Walkthrough of provided SOFA/SOAL selected content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, S. Coverick, K. Ramanathan(A&M) |
| Esposito, Rob | 3/11/2024 | 1.1 | Review and discuss SOFA changes and disclosures with M Cilia (FTX), R Esposito, R Gordon (A&M) |
| Esposito, Rob | 3/11/2024 | 2.1 | Review of SOFA/SOAL content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, C. Broskay, H. Trent(A&M) |
| Francis, Luke | 3/11/2024 | 1.4 | Buildout of support regarding potential questions for 341 meeting |
| Francis, Luke | 3/11/2024 | 1.4 | Update 341 meeting presentation material based on feedback from leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 3/11/2024 | 1.0 | Call to align on remaining items needed in the 341 creditor call binder and discuss UST updates with R. Gordon, D. Hainline, H. Trent, and L. Francis (A&M) |
| Gordon, Robert | 3/11/2024 | 1.2 | Develop approach for day of 341 meeting approach with R. Gordon, C. Broskay(A&M) |
| Gordon, Robert | 3/11/2024 | 1.1 | Review and discuss SOFA changes and disclosures with M Cilia (FTX), R Esposito, R Gordon (A&M) |
| Gordon, Robert | 3/11/2024 | 1.8 | Develop preparation session approach for 341 meeting session with R. Gordon, C. Broskay(A&M) |
| Gordon, Robert | 3/11/2024 | 2.1 | Walkthrough of provided SOFA/SOAL selected content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, S. Coverick, K. Ramanathan(A&M) |
| Gordon, Robert | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with S Coverick, R Gordon, R Esposito, C Broskay (A&M), A Kranzley (S&C), M Cilia (FTX) |
| Gordon, Robert | 3/11/2024 | 1.0 | Call to align on remaining items needed in the 341 creditor call binder and discuss UST updates with R. Gordon, D. Hainline, H. Trent, and L. Francis (A&M) |
| Gordon, Robert | 3/11/2024 | 2.1 | Review of SOFA/SOAL content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, C. Broskay, H. Trent(A&M) |
| Hainline, Drew | 3/11/2024 | 0.7 | Draft summary of key changes in year over year intercompany balances to support 341 binder |
| Hainline, Drew | 3/11/2024 | 1.2 | Review supporting documentation on prepaid balances in amended filings to support 341 binder |
| Hainline, Drew | 3/11/2024 | 0.3 | Review updated docket and quick reference guide to support 341 binder |
| Hainline, Drew | 3/11/2024 | 0.4 | Review case documents and excerpts to by covered by US Trustee for 341 |
| Hainline, Drew | 3/11/2024 | 0.8 | Draft updates to quick reference guides to support 341 binder preparation |
| Hainline, Drew | 3/11/2024 | 0.6 | Summarize list of open items before next round of reviews for 341 binder |
| Hainline, Drew | 3/11/2024 | 1.2 | Review open questions and request for support on the 341 binder |
| Hainline, Drew | 3/11/2024 | 0.7 | Update listing of draft questions and responses to support 341 binder preparation |
| Hainline, Drew | 3/11/2024 | 0.4 | Review support for insider transfers to incorporate into 341 binder |
| Hainline, Drew | 3/11/2024 | 0.8 | Draft docket filing reference list to support 341 binder |
| Hainline, Drew | 3/11/2024 | 0.7 | Resolve open review questions from counsel on 341 binder |
| Hainline, Drew | 3/11/2024 | 1.0 | Call to align on remaining items needed in the 341 creditor call binder and discuss UST updates with R. Gordon, D. Hainline, H. Trent, and L. Francis (A&M) |
| Hainline, Drew | 3/11/2024 | 0.8 | Review amended statements and schedules filings to resolve open questions on changes to prepaid balances for 341 binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 3/11/2024 | 0.8 | Call to discuss US Trustee Questions for the 341 call with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 3/11/2024 | 0.2 | Call with K. Zabcik, D. Hainline (A&M) to review open items and next steps to support 341 binder |
| Hainline, Drew | 3/11/2024 | 0.6 | Review supporting information on key changes in year over year intercompany balances to support 341 binder |
| Jones, Mackenzie | 3/11/2024 | 1.6 | Update Maclaurin Investments Ltd Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/11/2024 | 0.9 | Update Alameda Research Ltd Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/11/2024 | 0.7 | Update draft of FTX Exchange FZE Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/11/2024 | 0.8 | Update LP Successor Entity LLC Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/11/2024 | 0.5 | Call with C. Broskay and M. Jones (A&M) to discuss statuses of Form 426 non-debtor reports |
| Jones, Mackenzie | 3/11/2024 | 0.2 | Request missing financials from data owners to fulfill non-debtor reporting requirements |
| Jones, Mackenzie | 3/11/2024 | 0.3 | Update draft of Innovatia Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/11/2024 | 0.3 | Finalize draft of Embed's Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/11/2024 | 1.4 | Draft summary of statuses for WRS silo Form 426s drafts |
| Jones, Mackenzie | 3/11/2024 | 0.8 | Review drafts of outstanding Form 426 non-debtor reports |
| Jones, Mackenzie | 3/11/2024 | 0.9 | Draft summary of statuses of Alameda silo Form 426 drafts |
| Jones, Mackenzie | 3/11/2024 | 0.1 | Distribute latest MOR data for use in 341 meeting |
| Jones, Mackenzie | 3/11/2024 | 0.7 | Finalize draft of Maclaurin Investments Ltd Form 426 to fulfill non-debtor reporting requirement |
| Kearney, Kevin | 3/11/2024 | 2.3 | Review updated LedgerPrime crypto asset rollback based on current Galaxy token sales activity |
| Myers, Claire | 3/11/2024 | 1.9 | Prepare priority claim schedule from diligence request for professional circulation |
| Myers, Claire | 3/11/2024 | 2.1 | Update changes to SOFA amendment presentation for 341 meeting prep |
| Myers, Claire | 3/11/2024 | 1.7 | Analyze bar dates to create review table in order to assist with 341 meeting prep |
| Myers, Claire | 3/11/2024 | 1.1 | Analyze SOFA 4 and 13 amendment to prepare amendment summary for 341 prep |
| Myers, Claire | 3/11/2024 | 1.7 | Update SOFA amendment export and prepare report for 341 prep |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 3/11/2024 | 0.9 | Analyze schedule G contract schedule amendment for 341 prep |
| Ramanathan, Kumanan | 3/11/2024 | 1.2 | Review of final 341 presentation materials |
| Ramanathan, Kumanan | 3/11/2024 | 1.6 | Review of 341 meeting presentation materials and provide comments |
| Ramanathan, Kumanan | 3/11/2024 | 2.1 | Walkthrough of provided SOFA/SOAL selected content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, S. Coverick, K. Ramanathan(A&M) |
| Ramanathan, Kumanan | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with A Titus, K Ramanathan, H Trent (A&M), K Brown, and M Pierce (LRC) |
| Titus, Adam | 3/11/2024 | 0.9 | Review sale proceeds against closing notes to ensure correct in preparation for 341 |
| Trent, Hudson | 3/11/2024 | 2.2 | Prepare analysis of dismissed and non-Debtor entities for preparation for 341 meeting |
| Trent, Hudson | 3/11/2024 | 1.0 | Call to align on remaining items needed in the 341 creditor call binder and discuss UST updates with R. Gordon, D. Hainline, H. Trent, and L. Francis (A&M) |
| Trent, Hudson | 3/11/2024 | 2.1 | Review of SOFA/SOAL content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, C. Broskay, H. Trent(A&M) |
| Zabcik, Kathryn | 3/11/2024 | 2.1 | Reformat 341 creditor call slides to align text sizes, text backgrounds, and source text |
| Zabcik, Kathryn | 3/11/2024 | 0.6 | Clean up quick links file for updates from group review for 341 creditor call |
| Zabcik, Kathryn | 3/11/2024 | 2.1 | Correct formatting for pdf printing for 341 creditor call binder |
| Zabcik, Kathryn | 3/11/2024 | 0.8 | Call to discuss US Trustee Questions for the 341 call with C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Bolduc, Jojo | 3/12/2024 | 0.3 | Discuss tax MOR reporting timeline and deliverables with N. Simoneaux and J. Bolduc (A&M) |
| Bolduc, Jojo | 3/12/2024 | 1.5 | Update vendor reporting MOR February prepetition payment file and distribute for review |
| Broskay, Cole | 3/12/2024 | 1.2 | Compile edits based on team feedback to quick reference documentation prior to 341 meeting |
| Broskay, Cole | 3/12/2024 | 0.9 | Compile final versions of supporting documents package for 341 creditor call |
| Broskay, Cole | 3/12/2024 | 1.6 | Review Alameda silo draft Form 426 report packages |
| Broskay, Cole | 3/12/2024 | 1.1 | Prepare for 341 meeting by reviewing SOFA/SOAL filing with R. Gordon, R. Esposito, C. Broskay(A&M), M. Cilia(FTX) |
| Burns, Zach | 3/12/2024 | 0.3 | Call to debrief items surrounding the 341 creditor call with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 3/12/2024 | 1.1 | Review the timeline for draft joint plan of reorganization to provide supporting information to the 341 creditor call binder |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 3/12/2024 | 0.7 | Review the KYC framework surrounding the verification of individual customers in international jurisdictions to provide supporting information to the 341 creditor call binder |
| Burns, Zach | 3/12/2024 | 1.8 | Review the KYC framework surrounding the verification of individual customers within the US to provide supporting information to the 341 creditor call binder |
| Coverick, Steve | 3/12/2024 | 0.9 | Prepare for 341 meeting by reviewing prepared FAQ materials R. Gordon, R. Esposito, S. Coverick, H. Trent(A&M), M. Pierce, K. Brown(LRC) |
| Coverick, Steve | 3/12/2024 | 2.1 | Walkthrough of provided SOFA/SOAL selected content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, S. Coverick, K. Ramanathan(A&M) |
| Esposito, Rob | 3/12/2024 | 0.3 | Discuss action items from 341 meetings with R. Gordon, R. Esposito, K. Ramanathan(A&M) |
| Esposito, Rob | 3/12/2024 | 0.9 | Prepare for 341 meeting by reviewing prepared FAQ materials R. Gordon, R. Esposito, S. Coverick, H. Trent(A&M), M. Pierce, K. Brown(LRC) |
| Esposito, Rob | 3/12/2024 | 1.4 | Participate in 341 meeting with H. Trent, R. Gordon, R. Esposito, K. Ramanathan, A. Titus, S. Coverick, C. Broskay(A&M), M. Cilia(FTX), M. Pierce, K. Brown(LRC), A. Kranzley(S&C) |
| Esposito, Rob | 3/12/2024 | 1.1 | Prepare for 341 meeting by reviewing SOFA/SOAL filing with R. Gordon, R. Esposito, C. Broskay(A&M), M. Cilia(FTX) |
| Esposito, Rob | 3/12/2024 | 1.2 | Prepare for 341 meeting by reviewing asset summary schedules R. Gordon, R. Esposito, S. Coverick (A&M), M. Cilia(FTX) |
| Francis, Luke | 3/12/2024 | 1.3 | Review of 341 support binder for updates regarding additional questions |
| Gordon, Robert | 3/12/2024 | 0.3 | Discuss action items from 341 meetings with R. Gordon, R. Esposito, K. Ramanathan(A&M) |
| Gordon, Robert | 3/12/2024 | 0.9 | Prepare for 341 meeting by reviewing prepared FAQ materials R. Gordon, R. Esposito, S. Coverick, H. Trent(A&M), M. Pierce, K. Brown(LRC) |
| Gordon, Robert | 3/12/2024 | 1.4 | Participate in 341 meeting with H. Trent, R. Gordon, R. Esposito, K. Ramanathan (A&M), M. Cilia(FTX), M. Pierce, K. Brown(LRC) |
| Gordon, Robert | 3/12/2024 | 1.2 | Prepare for 341 meeting by reviewing asset summary schedules R. Gordon, R. Esposito, S. Coverick (A&M), M. Cilia(FTX) |
| Gordon, Robert | 3/12/2024 | 1.1 | Prepare for 341 meeting by reviewing SOFA/SOAL filing with R. Gordon, R. Esposito, C. Broskay(A&M), M. Cilia(FTX) |
| Hainline, Drew | 3/12/2024 | 0.4 | Draft summary presentations related to Earn and P2P Lend programs for 341 binder |
| Hainline, Drew | 3/12/2024 | 0.8 | Respond to requests for support and open questions related to 341 call |
| Hainline, Drew | 3/12/2024 | 0.3 | Review status and open items by section for 341 binder |
| Hainline, Drew | 3/12/2024 | 0.6 | Review supporting information for Earn and P2P lend programs to incorporate into 341 binder |
| Hainline, Drew | 3/12/2024 | 1.1 | Review docketed information from adversarial proceeds to incorporate into quick reference guides for 341 call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 3/12/2024 | 0.2 | Respond to internal questions about MOR filings and crypto asset publication |
| Jones, Mackenzie | 3/12/2024 | 2.4 | Roll forward January 2024 MOR template for February 2024 MOR filing |
| Jones, Mackenzie | 3/12/2024 | 0.7 | Update statuses within non-debtor tracker for updates to Form 426 reports |
| Jones, Mackenzie | 3/12/2024 | 0.2 | Review MOR data for distribution to committee for 341 meeting |
| Ramanathan, Kumanan | 3/12/2024 | 0.9 | Meet with M. Cilia's (RLKS), S. Coverick, H. Trent and others (A&M), to prepare for 341 meeting |
| Ramanathan, Kumanan | 3/12/2024 | 0.3 | Discuss action items from 341 meetings with R. Gordon, R. Esposito, K. Ramanathan(A&M) |
| Ramanathan, Kumanan | 3/12/2024 | 0.2 | Prepare updates to 341 meeting binder and review prior to distribution |
| Ramanathan, Kumanan | 3/12/2024 | 1.4 | Participate in 341 meeting with H. Trent, R. Gordon, R. Esposito, K. Ramanathan (A&M), M. Cilia(FTX), M. Pierce, K. Brown(LRC) |
| Ramanathan, Kumanan | 3/12/2024 | 0.9 | Prepare for 341 meeting by reviewing prepared FAQ materials K. Ramanathan, A. Titus, C. Broskay(A&M), M. Cilia(FTX) |
| Ramanathan, Kumanan | 3/12/2024 | 2.1 | Walkthrough of provided SOFA/SOAL selected content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, S. Coverick, K. Ramanathan(A&M) |
| Simoneaux, Nicole | 3/12/2024 | 0.6 | Prepare MOR tax reporting invoice package for J. Bolduc re: payroll tax implications |
| Simoneaux, Nicole | 3/12/2024 | 0.3 | Discuss tax MOR reporting timeline and deliverables with N. Simoneaux and J. Bolduc (A&M) |
| Taraba, Erik | 3/12/2024 | 0.7 | Research and prepare response to inquiry from UST re: fees paid on behalf of certain debtors |
| Titus, Adam | 3/12/2024 | 1.4 | Participate in 341 meeting with A. Titus, S. Coverick, C. Broskay(A&M), A. Kranzley(S&C) |
| Titus, Adam | 3/12/2024 | 0.9 | Prepare for 341 meeting by reviewing prepared FAQ materials K. Ramanathan, A. Titus, C. Broskay(A&M), M. Cilia(FTX) |
| Titus, Adam | 3/12/2024 | 1.2 | Prepare for 341 meeting by reviewing asset summary schedules K. Ramanathan, A. Titus, C. Broskay(A&M), K Brown, M Pearce (LRC) |
| Trent, Hudson | 3/12/2024 | 0.9 | Meet with M. Cilia (RLKS), S. Coverick, H. Trent and others (A&M), to prepare for 341 meeting |
| Trent, Hudson | 3/12/2024 | 1.4 | Participate in 341 meeting with H. Trent, R. Gordon, R. Esposito, K. Ramanathan, A. Titus, S. Coverick, C. Broskay(A&M), M. Cilia(FTX), M. Pierce, K. Brown(LRC), A. Kranzley(S&C) |
| Trent, Hudson | 3/12/2024 | 1.4 | Participate in 341 meeting with H. Trent, R. Gordon, R. Esposito, K. Ramanathan (A&M), M. Cilia(FTX), M. Pierce, K. Brown(LRC) |
| Trent, Hudson | 3/12/2024 | 0.9 | Prepare for 341 meeting by reviewing prepared FAQ materials R. Gordon, R. Esposito, S. Coverick, H. Trent(A&M), M. Pierce, K. Brown(LRC) |
| Zabcik, Kathryn | 3/12/2024 | 0.4 | Research intercompany balance changes for FTX trading for 341 creditor call binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 3/12/2024 | 2.8 | Create quick links for references for all ongoing litigation for 341 creditor call |
| Zabcik, Kathryn | 3/12/2024 | 0.3 | Call to debrief items surrounding the 341 creditor call with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 3/12/2024 | 0.5 | Research robinhood share purchase funding for 341 creditor call preparation |
| Zabcik, Kathryn | 3/12/2024 | 0.4 | Research Ryan Salame's director positions in relativity for 341 call prep |
| Broskay, Cole | 3/13/2024 | 0.8 | Compile adjustments to Form 426 global notes sections to roll-forward from prior report |
| Broskay, Cole | 3/13/2024 | 0.3 | Review response to filing questions related to MPC and Dappbase entities from D. Johnston (A&M) |
| Broskay, Cole | 3/13/2024 | 0.6 | Provide adjustments to select exhibit notes for WRS silo Form 426 reporting packages |
| Broskay, Cole | 3/13/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over status of Form 426 filing |
| Broskay, Cole | 3/13/2024 | 2.4 | Compile updates to Embed financial statements provided in Form 426 |
| Broskay, Cole | 3/13/2024 | 1.7 | Review Form 426 exhibits for WRS filing entities |
| Broskay, Cole | 3/13/2024 | 0.7 | Call with C. Broskay and M. Jones (A&M) to review Embed Form 426 and other non-debtor reporting updates |
| Broskay, Cole | 3/13/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to discuss Embed statement of equity for Form 426 reporting |
| Duncan, Ryan | 3/13/2024 | 0.4 | Prepare correspondence with cash management team re: latest open items for February MOR and next steps |
| Gordon, Robert | 3/13/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over status of Form 426 filing |
| Jones, Mackenzie | 3/13/2024 | 0.4 | Review WRS silo Form 426 general notes included in non-debtor reporting |
| Jones, Mackenzie | 3/13/2024 | 0.4 | Draft summary of WRS silo Form 426 updates for approval by R. Hoskins |
| Jones, Mackenzie | 3/13/2024 | 0.8 | Draft summary of WRS silo Form 426s for CFO's review & approval |
| Jones, Mackenzie | 3/13/2024 | 0.6 | Update statement of equity in non-debtor reporting for review by CFO |
| Jones, Mackenzie | 3/13/2024 | 0.9 | Update statement of equity for inclusion in non-debtor reporting |
| Jones, Mackenzie | 3/13/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to discuss Embed statement of equity for Form 426 reporting |
| Jones, Mackenzie | 3/13/2024 | 0.7 | Call with C. Broskay and M. Jones (A&M) to review Embed Form 426 and other non-debtor reporting updates |
| Broskay, Cole | 3/14/2024 | 1.4 | Review Form 426 financial data loaded into statement exhibits for PT Triniti entity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/14/2024 | 0.9 | Provide edits for Alameda entity Form 426 packages to M. Jones (A&M) for incorporation |
| Broskay, Cole | 3/14/2024 | 0.4 | Correspondence with FTX accounting team regarding timeline of Form 426 submissions |
| Broskay, Cole | 3/14/2024 | 0.9 | Review updated Form 426 package/exhibits for FTX Bahamas Ventures Ltd |
| Broskay, Cole | 3/14/2024 | 1.2 | Review updated Form 426 package/exhibits for LP Successor Entity LLC |
| Broskay, Cole | 3/14/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to review SNG fiat receipts as they relate to Exhibit C in Form 426 |
| Broskay, Cole | 3/14/2024 | 1.7 | Reconcile intercompany balances for select Alameda non-debtor entities for purposes of Form 426 compilation |
| Duncan, Ryan | 3/14/2024 | 2.2 | Amend February MOR to include latest adjustments from international team review |
| Jones, Mackenzie | 3/14/2024 | 0.5 | Update general notes for all Form 426 filings to fulfill non-debtor reporting requirements |
| Jones, Mackenzie | 3/14/2024 | 0.4 | Review plan and disclosure statement filed on docket for inclusion in Form 426 general notes |
| Jones, Mackenzie | 3/14/2024 | 0.8 | Review correspondence regarding SNG intercompany details for Form 426 requirements |
| Jones, Mackenzie | 3/14/2024 | 0.7 | Research intercompany detail between SNG and debtor entities for non-debtor reporting |
| Jones, Mackenzie | 3/14/2024 | 0.4 | Update general notes to include plan and disclosure statement information |
| Jones, Mackenzie | 3/14/2024 | 0.9 | Draft summary of Alameda silo Form 426 updates for approval by R. Hoskins |
| Jones, Mackenzie | 3/14/2024 | 0.3 | Update general notes to include exclusivity motion information |
| Jones, Mackenzie | 3/14/2024 | 1.3 | Research Alameda fiat transfers to SNG for inclusion in Exhibit C of Form 426 |
| Jones, Mackenzie | 3/14/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to review SNG fiat receipts as they relate to Exhibit C in Form 426 |
| Jones, Mackenzie | 3/14/2024 | 0.9 | Update Maclaurin Investments Ltd Form 426 per internal notes to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/14/2024 | 0.3 | Distribute drafts of FTX Ventures Ltd & LP Successor Entity LLC Form 426s for review by CFO team |
| Kuruvilla, Daniel | 3/14/2024 | 1.1 | Analysis of February MOR Cash reporting for DOTCOM entities |
| Broskay, Cole | 3/15/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to review statuses of Form 426 non-debtor reports |
| Broskay, Cole | 3/15/2024 | 0.2 | Review initial draft of Form 426 reporting schedule/requirements |
| Esposito, Rob | 3/15/2024 | 0.4 | Teleconference with R. Gordon, R. Esposito(A&M) to discuss updates to 341 meeting action items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 3/15/2024 | 0.4 | Teleconference with R. Gordon, R. Esposito(A&M) to discuss updates to 341 meeting action items |
| Jones, Mackenzie | 3/15/2024 | 1.1 | Draft summary of review notes & items outstanding on Form 426 non-debtor reports |
| Jones, Mackenzie | 3/15/2024 | 0.6 | Draft cash flow statement for Zubr Exchange Ltd to fulfill non-debtor reporting requirements |
| Jones, Mackenzie | 3/15/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to review statuses of Form 426 non-debtor reports |
| Jones, Mackenzie | 3/15/2024 | 1.9 | Translate PT Triniti Investments financials to English for use in Form 426 non-debtor reporting |
| Jones, Mackenzie | 3/15/2024 | 0.4 | Draft PT Triniti Investments Form 426 to fulfill non-debtor reporting requirement |
| Jones, Mackenzie | 3/15/2024 | 0.1 | Update FTX Exchange FZE general notes to be included in non-debtor reporting |
| Jones, Mackenzie | 3/15/2024 | 0.9 | Update Zubr Exchange Ltd general notes to be included in non-debtor reporting |
| Jones, Mackenzie | 3/15/2024 | 1.4 | Draft cash flow statement for FTX Exchange FZE to fulfill non-debtor reporting requirements |
| Jones, Mackenzie | 3/15/2024 | 0.2 | Review transactions between debtors and Turkish entities in preparation for meeting with international team |
| Kearney, Kevin | 3/15/2024 | 0.7 | Review of LedgerPrime token activity for MOR reporting requirements |
| Kuruvilla, Daniel | 3/15/2024 | 2.9 | Analysis of February MOR Cash reporting for WRS entities |
| Kuruvilla, Daniel | 3/15/2024 | 0.8 | Analysis of February MOR Cash reporting for Alameda entities |
| Bolduc, Jojo | 3/18/2024 | 0.4 | Call to discuss and review February tax monthly operating report payment classifications with N. Simoneaux, and J. Bolduc (A&M) |
| Broskay, Cole | 3/18/2024 | 1.8 | Review updated trial balance data submitted for the Form 426 packages over the weekend |
| Broskay, Cole | 3/18/2024 | 1.4 | Incorporate RLKS edits to Form 426 packages submitted for RLKS review |
| Broskay, Cole | 3/18/2024 | 0.9 | Review RLKS responses to Innovatia Ltd Form 426 exhibit questions |
| Broskay, Cole | 3/18/2024 | 1.3 | Review the February combined bank data MOR reconciliation file |
| Broskay, Cole | 3/18/2024 | 0.8 | Correspondence with counsel regarding deregistered foreign subsidiaries inclusion in the Form 426 reporting packages |
| Broskay, Cole | 3/18/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay and M. Jones (A&M) to discuss outstanding Form 426 items |
| Dalgleish, Elizabeth | 3/18/2024 | 3.1 | Prepare analysis reconciling cash balances per the MOR to the reported bank balances for February 2024 |
| Duncan, Ryan | 3/18/2024 | 1.2 | Amend February MOR to includes preliminary adjustments from accounting team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/18/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity allocation updates for targeted venture investment for MOR reporting |
| Jones, Mackenzie | 3/18/2024 | 0.4 | Research publicly available financial data for MPC Technologies for use in Form 426 reporting |
| Jones, Mackenzie | 3/18/2024 | 2.6 | Import February 2024 trial balances to MOR template in preparation for upcoming filing process |
| Jones, Mackenzie | 3/18/2024 | 0.6 | Draft questions to legal team on non-debtor entity requirements |
| Jones, Mackenzie | 3/18/2024 | 0.6 | Review current drafts of non-debtor Form 426 reports for items outstanding |
| Jones, Mackenzie | 3/18/2024 | 0.6 | Update statement of cash flows exhibit for FTX Exchange FZE Form 426 report |
| Jones, Mackenzie | 3/18/2024 | 0.7 | Import remaining trial balances to February 2024 MOR template |
| Jones, Mackenzie | 3/18/2024 | 0.5 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay and M. Jones (A&M) to discuss outstanding Form 426 items |
| Jones, Mackenzie | 3/18/2024 | 1.1 | Update Form 426 deck summarizing status for required non-debtor reporting in preparation for meeting with CFO |
| Kearney, Kevin | 3/18/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss legal entity allocation updates for targeted venture investment for MOR reporting |
| Simoneaux, Nicole | 3/18/2024 | 0.4 | Summarize inquiries for FTX EU re: MOR tax obligations for payroll & benefits |
| Simoneaux, Nicole | 3/18/2024 | 0.7 | Review February MOR payroll tax reporting provided by J. Bolduc (A&M) |
| Simoneaux, Nicole | 3/18/2024 | 0.4 | Call to discuss and review February tax monthly operating report payment classifications with N. Simoneaux, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 3/18/2024 | 0.8 | Revise employe payroll tax reporting per discussion and feedback provided from N. Simoneaux (A&M) |
| Broskay, Cole | 3/19/2024 | 0.7 | Review digital asset sales data provided by RLKS for inclusion in the MOR attachments |
| Broskay, Cole | 3/19/2024 | 0.3 | Correspondence with M. Jones (A&M) regarding updates to asset sales attachments |
| Broskay, Cole | 3/19/2024 | 0.4 | Review draft asset sales attachments for February MOR package |
| Broskay, Cole | 3/19/2024 | 1.4 | Conduct balance sheet tie-out exercise for February MOR data |
| Dalgleish, Elizabeth | 3/19/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss February 2024 MOR reconciliation analysis |
| Dalgleish, Elizabeth | 3/19/2024 | 2.7 | Prepare updated analysis reconciling cash balances per the MOR to the reported bank balances for February 2024 |
| Duncan, Ryan | 3/19/2024 | 1.2 | Begin investigation of FX adjustment variances between bank master and February MOR |
| Duncan, Ryan | 3/19/2024 | 1.4 | Continue investigation of MOR closing balance variances for February |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/19/2024 | 1.9 | Source variances between February MOR balances / activity and the bank master summary to determine cause of discrepancies |
| Duncan, Ryan | 3/19/2024 | 1.2 | Respond to questions from E. Dalgleish (A&M) regarding February MOR balance discrepancies and other items |
| Faett, Jack | 3/19/2024 | 2.4 | Review Venture entities February MOR trial balances for recording of revaluation adjustments |
| Faett, Jack | 3/19/2024 | 3.1 | Review Alameda entities February MOR trial balances for recording of revaluation adjustments |
| Faett, Jack | 3/19/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany updates for Alameda Research Ltd for MOR reporting |
| Faett, Jack | 3/19/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss comments on token receivable balances for MOR reporting |
| Jones, Mackenzie | 3/19/2024 | 0.4 | Reconcile cash receipts data to asset sales reported in February 2024 MOR attachment |
| Jones, Mackenzie | 3/19/2024 | 0.1 | Distribute draft of asset sales attachment for February 2024 MORs to CFO team for review |
| Jones, Mackenzie | 3/19/2024 | 1.3 | Review recent case updates for impact on Debtor status in February 2024 MOR filings |
| Jones, Mackenzie | 3/19/2024 | 0.1 | Correspond with internal team related to asset sales data for February 2024 MOR filings |
| Jones, Mackenzie | 3/19/2024 | 0.3 | Update other taxes paid section in February 2024 MOR reporting template |
| Jones, Mackenzie | 3/19/2024 | 0.3 | Review February 2024 MOR income statements for all debtor entities |
| Jones, Mackenzie | 3/19/2024 | 0.4 | Update venture sales data for February 2024 MOR attachment schedule |
| Jones, Mackenzie | 3/19/2024 | 0.2 | Reconcile professional fees reported in MOR to schedule from payments team |
| Jones, Mackenzie | 3/19/2024 | 0.3 | Update February 2024 MOR template for professional fee payments data |
| Jones, Mackenzie | 3/19/2024 | 0.8 | Update FSLI mapping within MOR template for new trial balance accounts |
| Jones, Mackenzie | 3/19/2024 | 0.3 | Update asset sales MOR attachment for additional February 2024 sale |
| Jones, Mackenzie | 3/19/2024 | 0.7 | Create asset sales attachment for inclusion in February 2024 MOR filings |
| Jones, Mackenzie | 3/19/2024 | 0.1 | Inquire about property taxes for February 2024 MOR filings |
| Jones, Mackenzie | 3/19/2024 | 0.6 | Aggregate historical token sales for use in token reconciliation |
| Jones, Mackenzie | 3/19/2024 | 0.7 | Perform cash reconciliation for February 2024 MORs |
| Jones, Mackenzie | 3/19/2024 | 0.4 | Import February 2024 cash data to MOR template |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 3/19/2024 | 0.4 | Perform entity reconciliation to confirm completeness of trial balances received for MOR reporting requirements |
| Kearney, Kevin | 3/19/2024 | 1.3 | Review adjustments to token receivable balances for Alameda MOR reporting |
| Kearney, Kevin | 3/19/2024 | 0.8 | Review adjustments to token receivable balances for LedgerPrime MOR reporting |
| Kearney, Kevin | 3/19/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss comments on token receivable balances for MOR reporting |
| Kearney, Kevin | 3/19/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss intercompany updates for Alameda Research Ltd for MOR reporting |
| Simoneaux, Nicole | 3/19/2024 | 1.7 | Review European employee tax liabilities for MOR reporting |
| Taraba, Erik | 3/19/2024 | 0.8 | Update schedule of disbursements to professional firms to support development of February MOR |
| Taraba, Erik | 3/19/2024 | 0.9 | Research and respond to questions from Europe Team re: foreign exchange application and other reconciling items for February MOR |
| Taraba, Erik | 3/19/2024 | 0.8 | Review and respond to Accounting Team re: February disbursement activity to support development of February MOR |
| van den Belt, Mark | 3/19/2024 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss February 2024 MOR reconciliation analysis |
| Bolduc, Jojo | 3/20/2024 | 0.2 | Review employee tax MOR reporting and distribute invoice payroll receipts for internal review |
| Broskay, Cole | 3/20/2024 | 2.1 | Review February MOR attachments for consistency and tie-out to source financial data |
| Broskay, Cole | 3/20/2024 | 0.6 | Call with C. Broskay and M. Jones (A&M) to review MOR attachments for February 2024 filings |
| Broskay, Cole | 3/20/2024 | 0.7 | Correspondence with RLKS related to balance sheet adjustments for February MOR package |
| Broskay, Cole | 3/20/2024 | 2.3 | Conduct final review of updated February MOR consolidated package |
| Broskay, Cole | 3/20/2024 | 0.6 | Correspondence with RLKS related to MOR General Notes language adjustments |
| Broskay, Cole | 3/20/2024 | 0.4 | Correspondence with M. Jones (A&M) regarding final edits to MOR package |
| Broskay, Cole | 3/20/2024 | 0.4 | Correspondence with RLKS regarding MOR filing timeline for February MORs |
| Broskay, Cole | 3/20/2024 | 0.3 | Correspondence with counsel regarding final adjustments to MOR General Notes |
| Broskay, Cole | 3/20/2024 | 1.7 | Revise MOR General Notes for February MOR package |
| Broskay, Cole | 3/20/2024 | 0.6 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay, K. Kearney, M. Jones, J. Faett (A&M) to discuss adjustments to February 2024 MORs |
| Broskay, Cole | 3/20/2024 | 1.3 | Compile listing of follow-up questions for RLKS related to balances presented in February MOR package |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 3/20/2024 | 0.4 | Call with M. Jones, L. Clayton, R. Ernst (A&M) re: reconciliation of ventures sales proceeds |
| Dalgleish, Elizabeth | 3/20/2024 | 1.6 | Review updated February 2024 MOR bank reconciliation file prepared by R. Duncan (A&M) |
| Duncan, Ryan | 3/20/2024 | 1.4 | Investigate latest FX adjustment variances between cash source files and February 2024 MOR |
| Ernst, Reagan | 3/20/2024 | 0.4 | Call with M. Jones, L. Clayton, R. Ernst (A&M) re: reconciliation of ventures sales proceeds |
| Faett, Jack | 3/20/2024 | 0.6 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay, K. Kearney, M. Jones, J. Faett (A&M) to discuss adjustments to February 2024 MORs |
| Johnston, David | 3/20/2024 | 1.2 | Review Feb 2024 cash MOR analysis and provide comments to A&M team |
| Jones, Mackenzie | 3/20/2024 | 3.1 | Create February 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Call with M. Jones, L. Clayton, R. Ernst (A&M) re: reconciliation of ventures sales proceeds |
| Jones, Mackenzie | 3/20/2024 | 0.2 | Update February 2024 ending cash balances attachment to include footnote for FTX EU Ltd |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Draft summary containing final documents for the February 2024 MOR filings to CFO team |
| Jones, Mackenzie | 3/20/2024 | 0.2 | Rerun February 2024 drafts for FTX Japan KK & FTX Trading GmbH updates |
| Jones, Mackenzie | 3/20/2024 | 0.1 | Update February 2024 MOR general notes for correction prior to filing |
| Jones, Mackenzie | 3/20/2024 | 0.2 | Rollback previous February 2024 drafts of FTX Japan KK & FTX Trading GmbH |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Update personnel & headcount data for February 2024 MOR filings |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Update February 2024 MOR general notes for updates to case background/events |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Prepare adjusting entries to February 2024 MOR trial balance per CFO |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Update February 2024 MOR Part 6 for payroll tax data |
| Jones, Mackenzie | 3/20/2024 | 0.4 | Update February 2024 MOR data for correction to payroll taxes |
| Jones, Mackenzie | 3/20/2024 | 0.3 | Run drafts of February 2024 MORs through court filing system |
| Jones, Mackenzie | 3/20/2024 | 1.2 | Perform final review of February 2024 MOR package for filing |
| Jones, Mackenzie | 3/20/2024 | 0.2 | Draft outstanding questions re: February 2024 MORs to CFO |
| Jones, Mackenzie | 3/20/2024 | 0.6 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay, K. Kearney, M. Jones, J. Faett (A&M) to discuss adjustments to February 2024 MORs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 3/20/2024 | 0.6 | Call with C. Broskay and M. Jones (A&M) to review MOR attachments for February 2024 filings |
| Jones, Mackenzie | 3/20/2024 | 0.6 | Review LedgerPrime receivables to ensure previously discussed adjustments were made prior to February 2024 MOR filing |
| Kearney, Kevin | 3/20/2024 | 1.6 | Review of reconciling differences for LedgerPrime tokens receivable MOR reporting |
| Kearney, Kevin | 3/20/2024 | 0.6 | Call with M. Cilia (FTX), R. Hoskins (RLKS), C. Broskay, K. Kearney, M. Jones, J. Faett (A&M) to discuss adjustments to February 2024 MORs |
| Kearney, Kevin | 3/20/2024 | 0.7 | Review of reconciling differences for Alameda tokens receivable MOR reporting |
| Broskay, Cole | 3/21/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss Form 426 filing status |
| Broskay, Cole | 3/21/2024 | 2.6 | Conduct entity-level MOR questionnaire reviews prior to individual barcoding process |
| Broskay, Cole | 3/21/2024 | 0.5 | Call with C. Broskay and M. Jones (A&M) to discuss outstanding Form 426 items |
| Broskay, Cole | 3/21/2024 | 0.9 | Analysis of potential intercompany adjustments between Embed entities and WRSS |
| Gordon, Robert | 3/21/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss Form 426 filing status |
| Jones, Mackenzie | 3/21/2024 | 2.2 | Prepare Form 426 templates for use in meeting non-debtor court reporting requirements |
| Jones, Mackenzie | 3/21/2024 | 0.6 | Distribute copies of February 2024 MORs to external parties for filing |
| Jones, Mackenzie | 3/21/2024 | 0.8 | Update Form 426 reports per review notes from CFO |
| Jones, Mackenzie | 3/21/2024 | 0.3 | Draft summary of Form 426 reports for CFO review |
| Jones, Mackenzie | 3/21/2024 | 0.6 | Update West Realm Shires Inc Form 426 for non-debtor intercompany data as required by court |
| Jones, Mackenzie | 3/21/2024 | 0.5 | Call with C. Broskay and M. Jones (A&M) to discuss outstanding Form 426 items |
| Jones, Mackenzie | 3/21/2024 | 0.3 | Clear review notes on drafted Form 426 for non-debtor court reporting to distribute to legal team for review |
| Broskay, Cole | 3/22/2024 | 0.4 | Call with R. Hoskins (RLKS) and C. Broskay, M. Jones (A&M) to discuss Embed Form 426 updates |
| Broskay, Cole | 3/22/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss Exhibit C in Embed Form 426 report |
| Broskay, Cole | 3/22/2024 | 1.4 | Attempt reconciliation of changes in financial data for select European non-debtor entities |
| Broskay, Cole | 3/22/2024 | 0.3 | Incorporate feedback from counsel into revised Form 426 General Notes |
| Broskay, Cole | 3/22/2024 | 0.7 | Review redlined versions of select Form 426 entities prior to counsel review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/22/2024 | 1.2 | Analysis of purchase price adjustment transactions for Embed entities |
| Broskay, Cole | 3/22/2024 | 0.4 | Correspondence with counsel regarding Form 426 General Notes adjustments |
| Broskay, Cole | 3/22/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to discuss Embed intercompany adjustments for Form 426 reporting |
| Jones, Mackenzie | 3/22/2024 | 0.4 | Call with R. Hoskins (RLKS) and C. Broskay, M. Jones (A&M) to discuss Embed Form 426 updates |
| Jones, Mackenzie | 3/22/2024 | 0.1 | Call with R. Hoskins (RLKS) and M. Jones (A&M) re: Embed intercompany for Form 426 reporting |
| Jones, Mackenzie | 3/22/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss Exhibit C in Embed Form 426 report |
| Jones, Mackenzie | 3/22/2024 | 1.7 | Update general notes per legal review comments for all Form 426 filings |
| Jones, Mackenzie | 3/22/2024 | 0.6 | Create Form 426 non-debtor reporting PDFs for final review by CFO team |
| Jones, Mackenzie | 3/22/2024 | 0.8 | Create redline versions of Form 426 general notes for review by legal |
| Jones, Mackenzie | 3/22/2024 | 0.5 | Update general notes for recent dismissals for all Form 426 filings |
| Jones, Mackenzie | 3/22/2024 | 0.3 | Review statement of equity for Embed's Form 426 filing |
| Jones, Mackenzie | 3/22/2024 | 0.4 | Prepare final Form 426 reports for filing on docket |
| Jones, Mackenzie | 3/22/2024 | 0.8 | Call with C. Broskay and M. Jones (A&M) to discuss Embed intercompany adjustments for Form 426 reporting |
| Jones, Mackenzie | 3/23/2024 | 1.2 | Convert financial data for FTX General Partners for inclusion in European Form 426 |
| Jones, Mackenzie | 3/23/2024 | 0.2 | Review aggregated asset sales data from ventures team |
| Jones, Mackenzie | 3/23/2024 | 0.9 | Convert financial data for FTX Derivatives for inclusion in European Form 426 |
| Broskay, Cole | 3/25/2024 | 0.7 | Compile follow-up questions to FTX Europe accounting team regarding financial data provided |
| Broskay, Cole | 3/25/2024 | 2.1 | Review updated European entity financial data for consistency with previously reported data |
| Broskay, Cole | 3/25/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss changes for upcoming March MOR |
| Broskay, Cole | 3/25/2024 | 0.2 | E-mail correspondence with RLKS regarding timing of remaining Form 426 packages |
| Broskay, Cole | 3/25/2024 | 0.4 | Call with R. Hoskins (RLKS) regarding Embed purchase price adjustment entries |
| Broskay, Cole | 3/25/2024 | 0.6 | Update Rule 2015.3 reporting tracker for submitted entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 3/25/2024 | 1.3 | Conduct final review of Form 426 packages for Alameda, FTX.com, non-debtor entities (excluding Europe) |
| Gordon, Robert | 3/25/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss changes for upcoming March MOR |
| Jones, Mackenzie | 3/25/2024 | 0.5 | Update cash flow statement in FTX Switzerland GmbH Form 426 |
| Jones, Mackenzie | 3/25/2024 | 0.3 | Update general notes for remaining Form 426 non-debtor filings |
| Jones, Mackenzie | 3/25/2024 | 1.1 | Update FTX Switzerland GmbH non-debtor Form 426 draft |
| Jones, Mackenzie | 3/25/2024 | 0.5 | Finalize non-debtor reporting tracker with filing dates |
| Jones, Mackenzie | 3/25/2024 | 0.6 | Archive correct, filed versions of Form 426 non-debtor reports for future use |
| Jones, Mackenzie | 3/25/2024 | 0.2 | Draft follow-up questions to local operator about European entities' 2022 financials for Form 426 reporting |
| Broskay, Cole | 3/26/2024 | 0.6 | Call with C. Broskay and M. Jones (A&M) to discuss updates to FTX Switzerland GmbH Form 426 |
| Broskay, Cole | 3/26/2024 | 0.3 | Correspondence with M. Jones regarding remaining edits to FTX Switzerland Form 426 package |
| Broskay, Cole | 3/26/2024 | 0.8 | Review revised exhibits for FTX.com European non-debtor entity Form 426 package |
| Broskay, Cole | 3/26/2024 | 1.3 | Update cash flow statement for select FTX.com European non-debtor entities |
| Broskay, Cole | 3/26/2024 | 0.6 | Review feedback on FTX Switzerland Form 426 package from RLKS |
| Broskay, Cole | 3/26/2024 | 0.9 | Review correspondence from FTX Europe accounting team regarding changes in certain historical balances for non-debtor entities |
| Jones, Mackenzie | 3/26/2024 | 1.2 | Draft inquiry to local operator re: outstanding items for FTX Switzerland GmbH Form 426 |
| Jones, Mackenzie | 3/26/2024 | 1.1 | Review updated balance sheets for FTX Switzerland GmbH Form 426 filing |
| Jones, Mackenzie | 3/26/2024 | 0.4 | Update Exchange FZE statement of cash flows in FTX Europe AG Form 426 |
| Jones, Mackenzie | 3/26/2024 | 0.3 | Update statement of cash flows in FTX Switzerland GmbH Form 426 |
| Jones, Mackenzie | 3/26/2024 | 0.9 | Update cash flow statement in Zubr Exchange Ltd Form 426 |
| Jones, Mackenzie | 3/26/2024 | 0.4 | Update FTX Switzerland GmbH general notes per review comments |
| Jones, Mackenzie | 3/26/2024 | 1.1 | Update statement of equity in FTX Switzerland GmbH Form 426 |
| Jones, Mackenzie | 3/26/2024 | 0.9 | Update PT Triniti income statement in FTX Trading Ltd Form 426 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 3/26/2024 | 0.4 | Remove watermark pages from final Form 426 PDFs for filing |
| Jones, Mackenzie | 3/26/2024 | 0.6 | Call with C. Broskay and M. Jones (A&M) to discuss updates to FTX Switzerland GmbH Form 426 |
| Broskay, Cole | 3/27/2024 | 1.1 | Review of finalized Innovatia Ltd Form 426 package prior to submission to counsel |
| Broskay, Cole | 3/27/2024 | 1.3 | Review of PT Triniti finalized Form 426 reporting package prior to counsel review |
| Broskay, Cole | 3/27/2024 | 0.8 | Confirm adjustments incorporated into final draft of Form 426 General Notes |
| Broskay, Cole | 3/27/2024 | 0.3 | Call with R. Hoskins (RLKS), C. Broskay and M. Jones (A&M) to discuss European non-debtor entities |
| Broskay, Cole | 3/27/2024 | 0.7 | Review RLKS responses to follow-up questions regarding select FTX.com non-debtor entity Form 426 exhibits |
| Broskay, Cole | 3/27/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to discuss outstanding items for FTX Switzerland GmbH Form 426 |
| Broskay, Cole | 3/27/2024 | 0.4 | Review responses to follow-up questions on financial statement consistency from FTX Europe accounting team |
| Jones, Mackenzie | 3/27/2024 | 0.3 | Draft correspondence to legal to obtain their approval of remaining Form 426 general notes |
| Jones, Mackenzie | 3/27/2024 | 0.7 | Review responses from local operator re: FTX Switzerland GmbH intercompany balances |
| Jones, Mackenzie | 3/27/2024 | 0.4 | Review general notes for remaining Form 426 non-debtor reports |
| Jones, Mackenzie | 3/27/2024 | 1.6 | Build summary of FTX Switzerland GmbH intercompany balances per local operator for use in Form 426 reporting |
| Jones, Mackenzie | 3/27/2024 | 0.3 | Call with R. Hoskins (RLKS), C. Broskay and M. Jones (A&M) to discuss European non-debtor entities |
| Jones, Mackenzie | 3/27/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to discuss outstanding items for FTX Switzerland GmbH Form 426 |
| Broskay, Cole | 3/28/2024 | 0.8 | Correspondence with M. Jones regarding updates to FTX Switzerland GmbH exhibit notes |
| Broskay, Cole | 3/28/2024 | 1.1 | Compile draft language incorporating RLKS feedback for FTX Switzerland GmbH - Exhibit C |
| Broskay, Cole | 3/28/2024 | 0.3 | Correspondence with A&M internal team regarding timing of final Form 426 package submission |
| Broskay, Cole | 3/28/2024 | 1.4 | Conduct final review of FTX Switzerland GmbH Form 426 package |
| Broskay, Cole | 3/28/2024 | 0.4 | Validate final submission of Form 426 reporting packages to counsel |
| Broskay, Cole | 3/28/2024 | 0.9 | Call with C. Broskay and M. Jones (A&M) to discuss historical balance sheet items for FTX Switzerland GmbH Form 426 |
| Jones, Mackenzie | 3/28/2024 | 0.4 | Archive Form 426 reporting files for use in next round of filings required by court |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 3/28/2024 | 2.6 | Update FTX Switzerland GmbH Form 426 for updates to 2022 financials |
| Jones, Mackenzie | 3/28/2024 | 0.2 | Finalize FTX Switzerland GmbH Form 426 for distribution & filing |
| Jones, Mackenzie | 3/28/2024 | 0.7 | Respond to questions from CFO re: non-debtor Form 426 filings |
| Jones, Mackenzie | 3/28/2024 | 1.3 | Compile payment data of US Trustee fees for external analysis |
| Jones, Mackenzie | 3/28/2024 | 0.6 | Review European entity sales documents and SPA |
| Jones, Mackenzie | 3/28/2024 | 0.1 | Send final version of FTX Switzerland Form 426 for esignature |
| Jones, Mackenzie | 3/28/2024 | 1.4 | Update summary reporting deck for all Form 426 filings |
| Jones, Mackenzie | 3/28/2024 | 0.9 | Call with C. Broskay and M. Jones (A&M) to discuss historical balance sheet items for FTX Switzerland GmbH Form 426 |
| Broskay, Cole | 3/29/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the form 426 filing process |
| Gordon, Robert | 3/29/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the form 426 filing process |
| Jones, Mackenzie | 3/29/2024 | 0.4 | Aggregate historical MOR balance sheets for historical debt ratio analysis |

| **Subtotal** | | **694.2** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/10/2024 | 0.9 | Review 341 prep notes from FTX and prepare responses |
| Lewandowski, Douglas | 3/11/2024 | 1.7 | Research contract related inquiries in preparation for the 341 meeting |
| Lewandowski, Douglas | 3/11/2024 | 1.1 | Update 341 preparation deck with contract related comments |
| Zatz, Jonathan | 3/11/2024 | 1.6 | Respond to various questions to prepare team for 341 meeting |
| Mosley, Ed | 3/19/2024 | 2.6 | Review of support materials in preparation for potential testimony at upcoming hearing regarding certain crypto pricing |
| Ramanathan, Kumanan | 3/20/2024 | 3.1 | Attend court hearing in Delaware related to estimation objections (afternoon session) |
| Ramanathan, Kumanan | 3/20/2024 | 1.1 | Prepare notes and responses to potential questioning for estimation objection hearing |
| Ramanathan, Kumanan | 3/20/2024 | 2.4 | Attend court hearing in Delaware related to estimation objections, K5 and other matters (morning session) |
| Mosley, Ed | 3/25/2024 | 3.2 | Participate in estimation motion trial for impact on disclosure statement analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/25/2024 | 2.9 | Attend court hearing in Delaware related to estimation objections (morning session) |
| Ramanathan, Kumanan | 3/25/2024 | 2.4 | Attend court hearing in Delaware related to estimation objections (afternoon session) |
| Ramanathan, Kumanan | 3/25/2024 | 1.1 | Prepare for court hearing in Delaware and correspond with counsel |
| Mosley, Ed | 3/26/2024 | 0.4 | Call with J.Ray (FTX) regarding estimation hearing |
| Mosley, Ed | 3/26/2024 | 1.2 | Participate in closing arguments of estimation hearing |
| Ramanathan, Kumanan | 3/26/2024 | 1.7 | Participate in court hearing re: objection for estimation |

| **Subtotal** | | **27.4** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/1/2024 | 0.7 | Update case-to-date cash flow schedule requested by UCC advisors with latest data from Budget 16 |
| Taraba, Erik | 3/1/2024 | 1.6 | Develop case-to-date accrued and unpaid professional fees through WE 2/23 per request from UCC advisors |
| Trent, Hudson | 3/1/2024 | 1.2 | Prepare diligence summary of files to be provided to Governmental agency |
| Coverick, Steve | 3/4/2024 | 0.4 | Call with S. Coverick, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 15 |
| Dalgleish, Elizabeth | 3/4/2024 | 0.4 | Call with S. Coverick, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 15 |
| Johnston, David | 3/4/2024 | 0.4 | Call with S. Coverick, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 15 |
| Slay, David | 3/4/2024 | 0.4 | Call with S. Coverick, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 15 |
| Taraba, Erik | 3/4/2024 | 1.2 | Research and provide draft response to diligence questions posed by UCC advisors |
| Taraba, Erik | 3/4/2024 | 1.8 | Prepare notes and materials re: monthly budget update and weekly cash variance report for upcoming call with UCC advisors |
| Taraba, Erik | 3/4/2024 | 0.4 | Call with S. Coverick, D. Johnston, E. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 15 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/4/2024 | 0.4 | Respond to questions from Accounting Team re: inputs to deliverables for 341 Meeting of Creditors |
| Johnston, David | 3/5/2024 | 0.4 | Review analysis of case to date cash actuals and pro fees in response to UCC diligence request |
| Mosley, Ed | 3/5/2024 | 1.2 | Participate in creditor meeting with UCC Members (S.Shah, others) FTI (S.Simms, others) PH (K.Pasquale) Rothschild (C.Delo) Eversheds (E. Broderick) J. Ray (FTX) Galaxy (S.Kurz, others) S&C (A.Dietderich, others) A&M (E.Mosley, K.Ramanathan, S.Coverick) |
| Ramanathan, Kumanan | 3/5/2024 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset liquidation matters |
| Ramanathan, Kumanan | 3/5/2024 | 1.2 | Participate in creditor meeting with UCC Members (S.Shah, others) FTI (S.Simms, others) PH (K.Pasquale) Rothschild (C.Delo) Eversheds (E. Broderick) J. Ray (FTX) Galaxy (S.Kurz, others) S&C (A.Dietderich, others) A&M (E.Mosley, K.Ramanathan, S.Coverick) |
| Ramanathan, Kumanan | 3/5/2024 | 0.2 | Call with M. Diodato, I. Leonaitis, F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss crypto updates |
| Sagen, Daniel | 3/5/2024 | 0.6 | Correspondence with C. Rhine (Galaxy) regarding FTI questions pertaining to token sales |
| Taraba, Erik | 3/5/2024 | 0.6 | Research and respond to requestions from leadership re: case-to-date diligence schedules requested by UCC advisors |
| Taraba, Erik | 3/5/2024 | 0.8 | Update case-to-date diligence schedules requested by UCC advisors per feedback from workstream leadership |
| Taraba, Erik | 3/5/2024 | 1.7 | Update schedule of case-to-date professional fee data to support upcoming 341 Meeting of Creditors |
| Trent, Hudson | 3/5/2024 | 0.2 | Discuss AHC diligence items with E. Tu and others (PWP), S. Crotty and others (Rothschild), G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 3/5/2024 | 0.2 | Discuss AHC diligence items with E. Tu and others (PWP), S. Crotty and others (Rothschild), G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 3/5/2024 | 0.2 | Call with M. Diodato, I. Leonaitis, F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss crypto updates |
| Mosley, Ed | 3/6/2024 | 0.8 | Review of counterproposal for creditor negotiation of tokens |
| Sagen, Daniel | 3/6/2024 | 0.6 | Aggregate FTI token diligence response materials into summary schedules for review |
| Sagen, Daniel | 3/6/2024 | 0.3 | Review materials provided by Galaxy in response to FTI token diligence questions |
| Taraba, Erik | 3/6/2024 | 0.8 | Draft response with supporting details to UCC advisor diligence inquiry for review by management |
| Trent, Hudson | 3/6/2024 | 2.1 | Compile Plan issues list based on feedback from creditor advisors |
| Coverick, Steve | 3/7/2024 | 2.1 | Review materials in preparation for 341 meeting on 3/12 |
| Dalgleish, Elizabeth | 3/7/2024 | 2.9 | Prepare summary cash slides to input into the binder for the 341 creditor call |
| Johnston, David | 3/7/2024 | 1.1 | Review and update presentation materials related to upcoming creditor meeting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/7/2024 | 0.4 | Discussion with creditor regarding outstanding claims reconciliation |
| Mosley, Ed | 3/7/2024 | 0.7 | Review of creditor request for transfer clarification |
| Coverick, Steve | 3/8/2024 | 2.6 | Review materials re: statements and schedules in preparation for 341 meeting on 3/12 |
| Mosley, Ed | 3/8/2024 | 0.2 | Discussion with S.Coverick (A&M) regarding preferred equity holder group |
| Mosley, Ed | 3/8/2024 | 0.9 | Review of agenda for UCC and AHG calls regarding plan issues |
| Trent, Hudson | 3/8/2024 | 1.4 | Review Plan issues list for discussions with creditors |
| Mosley, Ed | 3/9/2024 | 1.1 | Review of public materials to share with preferred equity holders |
| Coverick, Steve | 3/10/2024 | 0.4 | Call with J. Ray (FTX), A. Dietderich (S&C), P. Nash, J. Luze (K&E) re: preferred equity claims |
| Mosley, Ed | 3/10/2024 | 0.4 | Review of draft of crypto trading report for creditors for week ending 3/8 |
| Coverick, Steve | 3/11/2024 | 0.7 | Call with J. Luze, G. Hensley (K&E) re: inquiries from preferred equity holders |
| Coverick, Steve | 3/11/2024 | 2.2 | Review materials re: disclosure statement in preparation for 341 meeting |
| Coverick, Steve | 3/11/2024 | 2.1 | Walkthrough of provided SOFA/SOAL selected content with M. Cilia(FTX), A. Kranzley(S&C), R. Esposito, R. Gordon, S. Coverick, K. Ramanathan(A&M) |
| Coverick, Steve | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with S Coverick, R Gordon, R Esposito, C Broskay (A&M), A Kranzley (S&C), M Cilia (FTX) |
| Johnston, David | 3/11/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 15 |
| Sagen, Daniel | 3/11/2024 | 0.2 | Respond to questions from K. Ramanathan (A&M) regarding FTI diligence response matters |
| Sagen, Daniel | 3/11/2024 | 0.7 | Prepare updated token diligence response materials for FTI data requests, circulate for external distribution |
| Selwood, Alexa | 3/11/2024 | 1.7 | Prepare token level bridge from 1/31 coin report to 2/29 coin report |
| Selwood, Alexa | 3/11/2024 | 0.9 | Analyze staked asset monthly changes for token level bridge |
| Slay, David | 3/11/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 15 |
| Taraba, Erik | 3/11/2024 | 0.2 | Call with D. Johnston, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 15 |
| Taraba, Erik | 3/11/2024 | 0.9 | Prepare notes and other discussion materials for upcoming call with UCC advisors re: weekly cash variance reporting and other open items |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/11/2024 | 0.4 | Prepare support schedule for a question from a claimant |
| Broskay, Cole | 3/12/2024 | 1.3 | Develop review agenda for 341 meeting day with R. Gordon, C. Broskay(A&M) |
| Coverick, Steve | 3/12/2024 | 1.4 | Participate in 341 meeting of creditors |
| Coverick, Steve | 3/12/2024 | 0.3 | Debrief on 341 meeting follow ups with A. Titus, S. Coverick, C. Broskay(A&M), A. Kranzley(S&C), M. Cilia(FTX), M. Pierce, K. Brown(LRC) |
| Coverick, Steve | 3/12/2024 | 1.2 | Prepare for 341 meeting by reviewing asset summary schedules R. Gordon, R. Esposito, S. Coverick (A&M), M. Cilia(FTX) |
| Gordon, Robert | 3/12/2024 | 1.3 | Develop review agenda for 341 meeting day with R. Gordon, C. Broskay(A&M) |
| Montague, Katie | 3/12/2024 | 1.3 | Research first day motion materials for 341 meeting |
| Sagen, Daniel | 3/12/2024 | 0.3 | Correspondence with C. Rhine (Galaxy) regarding FTI follow up token sales questions |
| Selwood, Alexa | 3/12/2024 | 0.7 | Analyze token level bridge for updated coin report database |
| Simion, Tony | 3/12/2024 | 0.5 | Discuss AHC diligence items with B. Mendelsohn and others (PWP), C. Delo and others (PWP), T. Simion (A&M) |
| Titus, Adam | 3/12/2024 | 0.3 | Debrief on 341 meeting follow ups with A. Titus, S. Coverick, C. Broskay(A&M), A. Kranzley(S&C), M. Cilia(FTX), M. Pierce, K. Brown(LRC) |
| Coverick, Steve | 3/13/2024 | 1.8 | Call regarding open Plan issues with J. Ray (FTX), C. Delo and others (Rothschild), E. Broderick and others (Eversheds), A. Dietderich and others (S&C), S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 3/13/2024 | 1.6 | Review finalized schedule to be provided in response to Governmental creditor request |
| Trent, Hudson | 3/13/2024 | 1.8 | Call regarding open Plan issues with J. Ray (FTX), C. Delo and others (Rothschild), E. Broderick and others (Eversheds), A. Dietderich and others (S&C), S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 3/14/2024 | 0.1 | Call with B. Bromberg (FTI) re: updates to plan recovery analysis |
| Sagen, Daniel | 3/14/2024 | 0.4 | Correspondence with M. Diodato (FTI) regarding token related diligence requests |
| Paolinetti, Sergio | 3/15/2024 | 0.6 | Revise footnotes of UCC vesting schedule request |
| Stockmeyer, Cullen | 3/15/2024 | 1.3 | Prepare bridge of vesting schedules to identify any changes for review |
| Stockmeyer, Cullen | 3/15/2024 | 1.4 | Prepare updated vesting schedule for UCC based on latest request |
| Dalgleish, Elizabeth | 3/18/2024 | 0.2 | Call with L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 15 |
| Mosley, Ed | 3/18/2024 | 1.4 | Review of AHG follow-up questions regarding transfers and prepare comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/18/2024 | 1.4 | Build bridge for pre-ico and token rights attached to equity investments for UCC vesting schedule |
| Slay, David | 3/18/2024 | 0.2 | Call with L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 15 |
| Stockmeyer, Cullen | 3/18/2024 | 1.7 | Make updates to committee vesting schedule based on commentary from S. Glustein (A&M) |
| Taraba, Erik | 3/18/2024 | 0.9 | Prepare notes and other materials to support upcoming call with UCC advisors re: weekly cash variance report for WE 3/8 and other open items |
| Taraba, Erik | 3/18/2024 | 0.2 | Call with L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 15 |
| Coverick, Steve | 3/19/2024 | 1.2 | Review and provide comments on latest thinking plan timeline for creditors |
| Coverick, Steve | 3/19/2024 | 0.4 | Call regarding case updates with C. Delo and others (Rothschild), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Esposito, Rob | 3/19/2024 | 0.4 | Call regarding case updates with C. Delo and others (Rothschild), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Mosley, Ed | 3/19/2024 | 1.1 | Review of and prepare comments to draft communications to AHG counsel regarding transfers |
| Paolinetti, Sergio | 3/19/2024 | 0.6 | Summarize creditors claims on market making loans for venture token reach out model |
| Paolinetti, Sergio | 3/19/2024 | 1.8 | Incorporate creditor claims information in past due token deck |
| Ramanathan, Kumanan | 3/19/2024 | 0.4 | Call with M. Diodato, F. Risler, S. Majkowski (FTI) to discuss digital asset update matters |
| Ramanathan, Kumanan | 3/19/2024 | 0.4 | Call regarding case updates with C. Delo and others (Rothschild), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 3/19/2024 | 0.4 | Call regarding case updates with C. Delo and others (Rothschild), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 3/19/2024 | 0.4 | Call regarding case updates with C. Delo and others (Rothschild), B. Mendelsohn and others (PWP), S. Coverick, K. Ramanathan, R. Esposito, G. Walia, and H. Trent (A&M) |
| Mosley, Ed | 3/20/2024 | 0.3 | Review of preferred equity holdings analysis |
| Ramanathan, Kumanan | 3/20/2024 | 0.7 | Correspond with F. Risler (FTI) to discuss digital asset matters and review of relevant materials on trading |
| Sagen, Daniel | 3/20/2024 | 0.4 | Respond to questions from FTI team regarding coin report database |
| Esposito, Rob | 3/21/2024 | 1.0 | Review and prepare responses to JOL claims process questions |
| Mosley, Ed | 3/21/2024 | 0.2 | Call E. Mosley, K. Ramanathan (A&M) to discuss FTI liquidation analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/21/2024 | 0.2 | Call E. Mosley, K. Ramanathan (A&M) to discuss FTI liquidation analysis |
| Ramanathan, Kumanan | 3/21/2024 | 0.6 | Review of liquidation analysis provided by FTI |
| Ramanathan, Kumanan | 3/21/2024 | 0.6 | Review of deliverable for FTI on digital asset matter |
| Sagen, Daniel | 3/21/2024 | 0.7 | Review token data provided by Galaxy, prepare summaries for FTI |
| Sagen, Daniel | 3/21/2024 | 0.4 | Distribute remaining token holdings summaries with FTX diligence team for approval for external circulation |
| Taraba, Erik | 3/21/2024 | 2.3 | Develop schedule of case-to-date accrued and unpaid professional fees per request from UCC advisors to compliment monthly budget update |
| Taraba, Erik | 3/21/2024 | 1.9 | Develop schedule of case-to-date cash flows per request from UCC advisors to accompany monthly budget update |
| Ramanathan, Kumanan | 3/22/2024 | 0.2 | Call with F. Risler (FTI) to discuss various digital asset matters |
| Ramanathan, Kumanan | 3/22/2024 | 0.2 | Call with C. Delo (Rothschild) re: digital asset matters |
| Dalgleish, Elizabeth | 3/25/2024 | 0.3 | Call with D. Johnston, L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 16 |
| Johnston, David | 3/25/2024 | 0.3 | Call with D. Johnston, L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 16 |
| Paolinetti, Sergio | 3/25/2024 | 1.1 | Calculate ordinary and preferred share ownership related to venture equity investments |
| Paolinetti, Sergio | 3/25/2024 | 2.1 | Prepare tear sheet summarizing situation surrounding claim against estate's tokens |
| Paolinetti, Sergio | 3/25/2024 | 0.9 | Estimate allocation of tokens owed to the estate and claimants |
| Sagen, Daniel | 3/25/2024 | 0.4 | Correspondence with A&M diligence team regarding FTI data requests |
| Slay, David | 3/25/2024 | 0.3 | Call with D. Johnston, L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 16 |
| Taraba, Erik | 3/25/2024 | 0.3 | Call with D. Johnston, L. Dalgleish, E. Taraba, and D. Slay (A&M) D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 16 |
| Taraba, Erik | 3/25/2024 | 0.9 | Prepare notes and materials for upcoming call with UCC advisors re: WE 3/15 cash variance report and other open items |
| Coverick, Steve | 3/26/2024 | 0.2 | Call with AHC regarding case updates with L. Munoz and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, G. Walia, and H. Trent (A&M) |
| Mosley, Ed | 3/26/2024 | 1.1 | Review of outstanding UCC and ADHG diligence requests and proposed responses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/26/2024 | 0.2 | Call with AHC regarding case updates with L. Munoz and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, G. Walia, and H. Trent (A&M) |
| Sagen, Daniel | 3/26/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy wallet balance reconciliation |
| Sagen, Daniel | 3/26/2024 | 0.5 | Call with C. Rhine, M. Bhatia, others (Galaxy) and D. Sagen (A&M) to discuss token reconciliation request from FTI |
| Sagen, Daniel | 3/26/2024 | 0.4 | Call with M. Diodato, S. Majkowski (FTI), D. Sagen (A&M) to discuss weekly token diligence requests |
| Selwood, Alexa | 3/26/2024 | 1.1 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy wallet balance reconciliation |
| Selwood, Alexa | 3/26/2024 | 0.9 | Analyze Galaxy trade execution dashboard quantities against 2/16 coin report |
| Selwood, Alexa | 3/26/2024 | 0.3 | Summarize coin report related schedules and changes from 3/15 |
| Trent, Hudson | 3/26/2024 | 0.2 | Call with AHC regarding case updates with L. Munoz and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 3/26/2024 | 0.7 | Discuss Plan recovery estimates with C. Delo, L. Munoz and others (Rothschild) and H. Trent (A&M) |
| Walia, Gaurav | 3/26/2024 | 0.2 | Call with AHC regarding case updates with L. Munoz and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, G. Walia, and H. Trent (A&M) |
| Esposito, Rob | 3/27/2024 | 0.4 | Prepare updates to the JOL questions/response to coordinate diligence request |
| Johnston, David | 3/27/2024 | 0.3 | Call with B. Bromberg, M. Gray, M. Dawson (FTI), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe transaction |
| Ramanathan, Kumanan | 3/27/2024 | 0.6 | Call with K. Ramanathan, D. Sagen (A&M), F. Risler, M. Diodato, S. Majkowski (FTI) regarding third party exchange status update |
| Sagen, Daniel | 3/27/2024 | 0.6 | Call with K. Ramanathan, D. Sagen (A&M), F. Risler, M. Diodato, S. Majkowski (FTI) regarding third party exchange status update |
| van den Belt, Mark | 3/27/2024 | 0.3 | Call with B. Bromberg, M. Gray, M. Dawson (FTI), D. Johnston, M. van den Belt (A&M) to discuss FTX Europe transaction |
| Taraba, Erik | 3/28/2024 | 0.7 | Update schedule of case-to-date cash flows through WE 3/22 per request from UCC financial advisor |
| Taraba, Erik | 3/29/2024 | 1.8 | Develop case-to-date cash flows through WE 3/22 per request from UCC financial advisors |
| Taraba, Erik | 3/29/2024 | 1.7 | Develop schedule of accrued and unpaid professional fees through WE 3/22 to respond to request from UCC advisors |

| **Subtotal** | | **106.5** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/1/2024 | 2.7 | Continue to review and comment on updated Plan and DS drafts |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/1/2024 | 0.4 | Update operational tminus in plan confirmation timeline tminus in back of deck |
| Bolduc, Jojo | 3/1/2024 | 0.8 | update confirmation tminus in plan confirmation timeline tminus in back of deck |
| Faett, Jack | 3/1/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 10 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 15 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 1 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 13 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 9 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 11 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 12 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 6 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 14 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 8 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 7 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 5 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 4 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 3 for plan recovery analysis |
| Faett, Jack | 3/1/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 2 for plan recovery analysis |
| Glustein, Steven | 3/1/2024 | 1.9 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis plan comparison |
| Gonzalez, Johnny | 3/1/2024 | 2.9 | Update the plan recovery analysis separate subsidiary waterfalls for latest figures |
| Gonzalez, Johnny | 3/1/2024 | 0.7 | Call with J. Gonzalez and B. Tenney (A&M) re: Plan Recovery Model Updates |
| Gonzalez, Johnny | 3/1/2024 | 2.3 | Modify the cash flow rollup for monetized assets that rolls into the January 31, 2024 Plan figures |
| Heath, Peyton | 3/1/2024 | 1.4 | Review latest draft plan recovery analysis presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/1/2024 | 0.9 | Review plan recovery scenario analysis materials |
| Reagan, Kelsey | 3/1/2024 | 1.3 | Input relevant information regarding claim to the claim summary for claim #2 |
| Reagan, Kelsey | 3/1/2024 | 1.1 | Calculate the accurate pre and post petition balances for claim #2 |
| Reagan, Kelsey | 3/1/2024 | 3.1 | Review invoices associated with the vendor in claim #2 and terms of the agreement |
| Reagan, Kelsey | 3/1/2024 | 3.2 | Research claim #2 and understand the basis for the claim |
| Ribman, Tucker | 3/1/2024 | 0.6 | Call with B. Tenney and T. Ribman (A&M) re: long-term forecast model input updates |
| Ribman, Tucker | 3/1/2024 | 2.3 | Coordinate workstream deliverables for end of month (2/29) long-term forecast refresh |
| Ribman, Tucker | 3/1/2024 | 1.2 | Update the workstream slides in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 3/1/2024 | 0.9 | Standardize workstream formatting throughout Plan Confirmation Timeline deck |
| Ribman, Tucker | 3/1/2024 | 1.6 | Refresh the appendix T-minuses in the Plan confirmation timeline deck |
| Ribman, Tucker | 3/1/2024 | 2.2 | Reconcile the monetization tracker with latest roll up inputs |
| Ribman, Tucker | 3/1/2024 | 0.7 | Reconcile Alameda Deconsolidated values in the crypto database |
| Sagen, Daniel | 3/1/2024 | 0.3 | Advise C. Stockmeyer (A&M) regarding updated Plan recovery pricing assumptions |
| Simion, Tony | 3/1/2024 | 0.7 | Review and provide comments on substantive consolidation expert report draft |
| Simoneaux, Nicole | 3/1/2024 | 2.1 | Prepare bridging items for 12/31 to 2/29 crypto recoveries for long-term forecast analysis |
| Simoneaux, Nicole | 3/1/2024 | 1.6 | Analyze loans payable inputs to incorporate into 2/22 plan recovery analysis |
| Sivapalu, Anan | 3/1/2024 | 1.6 | Write DAX code to calculate liquidation analysis metrics for previous period holdings |
| Sivapalu, Anan | 3/1/2024 | 2.8 | Write DAX code to calculate liquidation analysis metrics for current period holdings |
| Stockmeyer, Cullen | 3/1/2024 | 1.9 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: returns analysis plan comparison |
| Tenney, Bridger | 3/1/2024 | 0.6 | Call with B. Tenney and T. Ribman (A&M) re: long-term forecast model input updates |
| Tenney, Bridger | 3/1/2024 | 0.7 | Call with J. Gonzalez and B. Tenney (A&M) re: Plan Recovery Model Updates |
| Tenney, Bridger | 3/1/2024 | 0.9 | Review support model update for venture investment assumed recovery |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 3/1/2024 | 2.1 | Prepare side analysis related to creditor recoveries based on latest Plan recovery analysis |
| Trent, Hudson | 3/1/2024 | 1.8 | Review materials to be prepared for advisor review of Plan recovery analysis |
| Walia, Gaurav | 3/1/2024 | 0.4 | Review the distribution agent proposal for the institutional customers from a vendor |
| Witherspoon, Samuel | 3/1/2024 | 0.8 | Review distribution model for changes in ineligible claimants |
| Sivapalu, Anan | 3/2/2024 | 1.4 | Write DAX code to calculate liquidation analysis metrics for current period vesting |
| Sivapalu, Anan | 3/2/2024 | 1.3 | Write DAX code to calculate liquidation analysis metrics for previous period holdings |
| Sivapalu, Anan | 3/2/2024 | 1.4 | Write DAX code to calculate liquidation analysis metrics for previous period vesting |
| Sivapalu, Anan | 3/2/2024 | 2.3 | Modify liquidation based DAX code metrics to fix incorrect calculation / omissions |
| Sivapalu, Anan | 3/2/2024 | 2.4 | Create preliminary dashboard to test out DAX code based liquidation metrics |
| Ribman, Tucker | 3/3/2024 | 1.8 | Incorporate disclosure statement and forensic accounting inputs into the Plan Confirmation Timeline deck |
| Simoneaux, Nicole | 3/3/2024 | 2.6 | Refresh asset recoveries in Plan Recovery Analysis as of 2/29 and provide commentary |
| Simoneaux, Nicole | 3/3/2024 | 1.9 | Refresh claims recoveries in Plan Recovery Analysis as of 2/29 and provide commentary |
| Simoneaux, Nicole | 3/3/2024 | 0.6 | Modify plan recovery analysis as of 2/29 to show updated government seized asset recovery |
| Simoneaux, Nicole | 3/3/2024 | 0.3 | Incorporate changes to long-term forecast deck provided by H. Trent (A&M) |
| Simoneaux, Nicole | 3/3/2024 | 0.7 | Continue to refresh claims recoveries in Plan Recovery Analysis as of 2/29 and provide commentary |
| Sivapalu, Anan | 3/3/2024 | 2.9 | Create data feeder template for Chapter 11 asset liquidation holdings data by date |
| Sivapalu, Anan | 3/3/2024 | 2.8 | Create data feeder template for Chapter 7 liquidation holdings data by date |
| Sivapalu, Anan | 3/3/2024 | 2.7 | Create data feeder template for DLOM vesting data by date |
| Sivapalu, Anan | 3/3/2024 | 2.8 | Create data feeder template for Chapter 11 vesting data by date |
| Blanks, David | 3/4/2024 | 0.7 | Review pending asset sales for update of monetization tracker in roll-up inputs file |
| Blanks, David | 3/4/2024 | 2.8 | Review updated claims support file for February refresh of the Plan recovery analysis |
| Blanks, David | 3/4/2024 | 2.9 | Review deconsolidated plan recovery analysis model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 3/4/2024 | 0.9 | Call with D. Blanks, H, Trent, P. Heath, J. Gonzalez (A&M) re: Plan Recovery Analysis model rework for February long-term forecast |
| Bolduc, Jojo | 3/4/2024 | 0.1 | Review and distribute plan confirmation timeline with internal workstreams for review and inputs |
| Braatelien, Troy | 3/4/2024 | 0.7 | Update related party exchange activity summaries based on estimation motion pricing |
| Braatelien, Troy | 3/4/2024 | 0.2 | Update Ventures silo S&U summary for estimation motion pricing changes |
| Braatelien, Troy | 3/4/2024 | 1.6 | Reconcile updated related party exchange activity against current S&U data |
| Braatelien, Troy | 3/4/2024 | 1.7 | Update WRS silo S&U summary for estimation motion pricing changes |
| Clayton, Lance | 3/4/2024 | 2.9 | Prepare schedule of upcoming monetization for Plan inputs |
| Clayton, Lance | 3/4/2024 | 1.9 | Call with L. Clayton, J. Gonzalez (A&M) re: the latest venture investment recovery assumptions |
| Coverick, Steve | 3/4/2024 | 1.1 | Review and provide comments on adversary complaint summary analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 20 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 23 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 24 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 27 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 41 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 18 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 21 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 38 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 40 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 29 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 26 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 25 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 22 for plan recovery analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/4/2024 | 0.3 | Review and update reconciliation of unsettled third-party loan claim 19 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 37 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 39 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 28 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 36 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 35 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 34 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 33 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 32 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 31 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 30 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 42 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 16 for plan recovery analysis |
| Faett, Jack | 3/4/2024 | 0.2 | Review and update reconciliation of unsettled third-party loan claim 17 for plan recovery analysis |
| Gonzalez, Johnny | 3/4/2024 | 0.5 | Develop a postpetition interest buildup based on each customer's claim in the Dotcom Pool |
| Gonzalez, Johnny | 3/4/2024 | 1.4 | Develop a postpetition interest buildup based on each customer's claim in the US Pool |
| Gonzalez, Johnny | 3/4/2024 | 1.1 | Call with J. Gonzalez and B. Tenney (A&M) re: review postpetition interest calculation |
| Gonzalez, Johnny | 3/4/2024 | 1.9 | Call with L. Clayton, J. Gonzalez (A&M) re: the latest venture investment recovery assumptions |
| Gonzalez, Johnny | 3/4/2024 | 2.4 | Discussion with N. Simoneaux, J. Gonzalez (A&M) to prepare an updated long-term forecast version of the plan presentation |
| Gonzalez, Johnny | 3/4/2024 | 0.9 | Call with D. Blanks, H, Trent, P. Heath, J. Gonzalez (A&M) re: Plan Recovery Analysis model rework for February long-term forecast |
| Gonzalez, Johnny | 3/4/2024 | 1.3 | Discussion with E. Taraba, J. Gonzalez (A&M) re: updated professional fees in the plan recovery analysis |
| Heath, Peyton | 3/4/2024 | 1.1 | Review and refine financial projections exhibit table outputs in support model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/4/2024 | 1.5 | Review and refine separate subsidiaries mechanics in support model |
| Heath, Peyton | 3/4/2024 | 0.4 | Review and provide feedback on inputs and open items list for plan recovery analysis February long-term forecast refresh |
| Heath, Peyton | 3/4/2024 | 1.1 | Review plan recovery analysis support model in connection with plan recovery analysis February long-term forecast refresh |
| Heath, Peyton | 3/4/2024 | 0.9 | Call with D. Blanks, H, Trent, P. Heath, J. Gonzalez (A&M) re: Plan Recovery Analysis model rework for February long-term forecast |
| Jones, Mackenzie | 3/4/2024 | 0.9 | Research documentation related to Blockfi loan & Alpaca LOC per internal request |
| Ribman, Tucker | 3/4/2024 | 2.7 | Meeting with B. Tenney and T. Ribman (A&M) re: update claims figures in support model |
| Ribman, Tucker | 3/4/2024 | 0.9 | Update the executive summary tables in the long-term forecast deck |
| Ribman, Tucker | 3/4/2024 | 2.2 | Create a staked bar chart slide comparing monetization progress |
| Ribman, Tucker | 3/4/2024 | 1.1 | Update the crypto tracker in the Support model based on long term forecast |
| Ribman, Tucker | 3/4/2024 | 0.8 | Provide commentary on changes to monetization since 12/31 |
| Ribman, Tucker | 3/4/2024 | 1.7 | Revise the monetization tracker to reflect pending asset sales |
| Ribman, Tucker | 3/4/2024 | 1.4 | Update the Loans payable inputs from the 2/29 claims register |
| Ribman, Tucker | 3/4/2024 | 0.9 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan Recovery Analysis model inputs for February long-term forecast |
| Sagen, Daniel | 3/4/2024 | 1.2 | Update digital asset Plan recovery input model for February pricing |
| Sagen, Daniel | 3/4/2024 | 1.3 | Update digital asset Plan recovery input model for February transaction activity |
| Sagen, Daniel | 3/4/2024 | 1.8 | Incorporate bespoke assumption changes regarding digital asset sales in Plan recovery input model |
| Simoneaux, Nicole | 3/4/2024 | 1.2 | Rework asset monetization visual for plan recovery analysis as of 2/29 |
| Simoneaux, Nicole | 3/4/2024 | 1.6 | Refresh waterfall drop-ins and inputs for Plan Recovery Analysis model |
| Simoneaux, Nicole | 3/4/2024 | 0.3 | Compare assets summary in Plan Recovery Analysis to waterfall |
| Simoneaux, Nicole | 3/4/2024 | 2.4 | Discussion with N. Simoneaux, J. Gonzalez (A&M) to prepare an updated long-term forecast version of the plan presentation |
| Simoneaux, Nicole | 3/4/2024 | 0.9 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan Recovery Analysis model inputs for February long-term forecast |
| Simoneaux, Nicole | 3/4/2024 | 1.1 | Modify legal entity mapping for plan recovery analysis based on wind-down, sale, and dismissal status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/4/2024 | 2.8 | Write SQL code to create data model for Chapter 11 asset liquidation holdings data |
| Sivapalu, Anan | 3/4/2024 | 2.2 | Write SQL code to create data model for Chapter 7 asset liquidation holdings data |
| Sivapalu, Anan | 3/4/2024 | 1.9 | Write SQL code to create data model for Chapter 11 vesting holdings data |
| Sivapalu, Anan | 3/4/2024 | 2.1 | Write SQL code to create data model for DLOM vesting holdings data |
| Sivapalu, Anan | 3/4/2024 | 2.9 | Create data feeder template for 3PE asset data by date |
| Sivapalu, Anan | 3/4/2024 | 2.9 | Create data feeder template for Non-3PE asset data by date |
| Stockmeyer, Cullen | 3/4/2024 | 1.3 | Prepare alameda venture token model for plan reporting |
| Taraba, Erik | 3/4/2024 | 1.3 | Discussion with E. Taraba, J. Gonzalez (A&M) re: updated professional fees in the plan recovery analysis |
| Tenney, Bridger | 3/4/2024 | 1.1 | Call with J. Gonzalez and B. Tenney (A&M) re: review postpetition interest calculation |
| Tenney, Bridger | 3/4/2024 | 2.7 | Meeting with B. Tenney and T. Ribman (A&M) re: update claims figures in support model |
| Tenney, Bridger | 3/4/2024 | 0.7 | Update To-do list for completion of January recovery refresh |
| Tenney, Bridger | 3/4/2024 | 0.4 | Review loans payable pricing data for use in Plan materials |
| Tenney, Bridger | 3/4/2024 | 0.7 | Prepare list of open items for February refresh in recovery model |
| Tenney, Bridger | 3/4/2024 | 0.9 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Plan Recovery Analysis model inputs for February long-term forecast |
| Trent, Hudson | 3/4/2024 | 1.1 | Review materials detailing key crypto assumptions in Plan recovery analysis |
| Trent, Hudson | 3/4/2024 | 1.6 | Prepare summary of equity holders based on advisor request |
| Trent, Hudson | 3/4/2024 | 1.2 | Prepare summary of key asset recoveries in Plan recovery analysis |
| Trent, Hudson | 3/4/2024 | 0.9 | Call with D. Blanks, H, Trent, P. Heath, J. Gonzalez (A&M) re: Plan Recovery Analysis model rework for February long-term forecast |
| Walia, Gaurav | 3/4/2024 | 2.8 | Update the distribution agent proposal deck based on latest feedback |
| Walia, Gaurav | 3/4/2024 | 1.9 | Review the latest by-claimant level detail model and provide feedback |
| Walia, Gaurav | 3/4/2024 | 2.2 | Update the distribution model cost estimate based on the latest thinking |
| Walia, Gaurav | 3/4/2024 | 1.0 | Meeting with G. Walia and S. Witherspoon (A&M) re: remodeling of distribution waterfall mechanics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 3/4/2024 | 1.4 | Analyze impact of claims reductions on total customer entitlements figures for FTX Trading Ltd |
| Witherspoon, Samuel | 3/4/2024 | 2.5 | Finalize distribution one and two distribution allocation to by individual claimants model |
| Witherspoon, Samuel | 3/4/2024 | 1.1 | Create checks of recovery value to individual claimants for estimated initial distribution |
| Witherspoon, Samuel | 3/4/2024 | 0.8 | Analyze impact of claims reductions on total customer entitlements figures for WRSS |
| Witherspoon, Samuel | 3/4/2024 | 1.7 | Update estimated distribution cost for claimants that have an unknown jurisdiction |
| Witherspoon, Samuel | 3/4/2024 | 1.2 | Model impact of distribution costs on estimated distributable assets |
| Witherspoon, Samuel | 3/4/2024 | 2.2 | Summarize claims reductions on a token level vs an individual claimant level |
| Witherspoon, Samuel | 3/4/2024 | 1.0 | Meeting with G. Walia and S. Witherspoon (A&M) re: remodeling of distribution waterfall mechanics |
| Witherspoon, Samuel | 3/4/2024 | 1.4 | Update allocation of distribution amounts to individual claimants through a tenth estimated distribution |
| Blanks, David | 3/5/2024 | 0.7 | Review and edit plan issues list from the Ad Hoc committee for future meeting agenda topics |
| Blanks, David | 3/5/2024 | 2.4 | Review updated substantive consolidation detailed entanglement of assets slides |
| Blanks, David | 3/5/2024 | 0.4 | Review updated Anthropic board of directors presentation materials |
| Blanks, David | 3/5/2024 | 0.3 | Review updated Solana tracker presentation materials |
| Bolduc, Jojo | 3/5/2024 | 0.5 | Distribute plan confirmation timeline out to external sources for review and feedback |
| Coverick, Steve | 3/5/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution agent analysis |
| Coverick, Steve | 3/5/2024 | 1.2 | Review and provide comments on plan issues list for upcoming meeting with UCC / AHC |
| Coverick, Steve | 3/5/2024 | 0.6 | Call with H. Trent (A&M) re: latest thinking recovery forecast model |
| Coverick, Steve | 3/5/2024 | 0.5 | Call with S. Coverick, G. Walia (A&M) to discuss distribution model mechanics |
| Coverick, Steve | 3/5/2024 | 1.4 | Review and provide comments on draft of distribution agent selection analysis |
| Faett, Jack | 3/5/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss loans payable for plan recovery analysis |
| Faett, Jack | 3/5/2024 | 0.5 | Call with K. Kearney, H. Trent, J. Faett, L. Francis, and T. Ribman (A&M) re: Alameda Loan Claim Reconciliation |
| Francis, Luke | 3/5/2024 | 0.5 | Call with K. Kearney, H. Trent, J. Faett, L. Francis, and T. Ribman (A&M) re: Alameda Loan Claim Reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 3/5/2024 | 1.9 | Develop a post effective interest buildup based on each customer's claim in the US Pool |
| Gonzalez, Johnny | 3/5/2024 | 1.2 | Call with J. Gonzalez and B. Tenney (A&M) re: revise postpetition interest calculation |
| Gonzalez, Johnny | 3/5/2024 | 1.4 | Develop a post effective interest buildup based on each customer's claim in the Dotcom Pool |
| Gonzalez, Johnny | 3/5/2024 | 1.4 | Prep a summary slide for the effects of adding post effective interest |
| Gonzalez, Johnny | 3/5/2024 | 1.8 | Review and provide feedback for the plan analysis open issues list |
| Gonzalez, Johnny | 3/5/2024 | 2.6 | Prepare a summary of the recoveries for the customer interest claims |
| Gordon, Robert | 3/5/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over feedback to the SubCon presentation |
| Heath, Peyton | 3/5/2024 | 0.3 | Review revised plan issues list draft and provide comments for plan team amendments |
| Heath, Peyton | 3/5/2024 | 0.5 | Review and provide comment on draft plan issues list |
| Heath, Peyton | 3/5/2024 | 0.8 | Review anthropic update materials in connection with the plan recovery analysis February long-term forecast refresh |
| Heath, Peyton | 3/5/2024 | 0.6 | Review locked Solana materials in connection with the plan recovery analysis February long-term forecast refresh |
| Heath, Peyton | 3/5/2024 | 0.9 | Review updated digital asset materials from analysis group in connection with the plan recovery analysis refresh |
| Kearney, Kevin | 3/5/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over feedback to the SubCon presentation |
| Kearney, Kevin | 3/5/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss loans payable for plan recovery analysis |
| Kearney, Kevin | 3/5/2024 | 1.2 | Review variances between filed claims and scheduled loans for plan recovery estimates |
| Kearney, Kevin | 3/5/2024 | 2.4 | Review Alameda loans payable reconciliation for purposes of plan recovery estimates |
| Kearney, Kevin | 3/5/2024 | 0.5 | Call with K. Kearney, H. Trent, J. Faett, L. Francis, and T. Ribman (A&M) re: Alameda Loan Claim Reconciliation |
| Ramanathan, Kumanan | 3/5/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution model 'how-to' deck |
| Ramanathan, Kumanan | 3/5/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution agent analysis |
| Ramanathan, Kumanan | 3/5/2024 | 1.1 | Review of distribution agent presentation and provide comments |
| Ribman, Tucker | 3/5/2024 | 1.1 | Call with B. Tenney and T. Ribman (A&M) re: net distributable proceeds illustrative graph |
| Ribman, Tucker | 3/5/2024 | 0.8 | Update the alameda loans payable amounts from new accounting inputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/5/2024 | 1.7 | Incorporate long-term forecast deck tables into the PowerPoint feeder model |
| Ribman, Tucker | 3/5/2024 | 2.8 | Create a monetized asset update pie chart for long-term forecast deck |
| Ribman, Tucker | 3/5/2024 | 0.9 | Call with N. Simoneaux and T. Ribman (A&M) re: PowerPoint Feeder updates |
| Ribman, Tucker | 3/5/2024 | 1.3 | Reconcile the crypto denominated loans payable pricing as of 2/29 |
| Ribman, Tucker | 3/5/2024 | 1.6 | Update the Plan Recovery waterfall in the PowerPoint feeder model |
| Ribman, Tucker | 3/5/2024 | 0.5 | Call with K. Kearney, H. Trent, J. Faett, L. Francis, and T. Ribman (A&M) re: Alameda Loan Claim Reconciliation |
| Sagen, Daniel | 3/5/2024 | 1.2 | Update February digital asset Plan recovery inputs to adjust for monthly token sales |
| Sagen, Daniel | 3/5/2024 | 0.8 | Perform quality control check on February digital asset Plan recovery updates |
| Sagen, Daniel | 3/5/2024 | 1.3 | Update model mechanics of digital asset Plan recovery input model to reflect updated legal entity assumptions |
| Simoneaux, Nicole | 3/5/2024 | 1.6 | Refresh and contextualize cash proceeds bridge for 2/29 long-term forecast analysis |
| Simoneaux, Nicole | 3/5/2024 | 1.1 | Reconcile plan long-term forecast inputs to updated model feeder and 2/29 plan waterfalls |
| Simoneaux, Nicole | 3/5/2024 | 0.8 | Incorporate comments for recovery charts in Plan Recovery Analysis executive summary |
| Simoneaux, Nicole | 3/5/2024 | 0.8 | Incorporate updated claims reconciliation visuals for Plan Recovery Analysis executive summary |
| Simoneaux, Nicole | 3/5/2024 | 2.1 | Update claims mapping in latest register for plan recovery analysis as of 2/29 claims classes |
| Simoneaux, Nicole | 3/5/2024 | 0.9 | Call with N. Simoneaux and T. Ribman (A&M) re: PowerPoint Feeder updates |
| Simoneaux, Nicole | 3/5/2024 | 0.3 | Adjust Plan long-term forecast model inputs for updated 3/28 waterfall structure |
| Simoneaux, Nicole | 3/5/2024 | 1.4 | Update SOL recoveries based on latest thinking crypto analysis |
| Simoneaux, Nicole | 3/5/2024 | 1.6 | Update tokens receivable and net distributable proceeds bridge for 2/29 long-term forecast analysis |
| Sivapalu, Anan | 3/5/2024 | 2.9 | Create liquidation automated liquidation report for checking variation |
| Sivapalu, Anan | 3/5/2024 | 2.8 | Write SQL code to create data model for 3PE holdings data |
| Sivapalu, Anan | 3/5/2024 | 2.8 | Write SQL code to create data model for non-3PE holdings data |
| Sivapalu, Anan | 3/5/2024 | 2.7 | Check liquidation data model through preliminary dashboard |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 3/5/2024 | 2.9 | Write DAX code based on plan distribution model to check variation between dates of liquidation report |
| Stockmeyer, Cullen | 3/5/2024 | 0.4 | Prepare bridge for hedge fund entity token receivables for plan update |
| Stockmeyer, Cullen | 3/5/2024 | 0.8 | Prepare bridge for alameda token receivables for plan update |
| Tenney, Bridger | 3/5/2024 | 1.2 | Call with J. Gonzalez and B. Tenney (A&M) re: revise postpetition interest calculation |
| Tenney, Bridger | 3/5/2024 | 1.1 | Call with B. Tenney and T. Ribman (A&M) re: net distributable proceeds illustrative graph |
| Tenney, Bridger | 3/5/2024 | 1.9 | Revise financial projections exhibit to be included in Plan recovery PowerPoint |
| Tenney, Bridger | 3/5/2024 | 0.4 | Review indicative bid updates for venture investments |
| Tenney, Bridger | 3/5/2024 | 0.8 | Review loans payable update for use in Plan materials |
| Tenney, Bridger | 3/5/2024 | 1.1 | Update Plan recovery by class illustrative graphic |
| Tenney, Bridger | 3/5/2024 | 1.1 | Revise creditor recovery summary in recovery model |
| Tenney, Bridger | 3/5/2024 | 0.6 | Review General unsecured claim data for update in recovery model |
| Tenney, Bridger | 3/5/2024 | 0.9 | Review customer claims data for update in recovery model |
| Trent, Hudson | 3/5/2024 | 1.4 | Review analysis of filed non-tax Governmental claims for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/5/2024 | 1.9 | Review detailed listing of equity holders for inclusion in recovery analysis |
| Trent, Hudson | 3/5/2024 | 0.5 | Call with T. Hudson, G. Walia (A&M) to discuss claimant level detail |
| Trent, Hudson | 3/5/2024 | 2.3 | Review detailed loans payable analysis for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/5/2024 | 0.6 | Call with H. Trent (A&M) re: latest thinking recovery forecast model |
| Trent, Hudson | 3/5/2024 | 0.5 | Call with K. Kearney, H. Trent, J. Faett, L. Francis, and T. Ribman (A&M) re: Alameda Loan Claim Reconciliation |
| Walia, Gaurav | 3/5/2024 | 0.8 | Call with G. Walia and S. Witherspoon (A&M) to discuss distribution waterfall process |
| Walia, Gaurav | 3/5/2024 | 1.6 | Sketch out calculation mechanic for customer entitlements in the distribution model |
| Walia, Gaurav | 3/5/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution model 'how-to' deck |
| Walia, Gaurav | 3/5/2024 | 0.5 | Call with T. Hudson, G. Walia (A&M) to discuss claimant level detail |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/5/2024 | 0.5 | Call with S. Coverick, G. Walia (A&M) to discuss distribution model mechanics |
| Walia, Gaurav | 3/5/2024 | 2.9 | Review the latest full distribution model waterfall and provide feedback |
| Walia, Gaurav | 3/5/2024 | 1.1 | Update the latest distribution agent deck for latest thinking |
| Walia, Gaurav | 3/5/2024 | 2.4 | Prepare an outline of the distribution model 'how-to' deck |
| Walia, Gaurav | 3/5/2024 | 0.5 | Call with J. Sielinski, R. Esposito, L. Konig, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims consideration for the distribution model |
| Walia, Gaurav | 3/5/2024 | 1.7 | Meeting with G. Walia and S. Witherspoon (A&M) re: remodeling of distribution waterfall mechanics |
| Witherspoon, Samuel | 3/5/2024 | 1.9 | Update claims pricing appreciation as of February 2024 month end by individual claimant |
| Witherspoon, Samuel | 3/5/2024 | 1.7 | Create outline of detailed "how-to" guide instructions of the distribution calculation model |
| Witherspoon, Samuel | 3/5/2024 | 1.2 | Create summary slide regarding the "catch up" mechanics between various distribution rounds |
| Witherspoon, Samuel | 3/5/2024 | 1.8 | Create summary slides walking through the distributable assets of each round calculation |
| Witherspoon, Samuel | 3/5/2024 | 0.8 | Call with G. Walia and S. Witherspoon (A&M) to discuss distribution waterfall process |
| Witherspoon, Samuel | 3/5/2024 | 2.3 | Model reserve changes in claims balances related to ineligible claimants for FTX Trading Ltd |
| Witherspoon, Samuel | 3/5/2024 | 1.6 | Model reserve changes in claims balances related to ineligible claimants for WRSS |
| Witherspoon, Samuel | 3/5/2024 | 0.7 | Summarize changes in current claims pricing vs petition date |
| Witherspoon, Samuel | 3/5/2024 | 0.5 | Call with J. Sielinski, R. Esposito, L. Konig, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims consideration for the distribution model |
| Witherspoon, Samuel | 3/5/2024 | 1.1 | Create summary slide walking through the impact to distributions when the claims reserve decreases |
| Witherspoon, Samuel | 3/5/2024 | 1.7 | Meeting with G. Walia and S. Witherspoon (A&M) re: remodeling of distribution waterfall mechanics |
| Blanks, David | 3/6/2024 | 0.8 | Review updated post petition interest and post-effective interest on loans payable |
| Blanks, David | 3/6/2024 | 1.7 | Review updated ventures recovery proceeds analysis for the February Plan recovery presentation |
| Blanks, David | 3/6/2024 | 0.7 | Review updated loans payable claim amounts for the updated Plan recovery analysis |
| Blanks, David | 3/6/2024 | 1.7 | Review updated executive summary slides for the February plan recovery analysis presentation |
| Blanks, David | 3/6/2024 | 2.3 | Review asset bridge charts for the updated Plan recovery presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/6/2024 | 0.4 | Update Plan confirmation timeline PowerPoint with new stakeholder diligence tracker slide |
| Coverick, Steve | 3/6/2024 | 1.4 | Review and provide comments on latest draft of distribution agent selection analysis |
| Flynn, Matthew | 3/6/2024 | 1.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent model and presentation updates |
| Glustein, Steven | 3/6/2024 | 0.2 | Call with S. Glustein, G. Walia (A&M) to discuss ventures book monetization forecast |
| Gonzalez, Johnny | 3/6/2024 | 2.6 | Meeting with J. Gonzalez and T. Ribman (A&M) re: loans payable Postpetition Interest |
| Gonzalez, Johnny | 3/6/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: postpetition interest summary analysis |
| Gonzalez, Johnny | 3/6/2024 | 1.2 | Review and provide feedback on an alternate view of the plan analysis open issues list |
| Gonzalez, Johnny | 3/6/2024 | 0.9 | Prep a summary analysis on the effects of different postpetition interest rates |
| Gonzalez, Johnny | 3/6/2024 | 1.8 | Modify the loans payable post petition interest summary |
| Gordon, Robert | 3/6/2024 | 1.9 | Review SubCon binder executive summary for potential edits |
| Gordon, Robert | 3/6/2024 | 1.8 | Edit case precedent section of the subcon binder |
| Gordon, Robert | 3/6/2024 | 1.2 | Review subcon binder tacker for latest updates |
| Heath, Peyton | 3/6/2024 | 0.6 | Discuss plan recovery analysis February refresh status and next steps with H. Trent (A&M) |
| Heath, Peyton | 3/6/2024 | 0.7 | Review updated loans payable analysis in connection with the plan recovery analysis |
| Heath, Peyton | 3/6/2024 | 1.9 | Review support model for updated claims and inputs in connection with the February long-term forecast plan recovery analysis refresh |
| Heath, Peyton | 3/6/2024 | 1.4 | Review draft February long-term forecast plan recovery analysis presentation for input changes received to date and update open items |
| Heath, Peyton | 3/6/2024 | 1.2 | Review PPI and customer appreciation analysis file in connection with the plan recovery analysis February refresh |
| Konig, Louis | 3/6/2024 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss distributions process |
| Mosley, Ed | 3/6/2024 | 1.3 | Review of and prepare comments to draft of agenda for creditor meeting with UCC regarding plan structure |
| Mosley, Ed | 3/6/2024 | 0.7 | Review of and prepare comments to draft of agenda for creditor meeting with AHC regarding plan structure |
| Paolinetti, Sergio | 3/6/2024 | 1.6 | Finalize token receivables bridges between 1/31 and 2/29 for Plan monthly update |
| Ramanathan, Kumanan | 3/6/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent bids |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/6/2024 | 2.6 | Meeting with J. Gonzalez and T. Ribman (A&M) re: loans payable Postpetition Interest |
| Ribman, Tucker | 3/6/2024 | 1.6 | Reconcile the gross claim amounts for Loans payable for the Plan analysis |
| Ribman, Tucker | 3/6/2024 | 1.9 | Create a schedule for PPI amounts for Loans Payable Claims |
| Ribman, Tucker | 3/6/2024 | 1.4 | Create a schedule for PEI amounts for loans payable claims |
| Ribman, Tucker | 3/6/2024 | 0.8 | Update the unsettled collateral amounts for Loans Payable |
| Simoneaux, Nicole | 3/6/2024 | 0.9 | Refresh claims register for plan recovery analysis as of 2/22 |
| Simoneaux, Nicole | 3/6/2024 | 2.9 | Incorporate comments re: Plan Recovery Analysis as of 2/29 long-term forecast analysis comparisons to 12/31 |
| Sivapalu, Anan | 3/6/2024 | 2.9 | Refine automated liquidation analysis report to take into account all holdings variations |
| Sivapalu, Anan | 3/6/2024 | 2.9 | Develop report viewer visual for liquidation analysis |
| Tenney, Bridger | 3/6/2024 | 2.1 | Discussion with J. Gonzalez and B. Tenney (A&M) re: postpetition interest summary analysis |
| Tenney, Bridger | 3/6/2024 | 0.7 | Prepare venture investment reconciliation bridge for venture data as of 2/29 |
| Tenney, Bridger | 3/6/2024 | 2.1 | Prepare projected venture investment proceeds analysis for subsidiary entity |
| Tenney, Bridger | 3/6/2024 | 1.9 | Prepare illustrative graphic for subsidiary venture investment proceeds |
| Tenney, Bridger | 3/6/2024 | 0.8 | Revise venture investment analysis in the support model |
| Tenney, Bridger | 3/6/2024 | 0.9 | Update venture investment data as of 2/29 in the support model |
| Tenney, Bridger | 3/6/2024 | 0.9 | Discussion with H. Trent and B. Tenney (A&M) re: venture investment proceeds analysis for subsidiary |
| Trent, Hudson | 3/6/2024 | 2.2 | Review venture investment analysis for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/6/2024 | 0.6 | Discuss plan recovery analysis February refresh status and next steps with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 3/6/2024 | 0.9 | Discussion with H. Trent and B. Tenney (A&M) re: venture investment proceeds analysis for subsidiary |
| Walia, Gaurav | 3/6/2024 | 0.2 | Call with S. Glustein, G. Walia (A&M) to discuss ventures book monetization forecast |
| Walia, Gaurav | 3/6/2024 | 1.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent model and presentation updates |
| Walia, Gaurav | 3/6/2024 | 2.8 | Prepare updated cost projections for the distribution agents considering all non-customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/6/2024 | 1.6 | Review the initial distribution model 'how-to' deck and provide feedback |
| Walia, Gaurav | 3/6/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent bids |
| Walia, Gaurav | 3/6/2024 | 0.4 | Call with L. Konig, G. Walia (A&M) to discuss distributions process |
| Walia, Gaurav | 3/6/2024 | 1.7 | Update the FX cost estimate savings considering variable FX rate |
| Walia, Gaurav | 3/6/2024 | 2.3 | Update the distribution agent deck based on the latest feedback |
| Witherspoon, Samuel | 3/6/2024 | 2.0 | Create detailed distribution calculation model flow charts explaining inputs and outputs |
| Witherspoon, Samuel | 3/6/2024 | 0.8 | Create a reserve calculation summary slide for the distribution model "how to" guide |
| Witherspoon, Samuel | 3/6/2024 | 1.3 | Update reserve calculation summary slide for the distribution model calculation materials |
| Witherspoon, Samuel | 3/6/2024 | 0.8 | Analyze count of forecasted distributions for convenience vs non-convenience class |
| Witherspoon, Samuel | 3/6/2024 | 2.1 | Analyze impact of reserve balance movements for Dotcom customer entitlements distributions |
| Witherspoon, Samuel | 3/6/2024 | 1.3 | Create executive summary explaining the model flow of the distribution calculation file |
| Witherspoon, Samuel | 3/6/2024 | 1.6 | Create forecasted assets calculation of distribution amount summary |
| Witherspoon, Samuel | 3/6/2024 | 1.1 | Create assumptions slide of all provided inputs to calculate distribution amounts |
| Witherspoon, Samuel | 3/6/2024 | 2.3 | Update distribution "how to" guide explanation slides with extracts from the distribution calculation file |
| Arnett, Chris | 3/7/2024 | 1.2 | Review and comment on revised claims impacts to Plan recoveries |
| Blanks, David | 3/7/2024 | 0.8 | Review updated Plan issues list for distribution to the Ad Hoc creditor advisors |
| Blanks, David | 3/7/2024 | 1.3 | Review litigation proceedings update slide for Plan recovery analysis |
| Blanks, David | 3/7/2024 | 0.9 | Review and edit plan confirmation timeline deck and weekly workstreams |
| Blanks, David | 3/7/2024 | 1.8 | Review updated cash tracker for Plan recovery bridge slides |
| Blanks, David | 3/7/2024 | 2.1 | Review latest liquidation discounts and associated bridges |
| Blanks, David | 3/7/2024 | 0.9 | Discuss plan recovery analysis February refresh status and open items with D. Blanks and P. Heath (A&M) |
| Coverick, Steve | 3/7/2024 | 0.9 | Review and provide comments on revised plan issues list for upcoming meeting with AHC |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/7/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Mosley, S. Coverick (A&M) to discuss distribution agent presentation |
| Faett, Jack | 3/7/2024 | 2.0 | Reconcile Loan Claim Reconciliation to the Plan Model's third-party loan support |
| Faett, Jack | 3/7/2024 | 0.7 | Analyze lend claim for differences between Loan Claim Reconciliation and Plan Model |
| Flynn, Matthew | 3/7/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Mosley, S. Coverick (A&M) to discuss distribution agent presentation |
| Gonzalez, Johnny | 3/7/2024 | 1.3 | Continue building a summary waterfall for the latest subordinated claims mechanics |
| Gonzalez, Johnny | 3/7/2024 | 1.1 | Meeting with H. Trent, P. Heath, and J. Gonzalez (A&M) re: support model input updates |
| Gonzalez, Johnny | 3/7/2024 | 1.2 | Update the administrative expense allocation summary for the plan support model |
| Gonzalez, Johnny | 3/7/2024 | 2.0 | Prepare a summary waterfall for the latest subordinated claims mechanics |
| Gonzalez, Johnny | 3/7/2024 | 2.3 | Prepare a PPI & PEI summary for the loans payable |
| Heath, Peyton | 3/7/2024 | 1.1 | Meeting with H. Trent, P. Heath, and J. Gonzalez (A&M) re: support model input updates |
| Heath, Peyton | 3/7/2024 | 0.4 | Review updated 2/29 cash input file related to venture book February sales proceeds |
| Heath, Peyton | 3/7/2024 | 0.2 | Review updated 2/29 allocable admin input file |
| Heath, Peyton | 3/7/2024 | 0.3 | Review 2/29 venture investments bridge analysis |
| Heath, Peyton | 3/7/2024 | 0.2 | Review LedgerPrime 2/29 tokens receivable bridge analysis |
| Heath, Peyton | 3/7/2024 | 1.7 | Review updated draft February plan recovery analysis presentation for certain asset input updates and provide comments re: same |
| Heath, Peyton | 3/7/2024 | 0.7 | Review updated 2/29 venture investments input file in connection with the plan recovery analysis and liquidation analysis |
| Heath, Peyton | 3/7/2024 | 1.6 | Review support model for updated cash and ventures input updates in connection with the February plan recovery analysis refresh |
| Heath, Peyton | 3/7/2024 | 0.9 | Discuss plan recovery analysis February refresh status and open items with D. Blanks and P. Heath (A&M) |
| Mosley, Ed | 3/7/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Mosley, S. Coverick (A&M) to discuss distribution agent presentation |
| Paolinetti, Sergio | 3/7/2024 | 1.4 | Prepare receivables bridge update for Plan Team 2/29 refresh |
| Ramanathan, Kumanan | 3/7/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Mosley, S. Coverick (A&M) to discuss distribution agent presentation |
| Ribman, Tucker | 3/7/2024 | 0.9 | Call with B. Tenney and T. Ribman (A&M) re: loans payable calculation and analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/7/2024 | 1.8 | Reconcile changes in Loans Payable value from the prior Disputes and Investigations file |
| Ribman, Tucker | 3/7/2024 | 1.4 | Refresh the PPI figures in the loans payable for latest analysis based on updated interest rates |
| Ribman, Tucker | 3/7/2024 | 1.1 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable analysis |
| Ribman, Tucker | 3/7/2024 | 1.4 | Update claims and reporting slides in the Plan confirmation timeline deck |
| Ribman, Tucker | 3/7/2024 | 0.7 | Update long-term forecast deck commentary for venture investment changes |
| Ribman, Tucker | 3/7/2024 | 0.6 | Update legal proceedings slide in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 3/7/2024 | 1.6 | Reconcile the latest liquidation discounts in the venture investment support |
| Ribman, Tucker | 3/7/2024 | 1.2 | Update Plan confirmation timeline deck with weekly workstream inputs |
| Ribman, Tucker | 3/7/2024 | 2.1 | Create a ventures bridge from value change between 1.31 and 2.29 |
| Simoneaux, Nicole | 3/7/2024 | 1.4 | Adjust cash inputs for updated digital asset monetization and assumptions provided by Galaxy |
| Simoneaux, Nicole | 3/7/2024 | 1.3 | Incorporate comments and modifications to remaining proceeds long-term forecast bridge |
| Simoneaux, Nicole | 3/7/2024 | 1.1 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable analysis |
| Simoneaux, Nicole | 3/7/2024 | 1.1 | Prepare Remaining Proceeds executive summary bridge for long-term forecast plan analysis |
| Simoneaux, Nicole | 3/7/2024 | 1.6 | Refresh Galaxy assumptions summary in Plan Recovery Analysis as of 2/29 |
| Simoneaux, Nicole | 3/7/2024 | 1.4 | Refresh bridges and outputs updated digital asset monetization and assumptions provided by Galaxy |
| Simoneaux, Nicole | 3/7/2024 | 2.2 | Refresh ventures inputs and bridging for 2/29 plan recovery analysis for Anthropic proceeds among other assets |
| Stockmeyer, Cullen | 3/7/2024 | 0.4 | Review requirements for plan team token receivables recovery pricing schedule update |
| Stockmeyer, Cullen | 3/7/2024 | 0.8 | Begin preparation of plan team token receivables recovery pricing schedule update |
| Tenney, Bridger | 3/7/2024 | 1.1 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable analysis |
| Tenney, Bridger | 3/7/2024 | 0.9 | Call with B. Tenney and T. Ribman (A&M) re: loans payable calculation and analysis |
| Tenney, Bridger | 3/7/2024 | 0.7 | Update venture investment data in recovery model for revised indicative bids |
| Tenney, Bridger | 3/7/2024 | 0.5 | Review cash proceeds forecast for changes to administrative expenses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/7/2024 | 1.1 | Review loans payable calculation and total unsecured loans payable figures |
| Tenney, Bridger | 3/7/2024 | 0.9 | Review and update Plan cash inputs for inclusion in Plan materials |
| Tenney, Bridger | 3/7/2024 | 0.7 | Review tokens receivable inputs and assumptions received from fiduciary |
| Tenney, Bridger | 3/7/2024 | 0.5 | Call with S. Witherspoon and B. Tenney (A&M) re: 2/29 Plan cash update |
| Tenney, Bridger | 3/7/2024 | 1.4 | Update cash data and forecast in Plan recovery summary waterfall |
| Tenney, Bridger | 3/7/2024 | 1.1 | Prepare cash reconciliation bridge for most recent cash update |
| Trent, Hudson | 3/7/2024 | 1.1 | Meeting with H. Trent, P. Heath, and J. Gonzalez (A&M) re: support model input updates |
| Trent, Hudson | 3/7/2024 | 2.2 | Conduct detailed review of support model prior to refresh of Plan materials |
| Trent, Hudson | 3/7/2024 | 2.8 | Conduct detailed review of tokens receivable analysis for incorporation into Plan recovery analysis |
| Walia, Gaurav | 3/7/2024 | 0.8 | Review the next steps for the distribution model integration work and provide feedback |
| Walia, Gaurav | 3/7/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model 'how-to' deck |
| Walia, Gaurav | 3/7/2024 | 2.8 | Review detailed distribution 'how-to' guide and provide feedback |
| Walia, Gaurav | 3/7/2024 | 1.7 | Update the distribution agent deck based on the latest feedback |
| Walia, Gaurav | 3/7/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, E. Mosley, S. Coverick (A&M) to discuss distribution agent presentation |
| Witherspoon, Samuel | 3/7/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model 'how-to' deck |
| Witherspoon, Samuel | 3/7/2024 | 1.4 | Create flow chart with explanations of major tabs in the by-claimant distribution file |
| Witherspoon, Samuel | 3/7/2024 | 1.1 | Create flow chart with explanations of major tabs in the distribution calculation file |
| Witherspoon, Samuel | 3/7/2024 | 1.8 | Create illustrative outputs of catch up payments to claimants as reserve balances decrease |
| Witherspoon, Samuel | 3/7/2024 | 0.6 | Compile next steps of the distribution integration process and distribute to internal team |
| Witherspoon, Samuel | 3/7/2024 | 1.6 | Update executive summary of the model flow for the by-claimant distribution model |
| Witherspoon, Samuel | 3/7/2024 | 0.5 | Call with S. Witherspoon and B. Tenney (A&M) re: 2/29 Plan cash update |
| Witherspoon, Samuel | 3/7/2024 | 1.3 | Update model flow of the distribution calculation model from inputs to output to the by-claimant model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 3/7/2024 | 1.3 | Update outputs from the distribution calculation file regarding the calculation of distribution round amounts |
| Witherspoon, Samuel | 3/7/2024 | 1.5 | Update distribution "how to" guide materials with detailed summaries on ineligible reserves calculation |
| Blanks, David | 3/8/2024 | 1.4 | Review crypto and ventures updates to the Plan support model |
| Bolduc, Jojo | 3/8/2024 | 0.9 | Update cash / liquidity tminus graph in plan confirmation timeline deck |
| Bolduc, Jojo | 3/8/2024 | 0.8 | Update operational tminus in plan confirmation timeline deck |
| Bolduc, Jojo | 3/8/2024 | 1.7 | Update Alameda investment slides in plan confirmation timeline deck |
| Coverick, Steve | 3/8/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia, S. Coverick (A&M) to discuss distribution agent presentation comments |
| Faett, Jack | 3/8/2024 | 0.4 | Review relativity agreements and receipts in connection with a TrustToken third-party loan |
| Faett, Jack | 3/8/2024 | 0.8 | Update Loan Claim Reconciliation for newly identified third-party loan claims |
| Flynn, Matthew | 3/8/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss updated distribution assumptions |
| Flynn, Matthew | 3/8/2024 | 0.4 | Update plan cost model for crypto consulting vendor |
| Flynn, Matthew | 3/8/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia, S. Coverick (A&M) to discuss distribution agent presentation comments |
| Gonzalez, Johnny | 3/8/2024 | 1.8 | Reconcile the 12/31 board materials convenience claims summary with the latest figures |
| Gonzalez, Johnny | 3/8/2024 | 1.3 | Add a separate waterfall section for the Post Effective Interest calculation |
| Gonzalez, Johnny | 3/8/2024 | 1.9 | Update the model feeder sheet in the plan model for the latest claims |
| Gonzalez, Johnny | 3/8/2024 | 1.7 | Re-map the PPI and PEI values in the plan recovery analysis model |
| Gordon, Robert | 3/8/2024 | 1.1 | Prepare for subcon walkthrough discussion by reviewing intro section of subcon expert report |
| Gordon, Robert | 3/8/2024 | 0.5 | Teleconference with R. Gordon, T. Simion (A&M) discussing observations to draft of SubCon expert report |
| Gordon, Robert | 3/8/2024 | 1.2 | Prepare for subcon walkthrough discussion by reviewing executive summary section of support binder |
| Heath, Peyton | 3/8/2024 | 0.7 | Review support model for updated anthropic bid / ventures book adjustments |
| Heath, Peyton | 3/8/2024 | 0.6 | Review support model outputs for February inputs received to date |
| Heath, Peyton | 3/8/2024 | 1.4 | Discussion with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable and PPI calculation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/8/2024 | 0.8 | Meeting with H. Trent and P. Heath (A&M) to review support model for February inputs received and discuss plan recovery analysis open items |
| Heath, Peyton | 3/8/2024 | 0.3 | Review revised 2/29 digital asset materials from analysis group in connection with the plan recovery analysis refresh |
| Mosley, Ed | 3/8/2024 | 0.2 | Discussion with J.Ray (FTX) regarding plan structure |
| Ramanathan, Kumanan | 3/8/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia, S. Coverick (A&M) to discuss distribution agent presentation comments |
| Ribman, Tucker | 3/8/2024 | 2.1 | Reconcile the loans payable pricing amounts for crypto denominated claims |
| Ribman, Tucker | 3/8/2024 | 1.9 | Update the Plan Confirmation Timeline deck with latest workstream T-minus inputs |
| Ribman, Tucker | 3/8/2024 | 1.7 | Update the net appreciation claim calculation in support model |
| Ribman, Tucker | 3/8/2024 | 1.4 | Discussion with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable and PPI calculation |
| Sagen, Daniel | 3/8/2024 | 1.8 | Update Plan recovery digital asset input model to include additional scenario analyses |
| Sagen, Daniel | 3/8/2024 | 1.2 | Analyze updated token pricing assumptions provided by Galaxy for 2/29 Plan recovery refresh |
| Sagen, Daniel | 3/8/2024 | 1.4 | Update 2/29 digital asset Plan recovery input model for revised assumptions from Galaxy |
| Sagen, Daniel | 3/8/2024 | 0.4 | Correspondence with D. Anosova (AG) regarding updates to token sales pricing estimate for Plan recovery analysis |
| Simion, Tony | 3/8/2024 | 0.5 | Teleconference with R. Gordon, T. Simion (A&M) discussing observations to draft of SubCon expert report |
| Simoneaux, Nicole | 3/8/2024 | 1.9 | Update asset monetization pie chart and notes for Anthropic changes and Galaxy assumptions |
| Simoneaux, Nicole | 3/8/2024 | 1.4 | Discussion with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable and PPI calculation |
| Simoneaux, Nicole | 3/8/2024 | 2.1 | Reconcile projected increase of cash to effective date and associated administrative / wind-down costs |
| Slay, David | 3/8/2024 | 1.7 | Update disclosure statement timeline to reflect recent case activity milestones per calendar from S&C |
| Stockmeyer, Cullen | 3/8/2024 | 1.7 | Update plan report based on latest token pricing finalization from coin report |
| Tenney, Bridger | 3/8/2024 | 0.9 | Prepare indicative bid and potential proceeds summary for venture investment |
| Tenney, Bridger | 3/8/2024 | 0.4 | Prepare summary of Plan recovery Loans payable figures |
| Tenney, Bridger | 3/8/2024 | 2.1 | Revise venture investment proceeds and update recovery roll-up |
| Tenney, Bridger | 3/8/2024 | 0.6 | Prepare summary of Postpetition interest for use in support model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/8/2024 | 0.8 | Incorporate changes to Cold wallet crypto data in Recovery model |
| Tenney, Bridger | 3/8/2024 | 0.7 | Revise summary schedule of Crypto recoveries for Plan model |
| Tenney, Bridger | 3/8/2024 | 1.1 | Update venture investment indicative bid and par value analysis |
| Tenney, Bridger | 3/8/2024 | 1.4 | Discussion with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable and PPI calculation |
| Trent, Hudson | 3/8/2024 | 2.2 | Conduct detailed review latest thinking Plan recovery analysis inputs following recent updates |
| Trent, Hudson | 3/8/2024 | 0.6 | Prepare summary of impact of latest thinking proceeds from Anthropic sales |
| Trent, Hudson | 3/8/2024 | 0.8 | Meeting with H. Trent and P. Heath (A&M) to review support model for February inputs received and discuss plan recovery analysis open items |
| Trent, Hudson | 3/8/2024 | 1.4 | Discussion with H. Trent, P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: loans payable and PPI calculation |
| Walia, Gaurav | 3/8/2024 | 2.3 | Review the updated waterfall mechanics in the latest distribution model and provide feedback |
| Walia, Gaurav | 3/8/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss updated distribution assumptions |
| Walia, Gaurav | 3/8/2024 | 0.9 | Review the distribution reserves process and update mechanics in current model |
| Walia, Gaurav | 3/8/2024 | 0.6 | Update the distribution agent considerations deck |
| Walia, Gaurav | 3/8/2024 | 0.6 | Review the distribution cost mechanics on another case |
| Walia, Gaurav | 3/8/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia, S. Coverick (A&M) to discuss distribution agent presentation comments |
| Witherspoon, Samuel | 3/8/2024 | 1.3 | Update distribution model "how to" materials with additional comments from A&M team |
| Witherspoon, Samuel | 3/8/2024 | 2.3 | Process comments provided by A&M team on the "distribution how to guide" materials |
| Witherspoon, Samuel | 3/8/2024 | 1.1 | Update distribution calculation model for changes in asset assumptions to the current Plan |
| Witherspoon, Samuel | 3/8/2024 | 1.8 | Create disputed claims consideration summary for the claims reserve |
| Sagen, Daniel | 3/9/2024 | 0.8 | Review and revise output schedules for digital asset Plan input refresh as of 2/29 |
| Sagen, Daniel | 3/9/2024 | 1.3 | Prepare bridge from 2/29 to 1/31 digital asset Plan recovery inputs |
| Sagen, Daniel | 3/9/2024 | 1.2 | Incorporate revised token pricing assumptions from Analysis Group into 2/29 digital asset Plan recovery input model |
| Sagen, Daniel | 3/9/2024 | 0.3 | Review and provide feedback to C. Stockmeyer (A&M) regarding 2/29 token receivable Plan recovery projections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/9/2024 | 1.6 | Update plan category A pricing based on latest provided by D. Sagen (A&M) |
| Walia, Gaurav | 3/9/2024 | 2.3 | Review the latest draft of the distribution model 'how-to' deck and provide feedback |
| Witherspoon, Samuel | 3/9/2024 | 1.6 | Update by-claimant distribution model with latest estimates on distribution amounts by class |
| Witherspoon, Samuel | 3/9/2024 | 0.9 | Create explanations of reserve calculation using screenshots from the distribution calculation model |
| Witherspoon, Samuel | 3/9/2024 | 1.7 | Update illustrative output on the ineligible reserve calculation for distributions one through ten |
| Heath, Peyton | 3/10/2024 | 0.6 | Review February digital asset input files and bridge analysis from T. Ribman (A&M) |
| Ribman, Tucker | 3/10/2024 | 0.6 | Update the monthly trading variance table in long-term forecast deck for the latest inputs |
| Ribman, Tucker | 3/10/2024 | 0.9 | Prepare digital asset inputs from the crypto database for Plan Analysis |
| Ribman, Tucker | 3/10/2024 | 2.1 | Call with B. Tenney and T. Ribman (A&M) to incorporate digital asset inputs into the support model |
| Simoneaux, Nicole | 3/10/2024 | 2.3 | Refresh digital asset recoveries for government seized asset assumptions |
| Tenney, Bridger | 3/10/2024 | 1.1 | Refresh Plan recovery support model with updated crypto data |
| Tenney, Bridger | 3/10/2024 | 2.1 | Call with B. Tenney and T. Ribman (A&M) to incorporate digital asset inputs into the support model |
| Trent, Hudson | 3/10/2024 | 2.1 | Review digital asset inputs for incorporation into Plan recovery analysis |
| Witherspoon, Samuel | 3/10/2024 | 1.1 | Analyze impact of shortfall claim on overall recoveries to Dotcom customers |
| Witherspoon, Samuel | 3/10/2024 | 2.0 | Analyze impact of shortfall claim on overall recoveries to US customers |
| Witherspoon, Samuel | 3/10/2024 | 1.1 | Update distribution model calculation slides with edits from A&M team |
| Witherspoon, Samuel | 3/10/2024 | 1.6 | Finalize initial draft of distribution model "how to" guide |
| Blanks, David | 3/11/2024 | 1.1 | Review plan recovery waterfall variance analysis from J. Gonzalez (A&M) |
| Blanks, David | 3/11/2024 | 0.6 | Review updated plan recovery waterfall presentation from B. Tenney (A&M) |
| Blanks, David | 3/11/2024 | 1.7 | Review venture tokens plan update as of 2/29 from C. Stockmeyer (A&M) |
| Blanks, David | 3/11/2024 | 0.6 | Review updated PPI calculation for the plan recovery waterfall |
| Blanks, David | 3/11/2024 | 1.6 | Review plan recovery waterfall presentation from B. Tenney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 3/11/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to discuss updated plan recovery waterfall presentation and tokens receivable update |
| Blanks, David | 3/11/2024 | 2.1 | Meeting with D. Blanks, P. Heath, T. Ribman and B. Tenney (A&M) to draft plan recovery variance analysis presentation |
| Blanks, David | 3/11/2024 | 0.6 | Discuss long-term forecast plan recovery analysis status and open items with D. Blanks and P. Heath (A&M) |
| Bolduc, Jojo | 3/11/2024 | 0.3 | Distribute plan confirmation timeline to internal workstreams for data input / updates |
| Clayton, Lance | 3/11/2024 | 1.1 | Call with L. Clayton, J. Gonzalez (A&M) re: updated venture investment recovery assumptions |
| Flynn, Matthew | 3/11/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss updates to distribution agent presentation |
| Flynn, Matthew | 3/11/2024 | 1.1 | Update distribution agent analysis for additional FX slides |
| Flynn, Matthew | 3/11/2024 | 0.9 | Update model for distribution agent FX considerations |
| Gonzalez, Johnny | 3/11/2024 | 2.7 | Meeting with J. Gonzalez and T. Ribman (A&M) re: to modify the loans payable PPI calculation |
| Gonzalez, Johnny | 3/11/2024 | 0.9 | Call with P. Heath, J. Gonzalez, and B. Tenney (A&M) re: PPI and PEI calculation |
| Gonzalez, Johnny | 3/11/2024 | 1.6 | Call with J. Gonzalez and B. Tenney (A&M) re: to review the net distributable proceeds bridge |
| Gonzalez, Johnny | 3/11/2024 | 2.2 | Prepare a plan waterfall with the 2/29 figures |
| Gonzalez, Johnny | 3/11/2024 | 1.1 | Call with L. Clayton, J. Gonzalez (A&M) re: updated venture investment recovery assumptions |
| Gonzalez, Johnny | 3/11/2024 | 2.4 | Call with J. Gonzalez and N. Simoneaux (A&M) re: to review the mechanics of the plan presentation model |
| Heath, Peyton | 3/11/2024 | 0.9 | Call with P. Heath, J. Gonzalez, and B. Tenney (A&M) re: PPI and PEI calculation |
| Heath, Peyton | 3/11/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: tokens receivable data refresh |
| Heath, Peyton | 3/11/2024 | 0.4 | Review long-term forecast plan recovery analysis draft claims bridge |
| Heath, Peyton | 3/11/2024 | 0.8 | Review plan recovery analysis summary waterfall and provide comments re: same |
| Heath, Peyton | 3/11/2024 | 1.2 | Discuss tokens receivable updates to long-term forecast plan recovery analysis with P. Heath, B. Tenney and T. Ribman (A&M) |
| Heath, Peyton | 3/11/2024 | 0.6 | Review plan recovery variance analysis executive summary output tables and provide comments re: same |
| Heath, Peyton | 3/11/2024 | 1.3 | Meeting with P. Heath, T. Ribman and B. Tenney (A&M) to review and revise net distributable proceeds summary outputs in connection with the plan recovery variance analysis |
| Heath, Peyton | 3/11/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to discuss updated plan recovery waterfall presentation and tokens receivable update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/11/2024 | 0.6 | Discuss long-term forecast plan recovery analysis status and open items with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 3/11/2024 | 0.2 | Review plan waterfall outputs in connection with the long-term forecast plan recovery analysis |
| Heath, Peyton | 3/11/2024 | 1.8 | Meeting with P. Heath, T. Ribman and B. Tenney (A&M) to create a digital asset bridge from 1/31 to 2/29 values |
| Heath, Peyton | 3/11/2024 | 2.1 | Meeting with D. Blanks, P. Heath, T. Ribman and B. Tenney (A&M) to draft plan recovery variance analysis presentation |
| Heath, Peyton | 3/11/2024 | 0.4 | Review updated long-term forecast plan recovery analysis waterfall and variance for latest assumption updates |
| Heath, Peyton | 3/11/2024 | 0.9 | Review plan recovery analysis summary waterfall 12/31 and 1/31 variance outputs and provide comments re: same |
| Heath, Peyton | 3/11/2024 | 0.9 | Meeting with P. Heath and B. Tenney (A&M) to discuss digital assets updates to the support model |
| Johnston, David | 3/11/2024 | 0.2 | Call with D. Johnston, G. Walia (A&M) to discuss FX fees related to distributions |
| Ramanathan, Kumanan | 3/11/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent bids |
| Ribman, Tucker | 3/11/2024 | 0.8 | Provide commentary for the change in estimated claims bridge based on workstream inputs |
| Ribman, Tucker | 3/11/2024 | 2.7 | Meeting with J. Gonzalez and T. Ribman (A&M) re: to modify the loans payable PPI calculation |
| Ribman, Tucker | 3/11/2024 | 1.1 | Reconcile the legal entities in the Plan deck with the disclosure statement org chart |
| Ribman, Tucker | 3/11/2024 | 0.3 | Create a Solana bridge in the long-term forecast deck from 1/31 to 2/29 |
| Ribman, Tucker | 3/11/2024 | 0.8 | Reconcile the February token sale amounts in the support master |
| Ribman, Tucker | 3/11/2024 | 0.9 | Create a monetization pie chart with latest Plan figures for leadership |
| Ribman, Tucker | 3/11/2024 | 0.2 | Create a bridge for change in estimated claims for long-term forecast deck |
| Ribman, Tucker | 3/11/2024 | 0.6 | Update venture investment bridge for latest Anthropic value |
| Ribman, Tucker | 3/11/2024 | 1.3 | Meeting with P. Heath, T. Ribman and B. Tenney (A&M) to review and revise net distributable proceeds summary outputs in connection with the plan recovery variance analysis |
| Ribman, Tucker | 3/11/2024 | 1.2 | Discuss tokens receivable updates to long-term forecast plan recovery analysis with P. Heath, B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 3/11/2024 | 2.1 | Meeting with D. Blanks, P. Heath, T. Ribman and B. Tenney (A&M) to draft plan recovery variance analysis presentation |
| Ribman, Tucker | 3/11/2024 | 1.8 | Meeting with P. Heath, T. Ribman and B. Tenney (A&M) to create a digital asset bridge from 1/31 to 2/29 values |
| Sagen, Daniel | 3/11/2024 | 0.4 | Provide commentary to T. Ribman (A&M) regarding 2/29 digital asset bridge |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/11/2024 | 1.1 | Respond to various questions from T. Ribman (A&M) regarding 2/29 digital asset Plan input materials |
| Simoneaux, Nicole | 3/11/2024 | 1.9 | Refresh claims bridges and commentary for PPI and reconciliation estimate changes |
| Simoneaux, Nicole | 3/11/2024 | 1.1 | Investigate Ventures Manager Fees assumptions for Plan Recovery Analysis proceeds |
| Simoneaux, Nicole | 3/11/2024 | 2.9 | Further bridge claims to 12/31 plan recovery analysis for changes in tax liability placeholders, administrative claims, and unsecured loans payable |
| Simoneaux, Nicole | 3/11/2024 | 1.3 | Update Digital Asset Monetization summary for long-term forecast analysis based on A&M crypto inputs |
| Simoneaux, Nicole | 3/11/2024 | 2.4 | Call with J. Gonzalez and N. Simoneaux (A&M) re: to review the mechanics of the plan presentation model |
| Stockmeyer, Cullen | 3/11/2024 | 0.3 | Correspondence with S. Glustein (A&M) re: plan team deliverables for ventures |
| Stockmeyer, Cullen | 3/11/2024 | 1.8 | Update bridge for additional detail based on request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 3/11/2024 | 0.8 | Prepare bridge for token receivables categories for S. Glustein (A&M) |
| Tenney, Bridger | 3/11/2024 | 1.6 | Call with J. Gonzalez and B. Tenney (A&M) re: to review the net distributable proceeds bridge |
| Tenney, Bridger | 3/11/2024 | 0.9 | Meeting with P. Heath and B. Tenney (A&M) to discuss digital assets updates to the support model |
| Tenney, Bridger | 3/11/2024 | 1.0 | Update Plan recovery support model rollup and model feeder for distribution |
| Tenney, Bridger | 3/11/2024 | 0.5 | Prepare variance waterfall of assets and claims for variance presentation |
| Tenney, Bridger | 3/11/2024 | 1.1 | Prepare summary waterfall of assets and claims in variance presentation |
| Tenney, Bridger | 3/11/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: tokens receivable data refresh |
| Tenney, Bridger | 3/11/2024 | 0.9 | Call with P. Heath, J. Gonzalez, and B. Tenney (A&M) re: PPI and PEI calculation |
| Tenney, Bridger | 3/11/2024 | 1.1 | Prepare reconciliation bridge for 2/29 cash update |
| Tenney, Bridger | 3/11/2024 | 1.2 | Discuss tokens receivable updates to long-term forecast plan recovery analysis with P. Heath, B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 3/11/2024 | 1.3 | Meeting with P. Heath, T. Ribman and B. Tenney (A&M) to review and revise net distributable proceeds summary outputs in connection with the plan recovery variance analysis |
| Tenney, Bridger | 3/11/2024 | 2.1 | Meeting with D. Blanks, P. Heath, T. Ribman and B. Tenney (A&M) to draft plan recovery variance analysis presentation |
| Tenney, Bridger | 3/11/2024 | 1.8 | Meeting with P. Heath, T. Ribman and B. Tenney (A&M) to create a digital asset bridge from 1/31 to 2/29 values |
| Trent, Hudson | 3/11/2024 | 2.4 | Prepare updated equity analysis based on advisor inquiries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/11/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to review the 'how-to' distribution model deck |
| Walia, Gaurav | 3/11/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss updates to distribution agent presentation |
| Walia, Gaurav | 3/11/2024 | 0.3 | Call with D. Johnston, G. Walia (A&M) to discuss FX fees related to distributions |
| Walia, Gaurav | 3/11/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent bids |
| Walia, Gaurav | 3/11/2024 | 0.8 | Review the claims reserve calculation process and provide feedback |
| Walia, Gaurav | 3/11/2024 | 1.8 | Review the distribution model how-to deck and provide feedback |
| Witherspoon, Samuel | 3/11/2024 | 1.2 | Analyze distribution amounts by round compared to total estimated FTX Trading Ltd claim balance |
| Witherspoon, Samuel | 3/11/2024 | 1.3 | Update reserve calculation considerations summary with comments from A&M claims team |
| Witherspoon, Samuel | 3/11/2024 | 1.6 | Update formatting of executive summaries for the distribution "how to" guide materials |
| Witherspoon, Samuel | 3/11/2024 | 1.3 | Analyze distribution amounts by round compared to total estimated US claim balance |
| Witherspoon, Samuel | 3/11/2024 | 0.9 | Process additional comments on the distribution model calculation summaries from A&M team |
| Witherspoon, Samuel | 3/11/2024 | 0.6 | Call with S. Witherspoon, G. Walia (A&M) to review the 'how-to' distribution model deck |
| Witherspoon, Samuel | 3/11/2024 | 1.7 | Finalize and distribute distribution model "how to" guide to A&M team |
| Witherspoon, Samuel | 3/11/2024 | 0.8 | Update ineligible reserve calculation appendix with comments from A&M team |
| Witherspoon, Samuel | 3/11/2024 | 1.8 | Summarize changes from prior distribution amounts to current estimates |
| Blanks, David | 3/12/2024 | 0.2 | Call with H. Trent, P. Heath and D. Blanks (A&M) to wind down budget assumption changes |
| Blanks, David | 3/12/2024 | 2.8 | Review updated plan recovery model feeder inputs workbook from B. Tenney (A&M) |
| Blanks, David | 3/12/2024 | 1.9 | Review updated plan recovery variance analysis presentation |
| Blanks, David | 3/12/2024 | 1.7 | Meeting with D. Blanks, P. Heath, B. Tenney and T. Ribman (A&M) to discuss anthropic bridge analysis and presentation |
| Blanks, David | 3/12/2024 | 0.4 | Call with D. Slay, D. Blanks and P. Heath (A&M) to discuss updated wind down budget tax and insurance assumptions |
| Blanks, David | 3/12/2024 | 2.3 | Meeting with D. Blanks and P. Heath (A&M) to discuss latest thinking plan recovery variance analysis presentation |
| Blanks, David | 3/12/2024 | 0.3 | Call with H. Trent, P. Heath, B. Tenney and D. Blanks (A&M) to discuss Anthropic summary presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/12/2024 | 1.7 | Update crypto workstream related budget forecast for plan |
| Gonzalez, Johnny | 3/12/2024 | 1.8 | Prepare a sensitivity analysis with hypothetical rates of return on customer claims |
| Gonzalez, Johnny | 3/12/2024 | 2.6 | Prepare a sensitivity analysis with monthly compounding for interest on customer claims |
| Gonzalez, Johnny | 3/12/2024 | 1.6 | Prepare a sensitivity analysis with the FJR rate for interest on customer claims |
| Gonzalez, Johnny | 3/12/2024 | 2.2 | Create an illustrative creditor recovery chart in the long-term forecast deck with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 3/12/2024 | 1.8 | Prepare an alternate sensitivity analysis with the PJR rate for interest on customer claims |
| Gonzalez, Johnny | 3/12/2024 | 2.3 | Prepare a sensitivity analysis with different duration assumptions for the post effective interest on customer claims |
| Gonzalez, Johnny | 3/12/2024 | 2.4 | Prepare an alternate sensitivity analysis with daily compounding for interest on customer claims |
| Heath, Peyton | 3/12/2024 | 0.2 | Call with H. Trent, P. Heath and D. Blanks (A&M) to wind down budget assumption changes |
| Heath, Peyton | 3/12/2024 | 1.1 | Meeting with P. Heath and T. Ribman (A&M) re: reconcile the staked Solana bridge amounts in the long-term forecast deck |
| Heath, Peyton | 3/12/2024 | 0.3 | Review plan recovery analysis waterfall and variance outputs in connection with the latest thinking forecast update |
| Heath, Peyton | 3/12/2024 | 1.4 | Meeting with T. Ribman and P. Heath (A&M) to review long-term forecast plan recovery variance analysis 2/29 to 1/31 bridges |
| Heath, Peyton | 3/12/2024 | 0.7 | Call with P. Heath and B. Tenney (A&M) re: prepare executive summary for Plan recovery variance deck |
| Heath, Peyton | 3/12/2024 | 2.3 | Review draft latest thinking forecast plan recovery analysis presentation and provide comments re: same |
| Heath, Peyton | 3/12/2024 | 0.4 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss updated wind down budget tax and insurance assumptions |
| Heath, Peyton | 3/12/2024 | 0.4 | Review wind down budget variance overlay summary in connection with plan recovery analysis update |
| Heath, Peyton | 3/12/2024 | 1.7 | Meeting with D. Blanks, P. Heath, B. Tenney and T. Ribman (A&M) to discuss anthropic bridge analysis and presentation |
| Heath, Peyton | 3/12/2024 | 1.9 | Call with P. Heath and B. Tenney (A&M) re: update Plan recovery analysis change deck for values as of 2/29 |
| Heath, Peyton | 3/12/2024 | 1.4 | Discuss anthropic presentation output and net distributable proceeds bridges with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 3/12/2024 | 2.3 | Meeting with D. Blanks and P. Heath (A&M) to discuss latest thinking plan recovery variance analysis presentation |
| Heath, Peyton | 3/12/2024 | 0.3 | Call with H. Trent, P. Heath, B. Tenney and D. Blanks (A&M) to discuss anthropic summary presentation |
| Kearney, Kevin | 3/12/2024 | 2.9 | Review updates to executive summary and corporate history in subcon expert report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/12/2024 | 2.3 | Review updates to executive summary in subcon deck |
| Kearney, Kevin | 3/12/2024 | 0.9 | Review updates to entanglement arguments in subcon analysis |
| Kearney, Kevin | 3/12/2024 | 1.8 | Review updates to corporate history and events in subcon analysis |
| Mohammed, Azmat | 3/12/2024 | 0.6 | Call with G. Walia and A.Mohammed (A&M) to discuss distributions flows and model |
| Mohammed, Azmat | 3/12/2024 | 0.6 | Prepare for 341 UST meeting and creditor call by reviewing materials and providing content |
| Ramanathan, Kumanan | 3/12/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution agent analysis |
| Ribman, Tucker | 3/12/2024 | 1.3 | Reconcile long-term forecast Solana amounts with the recent SOL indicative bid report |
| Ribman, Tucker | 3/12/2024 | 1.9 | Create a summary of current and projected SRM holdings based on recovery value and wallet type |
| Ribman, Tucker | 3/12/2024 | 1.4 | Refresh the long-term forecast ventures bridge based on adjusted Anthropic value |
| Ribman, Tucker | 3/12/2024 | 0.9 | Discussion with B. Tenney and T. Ribman (A&M) re: converted stablecoin refresh |
| Ribman, Tucker | 3/12/2024 | 0.6 | Reconcile the converted stablecoin amounts in the Plan support model |
| Ribman, Tucker | 3/12/2024 | 0.9 | Refresh the change in estimated claims bridge for new PPI / PEI claims |
| Ribman, Tucker | 3/12/2024 | 1.6 | Drop in the new Plan and variance WFs into the long-term forecast deck |
| Ribman, Tucker | 3/12/2024 | 1.2 | Update PPI and PEI claims for daily compounding mechanics |
| Ribman, Tucker | 3/12/2024 | 1.1 | Meeting with P. Heath and T. Ribman (A&M) re: reconcile the staked Solana bridge amounts in the long-term forecast deck |
| Ribman, Tucker | 3/12/2024 | 1.4 | Meeting with T. Ribman and P. Heath (A&M) to review long-term forecast plan recovery variance analysis 2/29 to 1/31 bridges |
| Ribman, Tucker | 3/12/2024 | 1.7 | Meeting with D. Blanks, P. Heath, B. Tenney and T. Ribman (A&M) to discuss anthropic bridge analysis and presentation |
| Ribman, Tucker | 3/12/2024 | 2.2 | Create an illustrative creditor recovery chart in the long-term forecast deck with J. Gonzalez and T. Ribman (A&M) |
| Sagen, Daniel | 3/12/2024 | 1.6 | Research and respond to 2/29 digital asset Plan recovery input questions from T. Ribman (A&M) |
| Sagen, Daniel | 3/12/2024 | 0.4 | Update select token mappings in digital asset Plan recovery materials per reconciliation exercise against 1/31 materials |
| Sagen, Daniel | 3/12/2024 | 0.7 | Prepare reconciliation schedule for select cold storage asset recoveries in 2/29 Plan inputs vs 1/31 Plan inputs |
| Sagen, Daniel | 3/12/2024 | 0.8 | Prepare reconciliation schedule for staked asset recovery in 2/29 Plan inputs vs 1/31 Plan inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/12/2024 | 0.5 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |
| Simoneaux, Nicole | 3/12/2024 | 0.9 | Update illustrative creditor recoveries executive summary for updated proceeds and claims |
| Simoneaux, Nicole | 3/12/2024 | 2.2 | Update asset monetization pie chart to include post-effective recoveries and commentary |
| Simoneaux, Nicole | 3/12/2024 | 0.3 | Reconcile long-term forecast claims bridge to summary plan waterfall as of 2/29 |
| Simoneaux, Nicole | 3/12/2024 | 2.1 | Prepare ongoing reconciliation of claims visual by monetizing objection / reconciliation progress to date |
| Slay, David | 3/12/2024 | 1.1 | Update allocable admin input schedule for plan cash to capture latest fee update |
| Slay, David | 3/12/2024 | 1.4 | Develop Tax and insurance side by side comparison for wind down budget support |
| Slay, David | 3/12/2024 | 1.6 | Update Wind Down Budget to capture latest tax adjustments |
| Slay, David | 3/12/2024 | 0.4 | Call with D. Slay, E. Taraba and S. Witherspoon (A&M) to discuss plan cash forecast update for professional fees |
| Slay, David | 3/12/2024 | 0.4 | Call with D. Slay, P. Heath and D. Blanks (A&M) to discuss updated wind down budget tax and insurance assumptions |
| Stockmeyer, Cullen | 3/12/2024 | 1.1 | Review report for plan team for variance between iterations |
| Taraba, Erik | 3/12/2024 | 0.4 | Call with D. Slay, E. Taraba and S. Witherspoon (A&M) to discuss plan cash forecast update for professional fees |
| Tenney, Bridger | 3/12/2024 | 0.8 | Build venture investment reconciliation and bridge for investments reflected in cash |
| Tenney, Bridger | 3/12/2024 | 1.4 | Prepare net distributable proceeds reconciliation from 1/31 to 2/29 |
| Tenney, Bridger | 3/12/2024 | 1.8 | Update Plan recovery summary variance waterfall for use in variance analysis |
| Tenney, Bridger | 3/12/2024 | 0.9 | Discussion with B. Tenney and T. Ribman (A&M) re: converted stablecoin refresh |
| Tenney, Bridger | 3/12/2024 | 0.8 | Revise administrative claim analysis in reconciliation deck |
| Tenney, Bridger | 3/12/2024 | 0.9 | Prepare admin bridge from gross to net distributable proceeds |
| Tenney, Bridger | 3/12/2024 | 0.9 | Update venture investment bridge for revised indicative bids |
| Tenney, Bridger | 3/12/2024 | 1.9 | Call with P. Heath and B. Tenney (A&M) re: update Plan recovery analysis change deck for values as of 2/29 |
| Tenney, Bridger | 3/12/2024 | 0.3 | Call with H. Trent, P. Heath, B. Tenney and D. Blanks (A&M) to discuss anthropic summary presentation |
| Tenney, Bridger | 3/12/2024 | 1.7 | Meeting with D. Blanks, P. Heath, B. Tenney and T. Ribman (A&M) to discuss anthropic bridge analysis and presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/12/2024 | 1.4 | Discuss anthropic presentation output and net distributable proceeds bridges with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 3/12/2024 | 0.7 | Call with P. Heath and B. Tenney (A&M) re: prepare executive summary for Plan recovery variance deck |
| Tenney, Bridger | 3/12/2024 | 2.1 | Prepare change in net distributable proceeds reconciliation and bridge for long-term forecast analysis |
| Trent, Hudson | 3/12/2024 | 1.4 | Review pending venture investment sales for purposes of updating the Plan recovery analysis |
| Trent, Hudson | 3/12/2024 | 0.2 | Call with H. Trent, P. Heath and D. Blanks (A&M) to wind down budget assumption changes |
| Trent, Hudson | 3/12/2024 | 2.1 | Review latest claims report for purposes of updating the Plan recovery analysis |
| Trent, Hudson | 3/12/2024 | 1.6 | Prepare analysis of KYC status by customer |
| Trent, Hudson | 3/12/2024 | 0.3 | Call with H. Trent, P. Heath, B. Tenney and D. Blanks (A&M) to discuss anthropic summary presentation |
| Walia, Gaurav | 3/12/2024 | 0.3 | Call with G. Walia and S. Witherspoon (A&M) to discuss model and design deck next steps |
| Walia, Gaurav | 3/12/2024 | 0.6 | Call with G. Walia and A.Mohammed (A&M) to discuss distributions flows and model |
| Walia, Gaurav | 3/12/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution agent analysis |
| Walia, Gaurav | 3/12/2024 | 2.3 | Review and update the distribution model 'how-to' deck |
| Walia, Gaurav | 3/12/2024 | 1.2 | Update the distribution model design deck for the latest thinking |
| Walia, Gaurav | 3/12/2024 | 0.5 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |
| Witherspoon, Samuel | 3/12/2024 | 2.7 | Create reserve balance roll forward throughout the final estimated distribution round |
| Witherspoon, Samuel | 3/12/2024 | 0.3 | Call with G. Walia and S. Witherspoon (A&M) to discuss model and design deck next steps |
| Witherspoon, Samuel | 3/12/2024 | 1.3 | Model changes in distributable assets forecast through the final estimated distribution round |
| Witherspoon, Samuel | 3/12/2024 | 0.8 | Review professional fee forecast used in prior Plan updates to current forecast |
| Witherspoon, Samuel | 3/12/2024 | 1.7 | Update equity claims analysis excluding insider and intercompany equity interests |
| Witherspoon, Samuel | 3/12/2024 | 2.3 | Update distribution model "how to" guide catch up distribution logic summaries with edits from A&M team |
| Witherspoon, Samuel | 3/12/2024 | 0.4 | Call with D. Slay, E. Taraba and S. Witherspoon (A&M) to discuss plan cash forecast update for professional fees |
| Witherspoon, Samuel | 3/12/2024 | 0.5 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 3/13/2024 | 0.3 | Call with P. Heath, D. Blanks and T. Ribman (A&M) to discuss digital asset and cash bridge |
| Blanks, David | 3/13/2024 | 0.3 | Call with D. Blanks and T. Ribman (A&M) to discuss digital asset and cash bridge |
| Blanks, David | 3/13/2024 | 1.4 | Review and edit updated plan issues support list from H. Trent (A&M) |
| Blanks, David | 3/13/2024 | 2.8 | Review and edit latest draft of plan recovery variance analysis |
| Blanks, David | 3/13/2024 | 0.9 | Review updated Galaxy crypto sales figures from T. Ribman (A&M) |
| Blanks, David | 3/13/2024 | 0.7 | Discuss comments and updates to the plan recovery analysis latest thinking forecast presentation with D. Blanks and P. Heath (A&M) |
| Blanks, David | 3/13/2024 | 0.3 | Call with D. Blanks, D. Sagen, P. Heath, and T. Ribman (A&M) re: reconcile monetized digital asset amounts |
| Coverick, Steve | 3/13/2024 | 1.9 | Review and provide comments on AHC response to plan issues list |
| Coverick, Steve | 3/13/2024 | 0.9 | Review and provide comments on updated draft convenience class analysis |
| Coverick, Steve | 3/13/2024 | 0.8 | Review and provide comments on analysis of potential PPI structures |
| Flynn, Matthew | 3/13/2024 | 1.9 | Update distribution agent presentation and model for updated commercials received |
| Flynn, Matthew | 3/13/2024 | 0.6 | Call with M. Cilia (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss W8/W9 form vendors and solutions implementations |
| Flynn, Matthew | 3/13/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) and potential distribution agent #3 to discuss commercial terms |
| Flynn, Matthew | 3/13/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and potential distribution agent #1 to discuss updated commercials |
| Flynn, Matthew | 3/13/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss currency related updates to distribution agent presentation |
| Gonzalez, Johnny | 3/13/2024 | 1.4 | Prepare an analysis of the US Pool convenience class claims for the plan recovery analysis |
| Gonzalez, Johnny | 3/13/2024 | 2.1 | Build a de minimis claims stratification table based on individual customer database |
| Gonzalez, Johnny | 3/13/2024 | 2.2 | Prepare a summary of all the post petition interest sensitivity scenarios |
| Gonzalez, Johnny | 3/13/2024 | 1.3 | Develop an updated plan recovery analysis waterfall for the latest subordinated claims section |
| Gonzalez, Johnny | 3/13/2024 | 2.3 | Build a convenience class claims stratification table based on individual customer database |
| Gonzalez, Johnny | 3/13/2024 | 1.8 | Prepare an analysis of the Dotcom Pool convenience class claims for the plan recovery analysis |
| Gonzalez, Johnny | 3/13/2024 | 2.1 | Refresh the February variance waterfalls in the appendix of the long-term forecast deck with J. Gonzalez and T. Ribman (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 3/13/2024 | 0.9 | Build a convenience class claims stratification table based on claims count from the customer database |
| Gordon, Robert | 3/13/2024 | 1.1 | Draft additional requirements for Appendix C of the subcon presentation |
| Gordon, Robert | 3/13/2024 | 1.3 | Draft additional requirements for Appendix D of the subcon presentation |
| Gordon, Robert | 3/13/2024 | 1.6 | Edit appendix A of the subcon presentation |
| Heath, Peyton | 3/13/2024 | 0.3 | Call with P. Heath, D. Blanks and T. Ribman (A&M) to discuss digital asset and cash bridge |
| Heath, Peyton | 3/13/2024 | 0.4 | Call with P. Heath and D. Sagen (A&M) to discuss Plan recovery digital asset input bridge |
| Heath, Peyton | 3/13/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: update cash reconciliation bridge as of 2/29 |
| Heath, Peyton | 3/13/2024 | 0.6 | Review revised convenience class support in connection with the plan recovery analysis update |
| Heath, Peyton | 3/13/2024 | 0.7 | Review updated 2/29 plan recovery analysis cash and digital asset bridges |
| Heath, Peyton | 3/13/2024 | 1.6 | Review and revise draft plan recovery analysis variance presentation |
| Heath, Peyton | 3/13/2024 | 0.7 | Discuss comments and updates to the plan recovery analysis latest thinking forecast presentation with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 3/13/2024 | 0.3 | Review revised 2/29 cash and allocable admin input files in connection with the plan recovery analysis February refresh |
| Heath, Peyton | 3/13/2024 | 0.3 | Call with D. Slay, P. Heath, B. Tenney, S. Witherspoon and E. Taraba (A&M) to discuss accrued and unpaid administrative expense |
| Heath, Peyton | 3/13/2024 | 0.3 | Correspondence with. H. Trent and P. Heath (A&M) re: status of plan recovery analysis latest thinking forecast materials |
| Heath, Peyton | 3/13/2024 | 1.3 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: update Plan recovery analysis long-term forecast overview deck |
| Heath, Peyton | 3/13/2024 | 0.3 | Call with D. Blanks, D. Sagen, P. Heath, and T. Ribman (A&M) re: reconcile monetized digital asset amounts |
| Heath, Peyton | 3/13/2024 | 0.8 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) to refresh the cash bridge in the February long-term forecast Deck |
| Heath, Peyton | 3/13/2024 | 1.4 | Call with P. Heath and T. Ribman (A&M) to reconcile the executive summary of the February long-term forecast deck |
| Heath, Peyton | 3/13/2024 | 2.4 | Review draft plan recovery analysis latest thinking forecast presentation and provide comments re: same |
| Mohammed, Azmat | 3/13/2024 | 0.6 | Call with M. Cilia (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss tax solutions form vendors and solutions implementations |
| Mohammed, Azmat | 3/13/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) and potential distribution agent #3 to discuss commercial terms |
| Mosley, Ed | 3/13/2024 | 1.4 | Review of questions and proposed responses from AHG plan structure call |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/13/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent costs forecast |
| Ramanathan, Kumanan | 3/13/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) and potential distribution agent #3 to discuss commercial terms |
| Ramanathan, Kumanan | 3/13/2024 | 0.6 | Call with M. Cilia (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss W8/W9 form vendors and solutions implementations |
| Ramanathan, Kumanan | 3/13/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and potential distribution agent #1 to discuss updated commercials |
| Ribman, Tucker | 3/13/2024 | 1.2 | Create a new illustrative claim recovery slide based on changes to net distributable proceeds |
| Ribman, Tucker | 3/13/2024 | 0.3 | Call with P. Heath, D. Blanks and T. Ribman (A&M) to discuss digital asset and cash bridge |
| Ribman, Tucker | 3/13/2024 | 1.3 | Update executive summary of long-term forecast deck with changes related to Feb monetized crypto |
| Ribman, Tucker | 3/13/2024 | 0.5 | Update commentary for the PPI and PEI change in long-term forecast deck |
| Ribman, Tucker | 3/13/2024 | 1.3 | Reconcile the digital asset bridge with refreshed Staked SOL amounts |
| Ribman, Tucker | 3/13/2024 | 0.3 | Call with D. Blanks and T. Ribman (A&M) to discuss digital asset and cash bridge |
| Ribman, Tucker | 3/13/2024 | 1.4 | Incorporate comments from P. Heath (A&M) into the Plan long-term forecast deck |
| Ribman, Tucker | 3/13/2024 | 2.1 | Refresh the February variance waterfalls in the appendix of the long-term forecast deck with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 3/13/2024 | 1.4 | Call with P. Heath and T. Ribman (A&M) to reconcile the executive summary of the February long-term forecast deck |
| Ribman, Tucker | 3/13/2024 | 0.8 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) to refresh the cash bridge in the February long-term forecast Deck |
| Ribman, Tucker | 3/13/2024 | 0.3 | Call with D. Blanks, D. Sagen, P. Heath, and T. Ribman (A&M) re: reconcile monetized digital asset amounts |
| Sagen, Daniel | 3/13/2024 | 0.4 | Call with P. Heath and D. Sagen (A&M) to discuss Plan recovery digital asset input bridge |
| Sagen, Daniel | 3/13/2024 | 0.3 | Call with D. Blanks, D. Sagen, P. Heath, and T. Ribman (A&M) re: reconcile monetized digital asset amounts |
| Sagen, Daniel | 3/13/2024 | 0.9 | Update monetized digital assets in February Plan recovery inputs, provide a summary of changes for bridge |
| Simoneaux, Nicole | 3/13/2024 | 1.6 | Outline pre/post-effective split for OPEX and administrative costs for cash bridge |
| Simoneaux, Nicole | 3/13/2024 | 0.9 | Reformat asset monetization summary for pre and post-effective monetization assumptions |
| Simoneaux, Nicole | 3/13/2024 | 0.6 | Update financial projections exhibit for 2/29 plan recovery analysis figures |
| Simoneaux, Nicole | 3/13/2024 | 1.8 | Update digital asset pre-effective sale summary by asset pool |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/13/2024 | 1.2 | Reorganize cost structure for wind-down budget, OPEX, and allocable administrative expenses in plan recovery cash bridge |
| Simoneaux, Nicole | 3/13/2024 | 2.9 | Modify venture manager fees as ratably allocated to Equity, Loan, and Fund investments for plan recovery analysis |
| Simoneaux, Nicole | 3/13/2024 | 2.2 | Revisit government seized aircraft assumptions research and comps for plan recovery analysis as of 2/29 |
| Simoneaux, Nicole | 3/13/2024 | 0.3 | Analyze separate subsidiary claims as a portion of reconciled estimates for plan recovery analysis |
| Slay, David | 3/13/2024 | 0.3 | Call with D. Slay, P. Heath, B. Tenney, S. Witherspoon and E. Taraba (A&M) to discuss accrued and unpaid administrative expense |
| Taraba, Erik | 3/13/2024 | 0.3 | Call with D. Slay, P. Heath, B. Tenney, S. Witherspoon and E. Taraba (A&M) to discuss accrued and unpaid administrative expense |
| Tenney, Bridger | 3/13/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: update cash reconciliation bridge as of 2/29 |
| Tenney, Bridger | 3/13/2024 | 1.1 | Prepare net distributable proceeds reconciliation analysis and bridge |
| Tenney, Bridger | 3/13/2024 | 0.7 | Prepare variance summary claim waterfall between 2/29 and 1/31 data |
| Tenney, Bridger | 3/13/2024 | 0.8 | Prepare variance recovery waterfall between 2/29 and 1/31 data |
| Tenney, Bridger | 3/13/2024 | 1.4 | Update allocable admin bridge in Plan recovery presentation |
| Tenney, Bridger | 3/13/2024 | 0.8 | Revise admin summary for use in Plan materials |
| Tenney, Bridger | 3/13/2024 | 0.9 | Prepare beginning and plan cash reconciliation bridge |
| Tenney, Bridger | 3/13/2024 | 1.1 | Update Crypto proceeds forecast in support model |
| Tenney, Bridger | 3/13/2024 | 0.3 | Call with D. Slay, P. Heath, B. Tenney, S. Witherspoon and E. Taraba (A&M) to discuss accrued and unpaid administrative expense |
| Tenney, Bridger | 3/13/2024 | 1.3 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: update Plan recovery analysis long-term forecast overview deck |
| Tenney, Bridger | 3/13/2024 | 0.9 | Call with D. Slay and B. Tenney (A&M) re: allocable admin expense update for Plan recovery analysis |
| Tenney, Bridger | 3/13/2024 | 0.8 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) to refresh the cash bridge in the February long-term forecast Deck |
| Trent, Hudson | 3/13/2024 | 0.9 | Prepare summary of key materials for review of Plan recovery analysis |
| Trent, Hudson | 3/13/2024 | 2.1 | Prepare updated analysis of convenience class based on customer level data |
| Trent, Hudson | 3/13/2024 | 1.4 | Consolidate edits to updated plan issues support list |
| Trent, Hudson | 3/13/2024 | 0.3 | Correspondence with. H. Trent and P. Heath (A&M) re: status of plan recovery analysis latest thinking forecast materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/13/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent costs forecast |
| Walia, Gaurav | 3/13/2024 | 1.2 | Review the updated distribution agent presentation and provide feedback |
| Walia, Gaurav | 3/13/2024 | 0.8 | Review the integration design documents from a distribution agent |
| Walia, Gaurav | 3/13/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Mohammed (A&M) and potential distribution agent #3 to discuss commercial terms |
| Walia, Gaurav | 3/13/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss currency related updates to distribution agent presentation |
| Walia, Gaurav | 3/13/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and potential distribution agent #1 to discuss updated commercials |
| Witherspoon, Samuel | 3/13/2024 | 1.8 | Reconcile convenience class estimates for FTX Trading Ltd from prior Plan figures |
| Witherspoon, Samuel | 3/13/2024 | 1.0 | Update post-petition interest calculation for annual compounding assumption |
| Witherspoon, Samuel | 3/13/2024 | 0.9 | Reconcile convenience class estimates for WRSS from prior Plan figures |
| Witherspoon, Samuel | 3/13/2024 | 0.7 | Create outline of illustrative Power BI distribution graphics |
| Witherspoon, Samuel | 3/13/2024 | 0.3 | Call with D. Slay, P. Heath, B. Tenney, S. Witherspoon and E. Taraba (A&M) to discuss accrued and unpaid administrative expense |
| Witherspoon, Samuel | 3/13/2024 | 1.5 | Update equity claims materials with summary charts of the total equity composition by equity tranche |
| Witherspoon, Samuel | 3/13/2024 | 2.5 | Update equity claims summary of equity holders that are potential members of the equity committee |
| Witherspoon, Samuel | 3/13/2024 | 1.6 | Update distribution model for revised allocation of distributable assets to reserves and eligible claimants |
| Blanks, David | 3/14/2024 | 2.7 | Review and edit updated plan recovery bridges and notes from H. Trent (A&M) |
| Blanks, David | 3/14/2024 | 1.2 | Call with D. Blanks and P. Heath (A&M) to discuss comments to the latest draft of the plan recovery variance presentation |
| Blanks, David | 3/14/2024 | 1.8 | Review updated insurance wind down cost notes and corresponding decrease in costs for impact on updated recovery analysis |
| Blanks, David | 3/14/2024 | 1.4 | Correspondence with P. Heath, D. Blanks and B. Tenney (A&M) re: Plan recovery analysis summary variance waterfall |
| Bolduc, Jojo | 3/14/2024 | 1.2 | Update crypto slides and t-minus tables on plan confirmation timeline deck |
| Braatelien, Troy | 3/14/2024 | 0.9 | Update ventures section within sources & uses deck for estimation motion pricing changes |
| Braatelien, Troy | 3/14/2024 | 0.4 | Update Alameda loans section within sources & uses deck for estimation motion pricing changes |
| Braatelien, Troy | 3/14/2024 | 2.8 | Update WRS summary data for estimation motion pricing changes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 3/14/2024 | 1.4 | Update operating expense section within sources & uses deck for estimation motion pricing changes |
| Coverick, Steve | 3/14/2024 | 1.1 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution agent analysis |
| Coverick, Steve | 3/14/2024 | 2.4 | Review and provide comments on updated draft of plan recovery analysis as of 2/29 |
| Coverick, Steve | 3/14/2024 | 1.6 | Review and provide comments on updated draft of distribution agent selection analysis with most recent pricing information |
| Coverick, Steve | 3/14/2024 | 1.4 | Discuss open Plan issues with J. Ray (FTX), K. Pasquale and others (Paul Hastings), S. Simms and others (FTI), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Esposito, Rob | 3/14/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation coordination and testing |
| Flynn, Matthew | 3/14/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent presentation edits |
| Flynn, Matthew | 3/14/2024 | 1.7 | Update distribution agent model for commercial term changes |
| Flynn, Matthew | 3/14/2024 | 1.4 | Update distribution agent presentation for management |
| Flynn, Matthew | 3/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and potential distribution agent #2 to discuss updated commercials |
| Gonzalez, Johnny | 3/14/2024 | 0.2 | Call with P. Heath, J. Gonzalez (A&M) to discuss the changes to the convenience class claims |
| Gonzalez, Johnny | 3/14/2024 | 1.9 | Prepare an alternate plan recovery waterfall using the PJR rate of return on customer claims |
| Gonzalez, Johnny | 3/14/2024 | 1.0 | Call with H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to Full Plan Recovery analysis deck |
| Gonzalez, Johnny | 3/14/2024 | 1.7 | Incorporate convenience class toggles in the plan model for various scenarios |
| Gonzalez, Johnny | 3/14/2024 | 1.8 | Update the plan recovery analysis waterfall for the government CFTC claims |
| Gonzalez, Johnny | 3/14/2024 | 1.6 | Update the plan recovery analysis waterfall for the preliminary IRS claim |
| Gonzalez, Johnny | 3/14/2024 | 1.7 | Prepare a plan recovery waterfall using the FJR rate of return on customer claims |
| Gonzalez, Johnny | 3/14/2024 | 1.4 | Update the model feeder in the plan recovery analysis model |
| Gonzalez, Johnny | 3/14/2024 | 1.9 | Incorporate the first cut of the net customer appreciation claims |
| Gonzalez, Johnny | 3/14/2024 | 0.6 | Call with J. Gonzalez and B. Tenney (A&M) re: post-effective interest analysis for Plan materials |
| Gonzalez, Johnny | 3/14/2024 | 0.7 | Call with H. Trent, P. Heath, and J. Gonzalez (A&M) re: review latest long-term forecast change bridges |
| Gordon, Robert | 3/14/2024 | 0.5 | Teleconference with R. Gordon, T. Simion (A&M) discussing potential changes to draft of SubCon expert report and presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/14/2024 | 0.6 | Call with P. Heath and B. Tenney (A&M) re: Plan recovery long-term forecast variance deck |
| Heath, Peyton | 3/14/2024 | 1.0 | Call with H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to Full Plan Recovery analysis deck |
| Heath, Peyton | 3/14/2024 | 0.2 | Call with P. Heath, J. Gonzalez (A&M) to discuss the changes to the convenience class claims |
| Heath, Peyton | 3/14/2024 | 0.4 | Review revised plan recovery analysis waterfall format for alternative claims scenarios |
| Heath, Peyton | 3/14/2024 | 0.2 | Review revised plan recovery analysis waterfall for ventures and PPI updates |
| Heath, Peyton | 3/14/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: summary waterfall recovery update |
| Heath, Peyton | 3/14/2024 | 1.2 | Review and revise draft plan recovery analysis long-term forecast change deck |
| Heath, Peyton | 3/14/2024 | 1.2 | Call with D. Blanks and P. Heath (A&M) to discuss comments to the latest draft of the plan recovery variance presentation |
| Heath, Peyton | 3/14/2024 | 1.1 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: executive summary for Plan recovery long-term forecast deck |
| Heath, Peyton | 3/14/2024 | 0.6 | Review and provide comments on new summary waterfall variance summary in connection with the long-term forecast change deck |
| Heath, Peyton | 3/14/2024 | 0.2 | Review updated tokens receivable inputs as of 2/29 in connection with the plan recovery analysis refresh |
| Heath, Peyton | 3/14/2024 | 2.4 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: 12/31 to 2/29 Plan Recovery variance reconciliation |
| Heath, Peyton | 3/14/2024 | 1.4 | Correspondence with P. Heath, D. Blanks and B. Tenney (A&M) re: Plan recovery analysis summary variance waterfall |
| Heath, Peyton | 3/14/2024 | 0.7 | Call with H. Trent, P. Heath, and J. Gonzalez (A&M) re: review latest long-term forecast change bridges |
| Johnston, David | 3/14/2024 | 0.2 | Call with D. Johnston, G. Walia (A&M), and S. Lombardo (WA) to discuss FX fees |
| Kuruvilla, Daniel | 3/14/2024 | 2.1 | Clean up of substantive consolidation deck for review |
| Mohammed, Azmat | 3/14/2024 | 2.2 | Review distribution agent #1 API documentation and materials for technical implementation |
| Mohammed, Azmat | 3/14/2024 | 0.6 | Review MetaLab resource plan for next phase of engineering support and timelines for distribution efforts |
| Mosley, Ed | 3/14/2024 | 1.7 | Discuss open Plan issues with J. Ray (FTX), K. Pasquale and others (Paul Hastings), S. Simms and others (FTI), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Ramanathan, Kumanan | 3/14/2024 | 1.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution agent analysis |
| Ramanathan, Kumanan | 3/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and potential distribution agent #2 to discuss updated commercials |
| Ribman, Tucker | 3/14/2024 | 1.3 | Update the table and commentary for pre-effective galaxy sales in Plan deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/14/2024 | 0.6 | Update the illustrative recovery comparison slide in the long-term forecast deck |
| Ribman, Tucker | 3/14/2024 | 0.9 | Update the crypto recovery table and commentary in Plan deck for 2.29 inputs |
| Ribman, Tucker | 3/14/2024 | 0.7 | Refresh WFs in the back of the long-term forecast deck for latest inputs |
| Ribman, Tucker | 3/14/2024 | 1.6 | Create a SOL bridge from 12/31 to 2/29 values in long-term forecast deck |
| Ribman, Tucker | 3/14/2024 | 1.6 | Create a crypto bridge from 12/31 to 2/29 inputs in long-term forecast deck |
| Ribman, Tucker | 3/14/2024 | 0.4 | Update the crypto tracker in the long term forecast deck |
| Ribman, Tucker | 3/14/2024 | 1.4 | Create a wallet summary for assets in the crypto database |
| Ribman, Tucker | 3/14/2024 | 0.8 | Update the loans payable PPI/PEI for a 9% interest rate |
| Ribman, Tucker | 3/14/2024 | 1.2 | Update tokens receivable table in Plan deck with 2.29 inputs |
| Ribman, Tucker | 3/14/2024 | 1.0 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: revise asset summaries in Plan Recovery analysis deck |
| Ribman, Tucker | 3/14/2024 | 0.7 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: update long-term forecast summary variance waterfalls |
| Ribman, Tucker | 3/14/2024 | 1.1 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: executive summary for Plan recovery long-term forecast deck |
| Ribman, Tucker | 3/14/2024 | 2.4 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: 12/31 to 2/29 Plan Recovery variance reconciliation |
| Simion, Tony | 3/14/2024 | 0.5 | Teleconference with R. Gordon, T. Simion (A&M) discussing potential changes to draft of SubCon expert report and presentation |
| Simoneaux, Nicole | 3/14/2024 | 0.6 | Update figures and references to supporting detail in Illustrative Pool Asset Overview |
| Simoneaux, Nicole | 3/14/2024 | 2.2 | Update allocable administrative expense bridge for 2/28 Plan Recovery analysis |
| Simoneaux, Nicole | 3/14/2024 | 0.4 | Update digital asset post-effective sale summary by asset pool |
| Simoneaux, Nicole | 3/14/2024 | 3.1 | Analyze unsecured loans payable denominations for cash and digital asset-based inputs for plan recovery analysis |
| Simoneaux, Nicole | 3/14/2024 | 0.7 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: update long-term forecast summary variance waterfalls |
| Simoneaux, Nicole | 3/14/2024 | 1.0 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: revise asset summaries in Plan Recovery analysis deck |
| Simoneaux, Nicole | 3/14/2024 | 0.3 | Change capital calls outflow / recovery for ventures based on latest plan recovery analysis thinking |
| Stockmeyer, Cullen | 3/14/2024 | 1.1 | Prepare schedule of operations for plan updates related to token receivables |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/14/2024 | 1.7 | Prepare updates to token receivable calculation for plan recoveries |
| Stockmeyer, Cullen | 3/14/2024 | 1.6 | Prepare bridge of token receivable calculation for plan recoveries update |
| Tenney, Bridger | 3/14/2024 | 0.6 | Call with P. Heath and B. Tenney (A&M) re: Plan recovery long-term forecast variance deck |
| Tenney, Bridger | 3/14/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: summary waterfall recovery update |
| Tenney, Bridger | 3/14/2024 | 1.2 | Prepare summary waterfall variance analysis for use in Plan recovery deck |
| Tenney, Bridger | 3/14/2024 | 1.9 | Update accrued and unpaid admin reconciliation and bridge |
| Tenney, Bridger | 3/14/2024 | 1.3 | Prepare revisions to waterfall and recovery mechanics |
| Tenney, Bridger | 3/14/2024 | 1.6 | Revise venture investment indicative bid and proceeds analysis |
| Tenney, Bridger | 3/14/2024 | 0.4 | Review venture investment data for update to indicative bids |
| Tenney, Bridger | 3/14/2024 | 1.4 | Correspondence with P. Heath, D. Blanks and B. Tenney (A&M) re: Plan recovery analysis summary variance waterfall |
| Tenney, Bridger | 3/14/2024 | 2.4 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: 12/31 to 2/29 Plan Recovery variance reconciliation |
| Tenney, Bridger | 3/14/2024 | 0.6 | Call with J. Gonzalez and B. Tenney (A&M) re: post-effective interest analysis for Plan materials |
| Tenney, Bridger | 3/14/2024 | 1.0 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: revise asset summaries in Plan Recovery analysis deck |
| Tenney, Bridger | 3/14/2024 | 1.1 | Call with P. Heath, B. Tenney, and T. Ribman (A&M) re: executive summary for Plan recovery long-term forecast deck |
| Tenney, Bridger | 3/14/2024 | 0.7 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: update long-term forecast summary variance waterfalls |
| Trent, Hudson | 3/14/2024 | 1.0 | Call with H. Trent, P. Heath, J. Gonzalez (A&M) re: updates to Full Plan Recovery analysis deck |
| Trent, Hudson | 3/14/2024 | 2.7 | Review and edit updated plan recovery bridges and notes from H. Trent (A&M) |
| Trent, Hudson | 3/14/2024 | 2.4 | Review and provide feedback on convenience class analysis materials |
| Trent, Hudson | 3/14/2024 | 2.2 | Prepare equity holders summary for advisor review |
| Trent, Hudson | 3/14/2024 | 1.7 | Discuss open Plan issues with J. Ray (FTX), K. Pasquale and others (Paul Hastings), S. Simms and others (FTI), A. Dietderich and others (S&C), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 3/14/2024 | 0.7 | Call with H. Trent, P. Heath, and J. Gonzalez (A&M) re: review latest long-term forecast change bridges |
| Walia, Gaurav | 3/14/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent presentation edits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/14/2024 | 2.3 | Update the distribution agent presentation based on additional feedback |
| Walia, Gaurav | 3/14/2024 | 0.2 | Call with D. Johnston, G. Walia (A&M), and S. Lombardo (WA) to discuss FX fees |
| Walia, Gaurav | 3/14/2024 | 2.8 | Update the distribution agent presentation based on additional information |
| Walia, Gaurav | 3/14/2024 | 1.3 | Prepare an estimate of FX fees on distributions |
| Walia, Gaurav | 3/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) and potential distribution agent #2 to discuss updated commercials |
| Witherspoon, Samuel | 3/14/2024 | 1.4 | Research updates in other crypto cases regarding distributions and confirmation hearings |
| Witherspoon, Samuel | 3/14/2024 | 1.0 | Create illustrative flags for distribution amounts not delivered to individual customers |
| Witherspoon, Samuel | 3/14/2024 | 0.8 | Summarize updates in other crypto cases in the case comps deck |
| Witherspoon, Samuel | 3/14/2024 | 2.3 | Create summary charts of total distributions by forecasted round |
| Witherspoon, Samuel | 3/14/2024 | 1.6 | Create illustrate example of "drill down" summary charts from Power BI regarding reserve balances |
| Witherspoon, Samuel | 3/14/2024 | 2.4 | Create illustrate example of "drill down" summary charts from Power BI regarding distributions by claimant |
| Arnett, Chris | 3/15/2024 | 2.3 | Review and comment on revised turn of Plan recovery analysis |
| Blanks, David | 3/15/2024 | 0.6 | Discussion with D. Blanks and B. Tenney (A&M) re: Plan Recovery waterfall variance summary |
| Blanks, David | 3/15/2024 | 0.7 | Review updated plan recovery wind down budget insurance and tax costs |
| Blanks, David | 3/15/2024 | 1.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: discuss the Plan Recovery Analysis presentation structure |
| Blanks, David | 3/15/2024 | 1.4 | Discussion with D. Blanks, H. Trent and P. Heath (A&M) to review and revise plan recovery analysis presentation executive summary |
| Blanks, David | 3/15/2024 | 0.9 | Meeting with D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items and next steps |
| Bolduc, Jojo | 3/15/2024 | 1.3 | Update claims and reporting slides in the plan confirmation timeline deck |
| Bolduc, Jojo | 3/15/2024 | 1.6 | Update liquidity slide in plan confirmation timeline and update t-minus table |
| Braatelien, Troy | 3/15/2024 | 0.4 | Update sources & uses analysis supporting files for review preparation |
| Braatelien, Troy | 3/15/2024 | 2.4 | Update customer funds section within sources & uses deck for estimation motion pricing changes |
| Coverick, Steve | 3/15/2024 | 1.3 | Review and provide comments on updated analysis of subordinated claim distribution schemes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/15/2024 | 0.4 | Call with A. Kranzley (S&C) re: edits to plan |
| Coverick, Steve | 3/15/2024 | 1.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: discuss the Plan Recovery Analysis presentation structure |
| Gonzalez, Johnny | 3/15/2024 | 2.8 | Continue modelling a convenience class stratification table from the customer build up |
| Gonzalez, Johnny | 3/15/2024 | 2.3 | Continue modelling a de minimis claims stratification table for the customer build up |
| Gonzalez, Johnny | 3/15/2024 | 1.5 | Discussion with H. Trent, J. Gonzalez (A&M) Re: the claims stratification schedule |
| Gonzalez, Johnny | 3/15/2024 | 2.1 | Develop a convenience class stratification table from the customer build up |
| Gonzalez, Johnny | 3/15/2024 | 2.9 | Develop a de minimis claims stratification table from the customer build up |
| Gonzalez, Johnny | 3/15/2024 | 1.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: discuss the Plan Recovery Analysis presentation structure |
| Hainline, Drew | 3/15/2024 | 0.7 | Review docketed updates to assess impact on plan recoveries |
| Heath, Peyton | 3/15/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery summary variance waterfall |
| Heath, Peyton | 3/15/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: revise Plan recovery asset rollup |
| Heath, Peyton | 3/15/2024 | 0.3 | Review revised allocable admin and accrued and unpaid admin inputs analysis |
| Heath, Peyton | 3/15/2024 | 1.9 | Review and revise plan recovery analysis presentation executive summary and asset sections for comments from S. Coverick and D. Blanks (A&M) |
| Heath, Peyton | 3/15/2024 | 1.4 | Discussion with D. Blanks, H. Trent and P. Heath (A&M) to review and revise plan recovery analysis presentation executive summary |
| Heath, Peyton | 3/15/2024 | 2.3 | Meeting with P. Heath and T. Ribman (A&M) to refresh the asset recovery slides in the Plan deck based on long-term forecast |
| Heath, Peyton | 3/15/2024 | 1.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: discuss the Plan Recovery Analysis presentation structure |
| Heath, Peyton | 3/15/2024 | 0.4 | Review revised wind down budget for insurance and tax updates in connection with plan recovery analysis update |
| Heath, Peyton | 3/15/2024 | 0.9 | Meeting with D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items and next steps |
| Mohammed, Azmat | 3/15/2024 | 0.8 | Review distribution agent #2 API documentation and integration workflows and design patterns |
| Mohammed, Azmat | 3/15/2024 | 1.5 | Determine the scope of effort and create flows for various distributions use-cases |
| Mohammed, Azmat | 3/15/2024 | 0.9 | Call with K. Ramanathan, G. Walia, A.Mohammed (A&M), J. McKimm and others (MetaLab) and distribution agent #1 to discuss service offerings and technology integration options |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/15/2024 | 1.1 | Review and finalize distribution agent analysis and circulate to J. Ray (FTX) |
| Ramanathan, Kumanan | 3/15/2024 | 0.9 | Call with K. Ramanathan, G. Walia, A.Mohammed (A&M), J. McKimm and others (MetaLab) and distribution agent #1 to discuss service offerings and technology integration options |
| Ribman, Tucker | 3/15/2024 | 0.9 | Discussion with B. Tenney and T. Ribman re: Entity classification in Plan materials |
| Ribman, Tucker | 3/15/2024 | 0.4 | Reconcile the loans payable calculation in the in support model |
| Ribman, Tucker | 3/15/2024 | 1.3 | Update the Organization charts in the Plan deck based on latest dismissals |
| Ribman, Tucker | 3/15/2024 | 1.4 | Refresh PPI and Government claim figures in the Plan deck executive summary |
| Ribman, Tucker | 3/15/2024 | 1.4 | Update the illustrative loans payable claim table for the Plan deck |
| Ribman, Tucker | 3/15/2024 | 2.3 | Meeting with P. Heath and T. Ribman (A&M) to refresh the asset recovery slides in the Plan deck based on long-term forecast |
| Ribman, Tucker | 3/15/2024 | 1.6 | Create a new illustrative government claims recovery slide for the executive summary of the Plan deck |
| Ribman, Tucker | 3/15/2024 | 1.2 | Discussion with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: Plan asset monetization pie chart |
| Simoneaux, Nicole | 3/15/2024 | 0.6 | Update key exclusions for plan recovery analysis re: commentary from S&C |
| Simoneaux, Nicole | 3/15/2024 | 1.8 | Refresh plan recovery analysis asset section for latest waterfalls |
| Simoneaux, Nicole | 3/15/2024 | 1.9 | Refresh plan recovery analysis claims section for latest waterfalls |
| Simoneaux, Nicole | 3/15/2024 | 1.2 | Discussion with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: Plan asset monetization pie chart |
| Slay, David | 3/15/2024 | 1.6 | Develop commentary for wind down budget overlay to capture KY tax cost |
| Slay, David | 3/15/2024 | 2.1 | Update 2/29 plan cash inputs with latest interest and profee forecast |
| Slay, David | 3/15/2024 | 1.3 | Update wind down budget for latest KYC tax cost post effective date |
| Slay, David | 3/15/2024 | 0.9 | Prepare accrued and unpaid schedule with latest 2/29 inputs |
| Stockmeyer, Cullen | 3/15/2024 | 1.3 | Prepare summary of token receivable recoveries for plan |
| Tenney, Bridger | 3/15/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: revise Plan recovery asset rollup |
| Tenney, Bridger | 3/15/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: Plan recovery summary variance waterfall |
| Tenney, Bridger | 3/15/2024 | 0.9 | Discussion with B. Tenney and T. Ribman re: Entity classification in Plan materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/15/2024 | 0.6 | Discussion with D. Blanks and B. Tenney (A&M) re: Plan Recovery waterfall variance summary |
| Tenney, Bridger | 3/15/2024 | 1.0 | Revise Plan asset roll-up for edits to venture investment and management fees |
| Tenney, Bridger | 3/15/2024 | 1.0 | Build illustrative graphic for forecasted proceeds and crypto monetization |
| Tenney, Bridger | 3/15/2024 | 1.1 | Update crypto monetization forecast in summary variance waterfall 12.31 |
| Tenney, Bridger | 3/15/2024 | 1.1 | Update tokens receivable date in roll-up for most recent pre-ico tokens |
| Tenney, Bridger | 3/15/2024 | 0.6 | Revise tokens receivable data in roll-up for updated post-ico analysis |
| Tenney, Bridger | 3/15/2024 | 1.1 | Update variance recovery waterfall for new mechanics |
| Tenney, Bridger | 3/15/2024 | 1.2 | Discussion with T. Ribman, B. Tenney, and N. Simoneaux (A&M) re: Plan asset monetization pie chart |
| Trent, Hudson | 3/15/2024 | 1.5 | Discussion with H. Trent, J. Gonzalez (A&M) Re: the claims stratification schedule |
| Trent, Hudson | 3/15/2024 | 1.9 | Review revised wind down budget following updates for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/15/2024 | 1.4 | Discussion with D. Blanks, H. Trent and P. Heath (A&M) to review and revise plan recovery analysis presentation executive summary |
| Trent, Hudson | 3/15/2024 | 1.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: discuss the Plan Recovery Analysis presentation structure |
| Trent, Hudson | 3/15/2024 | 0.9 | Meeting with D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items and next steps |
| Walia, Gaurav | 3/15/2024 | 1.1 | Prepare high-level metrics for both claims and distributions timeline |
| Walia, Gaurav | 3/15/2024 | 2.6 | Review the latest distribution waterfall model and provide feedback |
| Walia, Gaurav | 3/15/2024 | 0.4 | Update the distribution agent presentation based on additional feedback |
| Witherspoon, Samuel | 3/15/2024 | 1.6 | Update accrued and unpaid professional fee forecast as of estimated effective date |
| Witherspoon, Samuel | 3/15/2024 | 1.3 | Update actuals through February month end for the latest long term cash flow |
| Witherspoon, Samuel | 3/15/2024 | 2.8 | Update long term cash forecast to the effective date for the latest Plan inputs |
| Witherspoon, Samuel | 3/15/2024 | 1.2 | Update distribution "how to" guide with edits from A&M leadership |
| Witherspoon, Samuel | 3/15/2024 | 1.7 | Create pie charts regarding sources of distributions to US customers |
| Blanks, David | 3/16/2024 | 1.3 | Review updated plan recovery model feeder inputs reflecting latest updates to digital assets recoveries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/16/2024 | 2.6 | Review and provide comments on draft of plan recovery analysis presentation as of 2/29/24 for CEO |
| Gonzalez, Johnny | 3/16/2024 | 1.4 | Update the plan recovery analysis waterfall for the latest convenience class model updates |
| Gonzalez, Johnny | 3/16/2024 | 2.2 | Prepare a convenience class plan presentation with the latest claims stratification |
| Gonzalez, Johnny | 3/16/2024 | 1.3 | Prepare summary waterfall for the comparison to the EOY Board Materials |
| Gonzalez, Johnny | 3/16/2024 | 1.7 | Update the customer claims analysis in the plan recovery waterfall for the latest |
| Heath, Peyton | 3/16/2024 | 0.5 | Review draft long-term forecast plan recovery waterfall and variance |
| Heath, Peyton | 3/16/2024 | 0.6 | Update loans payable postpetition interest for updated inputs |
| Trent, Hudson | 3/16/2024 | 0.4 | Review analysis of aircraft recovery assumptions used in Plan recovery analysis |
| Arnett, Chris | 3/17/2024 | 1.4 | Review Plan recovery estimates for contract claims vs. current contract analysis |
| Arnett, Chris | 3/17/2024 | 0.7 | Reconstruct estimated Plan reserve based on current contract analysis |
| Gonzalez, Johnny | 3/17/2024 | 2.2 | Modify the convenience class claims stratification table for updated customer claims |
| Gonzalez, Johnny | 3/17/2024 | 2.9 | Prepare a time value of money analysis for the convenience class recovery |
| Gonzalez, Johnny | 3/17/2024 | 1.9 | Modify the de minimis claims stratification table for updated customer claims |
| Gonzalez, Johnny | 3/17/2024 | 1.3 | Call with J. Gonzalez and T. Ribman (A&M) re: Loans Payable PPI calculations |
| Gonzalez, Johnny | 3/17/2024 | 2.3 | Prepare a cost savings analysis for the various convenience class threshold |
| Gonzalez, Johnny | 3/17/2024 | 0.2 | Call with J. Gonzalez, H. Trent and P. Heath (A&M) to discuss plan recovery analysis waterfall memo |
| Heath, Peyton | 3/17/2024 | 1.2 | Call with P. Heath and B. Tenney (A&M) re: Plan recovery financial projections exhibit |
| Heath, Peyton | 3/17/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) re: update to Plan recovery summary waterfall |
| Heath, Peyton | 3/17/2024 | 2.1 | Review draft plan recovery analysis presentation |
| Heath, Peyton | 3/17/2024 | 0.2 | Call with J. Gonzalez, H. Trent and P. Heath (A&M) to discuss plan recovery analysis waterfall memo |
| Kearney, Kevin | 3/17/2024 | 2.7 | Review of updates to corporate history/analysis relevant to subcon arguments |
| Ribman, Tucker | 3/17/2024 | 1.3 | Call with J. Gonzalez and T. Ribman (A&M) re: Loans Payable PPI calculations |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/17/2024 | 2.1 | Update the wind down budget section of the Plan deck with current cash figures |
| Ribman, Tucker | 3/17/2024 | 0.9 | Update the GUCs table in the Plan deck claim section |
| Ribman, Tucker | 3/17/2024 | 0.7 | Update the Contracts table in the Plan deck claim section |
| Ribman, Tucker | 3/17/2024 | 1.9 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: refresh claims slides in the Plan deck based on long-term forecast figures |
| Ribman, Tucker | 3/17/2024 | 1.1 | Refresh the illustrative claims recoveries slide in the Plan deck based on long-term forecast waterfall |
| Simoneaux, Nicole | 3/17/2024 | 2.4 | Refresh Plan Recovery Analysis long-term forecast asset bridges for updated waterfall |
| Simoneaux, Nicole | 3/17/2024 | 1.9 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: refresh claims slides in the Plan deck based on long-term forecast figures |
| Tenney, Bridger | 3/17/2024 | 1.2 | Call with P. Heath and B. Tenney (A&M) re: Plan recovery financial projections exhibit |
| Tenney, Bridger | 3/17/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) re: update to Plan recovery summary waterfall |
| Tenney, Bridger | 3/17/2024 | 1.1 | Update Plan recovery support model with updated waterfall and memo |
| Tenney, Bridger | 3/17/2024 | 0.9 | Prepare creditor recovery summary for use in Plan Recovery Analysis presentation |
| Tenney, Bridger | 3/17/2024 | 0.9 | Revise Plan recovery analysis monetization tracker in PowerPoint |
| Tenney, Bridger | 3/17/2024 | 0.6 | Revise estimated distributable proceeds illustrative pie chart |
| Tenney, Bridger | 3/17/2024 | 1.5 | Update Plan recovery analysis deliverable executive summary |
| Tenney, Bridger | 3/17/2024 | 1.9 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: refresh claims slides in the Plan deck based on long-term forecast figures |
| Trent, Hudson | 3/17/2024 | 1.4 | Review Plan recovery analysis inputs for venture investments following recent updates |
| Trent, Hudson | 3/17/2024 | 1.9 | Review claims reconciliation timeline for purposes of the wind down budget |
| Trent, Hudson | 3/17/2024 | 2.1 | Prepare change overview materials to the prior circulated analysis |
| Trent, Hudson | 3/17/2024 | 2.4 | Review and provide feedback on equity summary analysis related to share prices |
| Trent, Hudson | 3/17/2024 | 0.2 | Call with J. Gonzalez, H. Trent and P. Heath (A&M) to discuss plan recovery analysis waterfall memo |
| Arnett, Chris | 3/18/2024 | 1.9 | Continue to review and revise contract damage estimates for Plan recovery purposes |
| Blanks, David | 3/18/2024 | 0.4 | Discussion with P. Heath, D. Blanks, J. Gonzalez (A&M) regarding liquidation analysis scenarios |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 3/18/2024 | 0.2 | Review updated Anthropic sale notice materials from PWP |
| Blanks, David | 3/18/2024 | 0.9 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) to review the Convenience Class Analysis Presentation |
| Blanks, David | 3/18/2024 | 1.7 | Collaborate with J. Gonzalez, P. Heath, H. Trent, D. Blanks (A&M) on a convenience class discounted cash flow analysis |
| Blanks, David | 3/18/2024 | 1.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: summary exhibit updates in Recovery model |
| Blanks, David | 3/18/2024 | 1.4 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) re: Reconcile claims tables in the Plan Analysis deck |
| Blanks, David | 3/18/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, D. Blanks to discuss claims reconciliation and distribution timeline |
| Braatelien, Troy | 3/18/2024 | 0.3 | Update Alameda sources & uses analysis supporting files for review preparation |
| Coverick, Steve | 3/18/2024 | 0.6 | Call with H. Trent (A&M) to discuss changes to plan recovery presentation |
| Coverick, Steve | 3/18/2024 | 0.2 | Discuss plan filing and solicitation timeline with A. Kranzley (S&C) |
| Coverick, Steve | 3/18/2024 | 0.9 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) to review the Convenience Class Analysis Presentation |
| Coverick, Steve | 3/18/2024 | 1.7 | Review and provide comments on revised convenience class analysis incorporating feedback from UCC / AHC |
| Esposito, Rob | 3/18/2024 | 0.5 | Call with J. Sielinski, R. Esposito, D. Lewandowski to discuss claims reconciliation and distribution timeline |
| Faett, Jack | 3/18/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss updates to creditor analysis for subcon |
| Faett, Jack | 3/18/2024 | 0.2 | Review separate and excluded entities additions to the Subcon Analysis slide deck |
| Faett, Jack | 3/18/2024 | 0.2 | Review consolidated org chart additions to the Subcon Analysis slide deck |
| Faett, Jack | 3/18/2024 | 0.2 | Review corporation history additions to the Subcon Analysis slide deck |
| Faett, Jack | 3/18/2024 | 0.3 | Review creditor view additions to the Subcon Analysis slide deck |
| Faett, Jack | 3/18/2024 | 0.3 | Review sources and uses additions to the Subcon Analysis slide deck |
| Faett, Jack | 3/18/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss updates to executive summary for subcon analysis |
| Flynn, Matthew | 3/18/2024 | 1.4 | Update distribution agent cost assumptions model for revised commercials |
| Flynn, Matthew | 3/18/2024 | 1.0 | Call with M. Flynn, G. Walia (A&M) to discuss revisions to the distribution agent presentation |
| Flynn, Matthew | 3/18/2024 | 0.4 | Call with M. Flynn, S. Witherspoon (A&M) to discuss modifications to distribution model output |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/18/2024 | 1.7 | Update distribution agent presentation for additional disbursement methods based on management comments |
| Flynn, Matthew | 3/18/2024 | 0.3 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss updates to distribution model assumptions |
| Gonzalez, Johnny | 3/18/2024 | 0.3 | Call with J. Gonzalez, S. Witherspoon (A&M) to discuss the customer entitlement claims |
| Gonzalez, Johnny | 3/18/2024 | 0.2 | Discussion with P. Heath, J. Gonzalez (A&M) Re: separate subsidiary reconciling items |
| Gonzalez, Johnny | 3/18/2024 | 0.4 | Discussion with P. Heath, D. Blanks, J. Gonzalez (A&M) regarding liquidation analysis scenarios |
| Gonzalez, Johnny | 3/18/2024 | 2.9 | Prepare a net present value analysis for the various cash flow assumptions |
| Gonzalez, Johnny | 3/18/2024 | 2.7 | Reconcile the customer entitlement claims subject to the postpetition interest |
| Gonzalez, Johnny | 3/18/2024 | 2.5 | Reconcile the customer shortfall claims on an individual basis |
| Gonzalez, Johnny | 3/18/2024 | 0.9 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) to review the Convenience Class Analysis Presentation |
| Gonzalez, Johnny | 3/18/2024 | 1.7 | Collaborate with J. Gonzalez, P. Heath, H. Trent, D. Blanks (A&M) on a convenience class discounted cash flow analysis |
| Gonzalez, Johnny | 3/18/2024 | 2.8 | Reconcile the customer entitlement claims on an individual basis to ensure proper removal of claims reductions |
| Gonzalez, Johnny | 3/18/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, D. Blanks to discuss claims reconciliation and distribution timeline |
| Gonzalez, Johnny | 3/18/2024 | 1.1 | Discussion with H. Trent, J. Gonzalez (A&M) Re: the customer entitlement claims reconciling items |
| Gordon, Robert | 3/18/2024 | 0.4 | Discuss case updates with E. Mosley, S. Coverick, C. Arnett, R. Gordon, and J. Sielinski (A&M) |
| Heath, Peyton | 3/18/2024 | 0.2 | Discussion with P. Heath, J. Gonzalez (A&M) Re: separate subsidiary reconciling items |
| Heath, Peyton | 3/18/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: Plan disclosure exhibit update |
| Heath, Peyton | 3/18/2024 | 1.7 | Collaborate with J. Gonzalez, P. Heath, H. Trent, D. Blanks (A&M) on a convenience class discounted cash flow analysis |
| Heath, Peyton | 3/18/2024 | 1.4 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) re: Reconcile claims tables in the Plan Analysis deck |
| Heath, Peyton | 3/18/2024 | 0.4 | Review updated plan recovery and liquidation analysis waterfalls in connection with revised assumptions |
| Heath, Peyton | 3/18/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, D. Blanks to discuss claims reconciliation and distribution timeline |
| Heath, Peyton | 3/18/2024 | 1.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: summary exhibit updates in Recovery model |
| Heath, Peyton | 3/18/2024 | 0.3 | Review revised plan recovery analysis waterfall for convenience and other claims recovery mechanics |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/18/2024 | 1.1 | Review updated summary of legal entity arguments for Alameda Research Ltd subcon analysis |
| Kearney, Kevin | 3/18/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss updates to creditor analysis for subcon |
| Kearney, Kevin | 3/18/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss updates to executive summary for subcon analysis |
| Kearney, Kevin | 3/18/2024 | 2.7 | Review additions to expert report regarding creditor reliance for subcon |
| Kearney, Kevin | 3/18/2024 | 0.7 | Review summary of notable expenditures and related funding for subcon analysis |
| Kearney, Kevin | 3/18/2024 | 1.4 | Review updated summary of legal entity arguments for WRSS subcon analysis |
| Kearney, Kevin | 3/18/2024 | 0.9 | Review updates to entity classification for subcon analysis |
| Kearney, Kevin | 3/18/2024 | 1.3 | Review sources and uses of funds summary for subcon analysis |
| Kearney, Kevin | 3/18/2024 | 2.1 | Review creditor reliance section of subcon BOD deck |
| Kearney, Kevin | 3/18/2024 | 1.8 | Review updates to case precedent analysis for subcon analysis |
| Lewandowski, Douglas | 3/18/2024 | 0.5 | Call with J. Sielinski, R. Esposito, D. Lewandowski to discuss claims reconciliation and distribution timeline |
| Mohammed, Azmat | 3/18/2024 | 0.9 | Review distribution portal requirements and integrations with 3rd parties and scope work |
| Mohammed, Azmat | 3/18/2024 | 0.4 | Call with C. Alviarez and others (Sumsub) and K. Ramanathan, A.Mohammed (A&M) to discuss tax solution technology solutions and terms |
| Ramanathan, Kumanan | 3/18/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution analysis |
| Ramanathan, Kumanan | 3/18/2024 | 1.3 | Review of distribution plan analysis and provide comments |
| Ramanathan, Kumanan | 3/18/2024 | 0.4 | Call with C. Alviarez and others (Sumsub) and K. Ramanathan, A.Mohammed (A&M) to discuss W8W9 technology solutions and terms |
| Ribman, Tucker | 3/18/2024 | 1.7 | Update the illustrative recovery comparison slide per feedback from leadership (A&M) |
| Ribman, Tucker | 3/18/2024 | 1.1 | Update Plan Confirmation Timeline deck with new Solana and Anthropic slides |
| Ribman, Tucker | 3/18/2024 | 2.4 | Refresh the digital asset discount by wallet slides in the Plan Analysis deck |
| Ribman, Tucker | 3/18/2024 | 0.8 | Update the liquidation summary wind down figures in the PowerPoint feeder |
| Ribman, Tucker | 3/18/2024 | 0.4 | Reconcile the Government seized asset figures in the Plan deck |
| Ribman, Tucker | 3/18/2024 | 0.9 | Update the loans payable table to reconcile with the waterfall |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/18/2024 | 0.7 | Create a new Anthropic proceeds slide for the Plan deck |
| Ribman, Tucker | 3/18/2024 | 1.4 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) re: Reconcile claims tables in the Plan Analysis deck |
| Ribman, Tucker | 3/18/2024 | 2.1 | Call with T. Ribman and N. Simoneaux (A&M) re: scenario analysis for convenience class discounted cash flow analysis |
| Simoneaux, Nicole | 3/18/2024 | 1.1 | Revise illustrative net distributable proceeds graphic for updated 2/29 plan waterfall |
| Simoneaux, Nicole | 3/18/2024 | 1.4 | Prepare asset bridges and commentary for various versions of Plan Recovery as of 2/29 inputs |
| Simoneaux, Nicole | 3/18/2024 | 1.1 | Call with N. Simoneaux and B. Tenney (A&M) re: illustrative net distributable proceeds graphic |
| Simoneaux, Nicole | 3/18/2024 | 2.7 | Prepare crypto sale actualization bridge in comparison to plan inputs |
| Simoneaux, Nicole | 3/18/2024 | 2.1 | Call with T. Ribman and N. Simoneaux (A&M) re: scenario analysis for convenience class discounted cash flow analysis |
| Simoneaux, Nicole | 3/18/2024 | 2.1 | Continue to prepare asset bridges and commentary for various versions of Plan Recovery as of 2/29 inputs |
| Slay, David | 3/18/2024 | 2.1 | Prepare weekly deliverable calendar for disclosure statement related deliverables |
| Tenney, Bridger | 3/18/2024 | 1.1 | Call with N. Simoneaux and B. Tenney (A&M) re:: illustrative net distributable proceeds graphic |
| Tenney, Bridger | 3/18/2024 | 1.4 | Update Plan recovery waterfall illustrative flow chart in Plan deck |
| Tenney, Bridger | 3/18/2024 | 0.8 | Review Postpetition interest and net distributable proceeds analysis |
| Tenney, Bridger | 3/18/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: Plan disclosure exhibit update |
| Tenney, Bridger | 3/18/2024 | 1.6 | Prepare illustrative analysis for net distributable proceeds and principal claims |
| Tenney, Bridger | 3/18/2024 | 0.9 | Revise liquidation analysis comparison to Plan recovery exhibit |
| Tenney, Bridger | 3/18/2024 | 1.3 | Update summary waterfall for use in Plan recovery deck |
| Tenney, Bridger | 3/18/2024 | 0.8 | Prepare summary of subordinated claim recoveries |
| Tenney, Bridger | 3/18/2024 | 0.5 | Prepare summary of government claim potential recovery |
| Tenney, Bridger | 3/18/2024 | 1.1 | Revise claim recovery waterfall for use in Plan materials |
| Tenney, Bridger | 3/18/2024 | 2.1 | Revise allocable admin calculation and illustrative graphic |
| Tenney, Bridger | 3/18/2024 | 0.8 | Update venture investments analysis with revised assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/18/2024 | 1.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: summary exhibit updates in Recovery model |
| Trent, Hudson | 3/18/2024 | 1.8 | Review latest thinking relating to FTX Japan for purposes of updating the Plan recovery analysis |
| Trent, Hudson | 3/18/2024 | 0.6 | Call with S. Coverick and H. Trent (A&M) to discuss changes to plan recovery presentation |
| Trent, Hudson | 3/18/2024 | 2.4 | Review latest asset roll up analysis for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/18/2024 | 2.1 | Review impact of FTX Europe settlement and sale within the Plan recovery analysis |
| Trent, Hudson | 3/18/2024 | 0.9 | Discussion with S. Coverick, D. Blanks, H. Trent, J. Gonzalez (A&M) to review the Convenience Class Analysis Presentation |
| Trent, Hudson | 3/18/2024 | 1.7 | Collaborate with J. Gonzalez, P. Heath, H. Trent, D. Blanks (A&M) on a convenience class discounted cash flow analysis |
| Trent, Hudson | 3/18/2024 | 0.5 | Call with H. Trent, P. Heath, J. Gonzalez, D. Blanks to discuss claims reconciliation and distribution timeline |
| Trent, Hudson | 3/18/2024 | 1.1 | Discussion with H. Trent, J. Gonzalez (A&M) Re: the customer entitlement claims reconciling items |
| Walia, Gaurav | 3/18/2024 | 1.0 | Call with M. Flynn, G. Walia (A&M) to discuss revisions to the distribution agent presentation |
| Walia, Gaurav | 3/18/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution analysis |
| Walia, Gaurav | 3/18/2024 | 1.3 | Review the internal estimates for distributions and provide feedback |
| Walia, Gaurav | 3/18/2024 | 0.3 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss updates to distribution model assumptions |
| Witherspoon, Samuel | 3/18/2024 | 2.1 | Create additional distribution cost estimate with checks as the primary distribution method |
| Witherspoon, Samuel | 3/18/2024 | 0.3 | Call with J. Gonzalez, S. Witherspoon (A&M) to discuss the customer entitlement claims |
| Witherspoon, Samuel | 3/18/2024 | 0.8 | Analyze cost differences in distribution agent 1 total cost vs "in-house" distributions |
| Witherspoon, Samuel | 3/18/2024 | 0.4 | Call with M. Flynn, S. Witherspoon (A&M) to discuss modifications to distribution model output |
| Witherspoon, Samuel | 3/18/2024 | 1.6 | Update "in-house" distribution costs with latest claims count for customer claims |
| Witherspoon, Samuel | 3/18/2024 | 1.4 | Create a bridge between current claims pricing to petition date pricing |
| Witherspoon, Samuel | 3/18/2024 | 1.0 | Update Power BI illustrative data outputs for Dotcom customer claims |
| Witherspoon, Samuel | 3/18/2024 | 0.6 | Create detailed slide explaining the assumed calculation methodology of the disputed claims reserve |
| Witherspoon, Samuel | 3/18/2024 | 2.4 | Create "in-house" distribution cost estimate assuming international wires as the primary distribution method |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 3/18/2024 | 0.3 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss updates to distribution model assumptions |
| Arnett, Chris | 3/19/2024 | 1.3 | Review and comment on current draft of subcon analysis |
| Blanks, David | 3/19/2024 | 0.3 | Discuss with D. Blanks, J. Gonzalez (A&M) re: the distribution costs savings analysis |
| Blanks, David | 3/19/2024 | 1.4 | Review most recent plan recovery model feeder analysis and create comments on the same |
| Blanks, David | 3/19/2024 | 1.2 | Collaborate with D. Blanks, J. Gonzalez (A&M) re: developing the distribution costs analysis |
| Blanks, David | 3/19/2024 | 1.9 | Review and edit convenience class sensitivity discussion materials |
| Blanks, David | 3/19/2024 | 1.7 | Review most recent plan recovery waterfall analysis and comment on the same |
| Blanks, David | 3/19/2024 | 2.1 | Review and edit convenience class sensitivity analysis model |
| Blanks, David | 3/19/2024 | 2.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: revise the executive summary of the Plan Recovery Analysis presentation |
| Blanks, David | 3/19/2024 | 1.6 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) to discuss appropriate liquidation assumptions on select digital asset figures |
| Blanks, David | 3/19/2024 | 0.5 | Call with S. Coverick, D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items |
| Blanks, David | 3/19/2024 | 0.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: update digital asset liquidation assumptions |
| Blanks, David | 3/19/2024 | 0.3 | Discuss with D. Blanks, H. Trent, J. Gonzalez (A&M) on model mechanics for the convenience claims recovery |
| Braatelien, Troy | 3/19/2024 | 1.2 | Update Dotcom sources & uses analysis supporting files for review preparation |
| Chamma, Leandro | 3/19/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Coverick, Steve | 3/19/2024 | 1.6 | Call with S&C (A. Dietderich, A. Kranzley), PWP (B. Mendelsohn, M. Rahmani), FTX (J. Ray) re: liquidity facility process |
| Coverick, Steve | 3/19/2024 | 2.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: revise the executive summary of the Plan Recovery Analysis presentation |
| Coverick, Steve | 3/19/2024 | 0.5 | Call with S. Coverick, D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items |
| Coverick, Steve | 3/19/2024 | 1.3 | Review and provide comments on updated draft of plan recovery analysis with updated crypto values as of 3/15 |
| Duncan, Ryan | 3/19/2024 | 0.8 | Amend schedule of professional fees summary for plan analysis in response to cash team review comments |
| Faett, Jack | 3/19/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss creditor view analysis for subcon arguments |
| Faett, Jack | 3/19/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss historical case precedent for equity holders for subcon analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution agent RFP process |
| Flynn, Matthew | 3/19/2024 | 0.4 | Review updated tax form annual commercial terms from third-party vendor |
| Flynn, Matthew | 3/19/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss RFP process and considerations |
| Flynn, Matthew | 3/19/2024 | 2.1 | Create RFP key considerations presentation for management |
| Flynn, Matthew | 3/19/2024 | 0.6 | Review distribution model design presentation for management |
| Flynn, Matthew | 3/19/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Francis, Luke | 3/19/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, L. Francis (A&M) re: distribution timing |
| Gonzalez, Johnny | 3/19/2024 | 0.3 | Discussion with P. Heath, J. Gonzalez (A&M) changes to the liquidation analysis base case |
| Gonzalez, Johnny | 3/19/2024 | 0.3 | Discuss with D. Blanks, J. Gonzalez (A&M) re: the distribution costs savings analysis |
| Gonzalez, Johnny | 3/19/2024 | 1.2 | Collaborate with D. Blanks, J. Gonzalez (A&M) re: developing the distribution costs analysis |
| Gonzalez, Johnny | 3/19/2024 | 1.7 | Modify the convenience class recovery mechanics in the plan recovery waterfall |
| Gonzalez, Johnny | 3/19/2024 | 2.4 | Prepare a convenience class claims distribution costs savings analysis |
| Gonzalez, Johnny | 3/19/2024 | 2.4 | Draft commentary in the convenience class claims analysis presentation |
| Gonzalez, Johnny | 3/19/2024 | 2.3 | Prepare a de minimis claims distribution costs savings analysis |
| Gonzalez, Johnny | 3/19/2024 | 2.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: revise the executive summary of the Plan Recovery Analysis presentation |
| Gonzalez, Johnny | 3/19/2024 | 0.3 | Discuss with D. Blanks, H. Trent, J. Gonzalez (A&M) on model mechanics for the convenience claims recovery |
| Gonzalez, Johnny | 3/19/2024 | 1.1 | Develop an incremental costs savings analysis using the plan recovery as a base for distribution |
| Heath, Peyton | 3/19/2024 | 0.9 | Review and provide comments on updated support model for revised digital asset assumptions |
| Heath, Peyton | 3/19/2024 | 0.3 | Discussion with P. Heath, J. Gonzalez (A&M) changes to the liquidation analysis base case |
| Heath, Peyton | 3/19/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: update to venture investment proceeds |
| Heath, Peyton | 3/19/2024 | 1.3 | Develop digital asset adjustment mechanics in plan recovery analysis support model in connection revised digital asset assumptions |
| Heath, Peyton | 3/19/2024 | 1.6 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) to discuss appropriate liquidation assumptions on select digital asset figures |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/19/2024 | 2.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: revise the executive summary of the Plan Recovery Analysis presentation |
| Heath, Peyton | 3/19/2024 | 0.8 | Call with H. Trent, D. Sagen, P. Heath, B. Tenney, T. Ribman (A&M) to discuss updated digital asset price assumptions |
| Heath, Peyton | 3/19/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) re: updated digital asset assumptions in support model |
| Heath, Peyton | 3/19/2024 | 0.5 | Call with S. Coverick, D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items |
| Heath, Peyton | 3/19/2024 | 0.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: update digital asset liquidation assumptions |
| Hertzberg, Julie | 3/19/2024 | 1.7 | Analyze updates to claims reconciliation strategy as it relates to claim reserve planning as part of overall claims reconciliation timeline pre v post emergence |
| Johnson, Robert | 3/19/2024 | 0.5 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Kearney, Kevin | 3/19/2024 | 2.1 | Review updates to creditor reliance arguments for subcon expert report |
| Kearney, Kevin | 3/19/2024 | 1.7 | Review analysis of equity holders for subcon expert report |
| Kearney, Kevin | 3/19/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss creditor view analysis for subcon arguments |
| Kearney, Kevin | 3/19/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss historical case precedent for equity holders for subcon analysis |
| Konig, Louis | 3/19/2024 | 1.3 | Database scripting related to distributions data pipeline creation |
| Konig, Louis | 3/19/2024 | 0.5 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Konig, Louis | 3/19/2024 | 1.3 | Quality control and review of script output related to distributions data pipeline creation |
| Konig, Louis | 3/19/2024 | 0.3 | Call with L. Konig, D. Lewandowski, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Lewandowski, Douglas | 3/19/2024 | 0.7 | Discussion with S. Witherspoon, D. Lewandowski (A&M) re: claim reserves |
| Lewandowski, Douglas | 3/19/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, L. Francis (A&M) re: distribution timing |
| Lewandowski, Douglas | 3/19/2024 | 0.5 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |
| Mohammed, Azmat | 3/19/2024 | 0.6 | Review and scope Distributions engineering efforts timeline and requirements |
| Mohammed, Azmat | 3/19/2024 | 0.5 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Mosley, Ed | 3/19/2024 | 1.4 | Review of and prepare comments to draft plan timeline scenarios |
| Ramanathan, Kumanan | 3/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution agent RFP process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/19/2024 | 0.1 | Review of distribution agent presentation materials and provide feedback |
| Ramanathan, Kumanan | 3/19/2024 | 1.1 | Prepare updated projections on proceeds from various locked tokens and distribute |
| Ramanathan, Kumanan | 3/19/2024 | 0.5 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Ribman, Tucker | 3/19/2024 | 1.2 | Remove USD loan and collateral value from the remission fund waterfall for loans payable |
| Ribman, Tucker | 3/19/2024 | 1.1 | Discussion with B. Tenney and T. Ribman (A&M) re: digital asset update for Plan materials |
| Ribman, Tucker | 3/19/2024 | 2.3 | Reconcile differences in unlocked Solana pricing in crypto database |
| Ribman, Tucker | 3/19/2024 | 0.7 | Update the Anthropic recovery slide based on new order book values |
| Ribman, Tucker | 3/19/2024 | 1.3 | Calculate the new convenience class PPI percentage based on a 9% rate |
| Ribman, Tucker | 3/19/2024 | 1.1 | Create a new exec summary slide on pricing differences for select tokens |
| Ribman, Tucker | 3/19/2024 | 0.9 | Update pre-effective digital assets table in the Plan Analysis deck |
| Ribman, Tucker | 3/19/2024 | 1.4 | Create a recovery value tracker for WLD, PYTH, and W tokens |
| Ribman, Tucker | 3/19/2024 | 1.6 | Meeting with D. Blanks, P. Heath, and T. Ribman (A&M) to discuss appropriate liquidation assumptions on select digital asset figures |
| Ribman, Tucker | 3/19/2024 | 0.8 | Call with H. Trent, D. Sagen, P. Heath, B. Tenney, T. Ribman (A&M) to discuss updated digital asset price assumptions |
| Ribman, Tucker | 3/19/2024 | 2.1 | Reconcile the pre and post effective digital asset proceeds based on revised SOL, APT, and PYTH valuations |
| Ribman, Tucker | 3/19/2024 | 0.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: update digital asset liquidation assumptions |
| Sagen, Daniel | 3/19/2024 | 1.2 | Prepare scenarios to review with K. Ramanathan (A&M) regarding chapter 7 asset liquidation |
| Sagen, Daniel | 3/19/2024 | 1.4 | Prepare summary of digital asset locked token recoveries to incorporate in Plan model |
| Sagen, Daniel | 3/19/2024 | 0.8 | Update locked token summary to include various pricing metrics and additional token populations |
| Sagen, Daniel | 3/19/2024 | 1.1 | Prepare locked token summary to distribute with Galaxy for projected recovery analysis |
| Sagen, Daniel | 3/19/2024 | 0.8 | Call with H. Trent, D. Sagen, P. Heath, B. Tenney, T. Ribman (A&M) to discuss updated digital asset price assumptions |
| Sielinski, Jeff | 3/19/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, L. Francis (A&M) re: distribution timing |
| Sielinski, Jeff | 3/19/2024 | 0.3 | Call with J. Sielinski, G. Walia, J. Zatz (A&M) re: claims integration with AWS workplan discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/19/2024 | 0.7 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |
| Simoneaux, Nicole | 3/19/2024 | 1.7 | Update claims portion of plan recovery analysis for updated Disclosure statement draft |
| Simoneaux, Nicole | 3/19/2024 | 0.9 | Refine plan recovery analysis claims pools based on latest Disclosure Statement draft |
| Simoneaux, Nicole | 3/19/2024 | 1.3 | Refresh executive summary claims reconciliation figures for plan recovery analysis |
| Simoneaux, Nicole | 3/19/2024 | 2.9 | Incorporate updated estimation motion detail in plan recovery analysis customer entitlements detail |
| Slay, David | 3/19/2024 | 1.6 | Prepare professional fee forecast by professionals for plan materials |
| Slay, David | 3/19/2024 | 2.2 | Prepare current assets and current claims slide for plan materials |
| Slay, David | 3/19/2024 | 1.3 | Prepare petition date assets and current claims slide for plan materials |
| Tenney, Bridger | 3/19/2024 | 1.1 | Discussion with B. Tenney and T. Ribman (A&M) re: digital asset update for Plan materials |
| Tenney, Bridger | 3/19/2024 | 2.1 | Prepare summary of venture investment with revised indicative bid and projected proceeds |
| Tenney, Bridger | 3/19/2024 | 0.8 | Discussion with P. Heath and B. Tenney (A&M) re: update to venture investment proceeds |
| Tenney, Bridger | 3/19/2024 | 2.1 | Build illustrative graphic for net cash and claims at the effective date |
| Tenney, Bridger | 3/19/2024 | 1.1 | Prepare list of assets included in pre-effective net cash analysis |
| Tenney, Bridger | 3/19/2024 | 1.4 | Update asset roll-up for revisions to crypto proceeds and forecast |
| Tenney, Bridger | 3/19/2024 | 1.3 | Update asset roll-up for pre-effective asset proceeds |
| Tenney, Bridger | 3/19/2024 | 0.9 | Prepare summary update tracker for each crypto forecasted change |
| Tenney, Bridger | 3/19/2024 | 0.8 | Revise pre-effective monetization forecast for internal review |
| Tenney, Bridger | 3/19/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) re: updated digital asset assumptions in support model |
| Tenney, Bridger | 3/19/2024 | 0.8 | Call with H. Trent, D. Sagen, P. Heath, B. Tenney, T. Ribman (A&M) to discuss updated digital asset price assumptions |
| Tenney, Bridger | 3/19/2024 | 0.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: update digital asset liquidation assumptions |
| Trent, Hudson | 3/19/2024 | 2.7 | Prepare detailed bridge of digital asset changes between recovery analysis versions |
| Trent, Hudson | 3/19/2024 | 2.2 | Prepare updated calendar for Plan and Disclosure Statement based on latest thinking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 3/19/2024 | 1.6 | Review locked token recovery estimates for purposes of the Plan recovery analysis |
| Trent, Hudson | 3/19/2024 | 2.2 | Discussion with S. Coverick, D. Blanks, P. Heath, H. Trent, J. Gonzalez (A&M) Re: revise the executive summary of the Plan Recovery Analysis presentation |
| Trent, Hudson | 3/19/2024 | 0.8 | Call with H. Trent, D. Sagen, P. Heath, B. Tenney, T. Ribman (A&M) to discuss updated digital asset price assumptions |
| Trent, Hudson | 3/19/2024 | 0.3 | Discuss with D. Blanks, H. Trent, J. Gonzalez (A&M) on model mechanics for the convenience claims recovery |
| Trent, Hudson | 3/19/2024 | 0.5 | Call with S. Coverick, D. Blanks, H. Trent and P. Heath (A&M) to discuss plan recovery analysis open items |
| Walia, Gaurav | 3/19/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution agent RFP process |
| Walia, Gaurav | 3/19/2024 | 1.2 | Review PowerBI template for distribution process and provide feedback |
| Walia, Gaurav | 3/19/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss RFP process and considerations |
| Walia, Gaurav | 3/19/2024 | 0.4 | Review the distribution process KYC and AML summary slides and provide feedback |
| Walia, Gaurav | 3/19/2024 | 0.9 | Prepare a template of the integration support presentation |
| Walia, Gaurav | 3/19/2024 | 0.5 | Review the reserve calculation and provide feedback |
| Walia, Gaurav | 3/19/2024 | 2.2 | Prepare data design document for integration work |
| Walia, Gaurav | 3/19/2024 | 2.2 | Review and update the distribution agent RFP document |
| Walia, Gaurav | 3/19/2024 | 0.3 | Call with J. Sielinski, G. Walia, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Walia, Gaurav | 3/19/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Walia, Gaurav | 3/19/2024 | 0.7 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |
| Witherspoon, Samuel | 3/19/2024 | 0.8 | Create illustrative output of claimants grouped by jurisdiction for the Power BI dashboard |
| Witherspoon, Samuel | 3/19/2024 | 1.3 | Update Power BI illustrative data outputs materials executive summary of the primary dashboard |
| Witherspoon, Samuel | 3/19/2024 | 1.4 | Analyze top 10 equity holders by equity tranche compared to total equity interests |
| Witherspoon, Samuel | 3/19/2024 | 0.7 | Discussion with S. Witherspoon, D. Lewandowski (A&M) re: claim reserves |
| Witherspoon, Samuel | 3/19/2024 | 0.3 | Call with L. Konig, D. Lewandowski, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Witherspoon, Samuel | 3/19/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 3/19/2024 | 1.7 | Create bridge of Dotcom customer claims from total per the Estimation Motion to total excluding de minimis |
| Witherspoon, Samuel | 3/19/2024 | 2.7 | Create additional "drill-down" scenarios of the illustrative Power BI outputs for multiple distribution rounds |
| Witherspoon, Samuel | 3/19/2024 | 0.9 | Create bridge of US customer claims from total per the Estimation Motion to total excluding de minimis |
| Witherspoon, Samuel | 3/19/2024 | 0.7 | Call with J. Sielinski, G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: claims reserve considerations |
| Zatz, Jonathan | 3/19/2024 | 0.3 | Call with J. Sielinski, G. Walia, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Blanks, David | 3/20/2024 | 1.8 | Update and edit convenience class sensitivity presentation per comments from S. Coverick (A&M) |
| Braatelien, Troy | 3/20/2024 | 0.8 | Update WRS sources & uses analysis supporting files for review preparation |
| Coverick, Steve | 3/20/2024 | 1.0 | Discuss edits to plan recovery analysis executive summary with H. Trent (A&M) |
| Coverick, Steve | 3/20/2024 | 0.4 | Call with G. Walia and S. Coverick (A&M) to discuss restitution fund |
| Coverick, Steve | 3/20/2024 | 2.3 | Review and provide comments on updated draft of plan recovery analysis with crypto pricing as of 3/19 |
| Esposito, Rob | 3/20/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims walkdown for claims summary reporting |
| Flynn, Matthew | 3/20/2024 | 1.3 | Update KYC/ IT vendor fee forecast for plan model |
| Flynn, Matthew | 3/20/2024 | 1.1 | Update crypto workstream deliverable plan for forecast |
| Gonzalez, Johnny | 3/20/2024 | 2.1 | Refine the comparable company analysis for crypto cases using a de minimis claims class |
| Gonzalez, Johnny | 3/20/2024 | 0.9 | Update plan analysis footnotes to reflect latest assumptions from the February figures |
| Gonzalez, Johnny | 3/20/2024 | 1.6 | Prepare a Convenience Claims chart showing the potential savings at each threshold |
| Gonzalez, Johnny | 3/20/2024 | 1.8 | Prepare a convenience class executive summary section for the convenience class presentation |
| Gonzalez, Johnny | 3/20/2024 | 2.1 | Prepare a De Minimis Claims chart showing the potential savings at each threshold |
| Gonzalez, Johnny | 3/20/2024 | 2.3 | Prepare a De Minimis Claims section of the convenience class presentation |
| Gonzalez, Johnny | 3/20/2024 | 1.7 | Prepare a De Minimis Claims costs savings analysis for each prospective threshold |
| Gordon, Robert | 3/20/2024 | 2.6 | Review updated section of case precedent for subcon report |
| Gordon, Robert | 3/20/2024 | 2.7 | Review historical section of FTX Subcon presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/20/2024 | 0.7 | Review and revise plan recovery analysis presentation |
| Heath, Peyton | 3/20/2024 | 0.3 | Review revised plan and liquidation analysis recovery waterfalls for revised asset recovery assumptions |
| Hertzberg, Julie | 3/20/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims walkdown for claims summary reporting |
| Konig, Louis | 3/20/2024 | 0.8 | Presentation and summary of output related to distributions data pipeline creation |
| Lewandowski, Douglas | 3/20/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims walkdown for claims summary reporting |
| Lewandowski, Douglas | 3/20/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: customer claims recon timeline |
| Mohammed, Azmat | 3/20/2024 | 1.1 | Coordinate quotes and technology integration effort for tax solution |
| Mohammed, Azmat | 3/20/2024 | 0.9 | Scope work effort related to distributions technology on the customer portal |
| Mosley, Ed | 3/20/2024 | 1.1 | Review of updated draft of asset recoveries to date |
| Mosley, Ed | 3/20/2024 | 1.4 | Review of projected asset monetizations as of effective date |
| Ramanathan, Kumanan | 3/20/2024 | 0.7 | Revise distribution agent tax collection integration materials |
| Ribman, Tucker | 3/20/2024 | 1.0 | Update the waterfalls in the executive summary of the Plan deck based on long-term forecast |
| Ribman, Tucker | 3/20/2024 | 0.8 | Reconcile the HOLE values in the support model to remove double counting values |
| Ribman, Tucker | 3/20/2024 | 2.1 | Create a SOL bridge based on 3/19 pricing assumptions |
| Ribman, Tucker | 3/20/2024 | 0.6 | Refresh the 3/19 crypto appreciation figures in the PLAN deck |
| Sagen, Daniel | 3/20/2024 | 0.9 | Review digital asset assumption slides and provide feedback to T. Ribman (A&M) |
| Sielinski, Jeff | 3/20/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, J. Sielinski (A&M) re: claims walkdown for claims summary reporting |
| Sielinski, Jeff | 3/20/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: customer claims recon timeline |
| Simoneaux, Nicole | 3/20/2024 | 0.3 | Incorporate updated plan recovery analysis waterfall into PowerPoint model for outputs |
| Simoneaux, Nicole | 3/20/2024 | 1.1 | Populate inputs for plan recovery analysis executive summary materials |
| Simoneaux, Nicole | 3/20/2024 | 1.7 | Continue to refine plan recovery output model for updated claims classifications |
| Simoneaux, Nicole | 3/20/2024 | 0.4 | Refine plan recovery output model for updated claims classifications |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/20/2024 | 0.3 | Incorporate new slides for plan recovery executive summary |
| Tenney, Bridger | 3/20/2024 | 1.4 | Support model update for Crypto and Anthropic |
| Trent, Hudson | 3/20/2024 | 1.0 | Discuss edits to plan recovery analysis executive summary with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 3/20/2024 | 1.9 | Prepare consolidated bridge summarizing changes between mid March and December recovery analysis |
| Trent, Hudson | 3/20/2024 | 2.1 | Review fulsome change materials following updates prior to distribution to advisors |
| Trent, Hudson | 3/20/2024 | 2.4 | Develop analysis related to digital asset sales versus Plan estimates |
| Trent, Hudson | 3/20/2024 | 1.3 | Prepare bridge of Anthropic proceeds within the Plan recovery analysis |
| Trent, Hudson | 3/20/2024 | 2.2 | Update equity holders analysis based on advisor feedback |
| Walia, Gaurav | 3/20/2024 | 0.4 | Call with G. Walia and S. Coverick (A&M) to discuss restitution fund |
| Walia, Gaurav | 3/20/2024 | 2.3 | Update the restitution fund potential mechanics document |
| Walia, Gaurav | 3/20/2024 | 2.3 | Review the updated distribution model and provide feedback |
| Walia, Gaurav | 3/20/2024 | 0.8 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss Power BI distribution dashboard process |
| Witherspoon, Samuel | 3/20/2024 | 1.2 | Update illustrative excel outputs of distribution amount by round for all Dotcom customers |
| Witherspoon, Samuel | 3/20/2024 | 2.3 | Create summary of illustrative dashboard regarding cash reserved and reserve balances |
| Witherspoon, Samuel | 3/20/2024 | 2.4 | Update Power BI dashboard presentation with comments from A&M team |
| Witherspoon, Samuel | 3/20/2024 | 1.4 | Finalize initial draft of the illustrative Power BI outputs |
| Witherspoon, Samuel | 3/20/2024 | 0.8 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss Power BI distribution dashboard process |
| Witherspoon, Samuel | 3/20/2024 | 1.6 | Create distribution agent considerations dashboard for the Power BI illustrative output materials |
| Witherspoon, Samuel | 3/20/2024 | 0.8 | Update distribution by round waterfall and summary charts for the Power BI illustrative output materials |
| Blanks, David | 3/21/2024 | 1.8 | Review latest plan recovery analysis presentation from H. Trent (A&M) |
| Blanks, David | 3/21/2024 | 0.4 | Review ventures assumption presentation from K. Flinn (PWP) |
| Braatelien, Troy | 3/21/2024 | 0.4 | Update customer funds sources & uses analysis supporting files for review preparation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 3/21/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Chan, Jon | 3/21/2024 | 0.5 | Call with J. Chan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Coverick, Steve | 3/21/2024 | 2.6 | Review and provide comments on analysis of plan distribution payment timing |
| Coverick, Steve | 3/21/2024 | 0.3 | Discuss convenience class analysis with K. Ramanathan, G. Walia (A&M) |
| Coverick, Steve | 3/21/2024 | 0.8 | Discuss latest thinking forecast for asset recoveries with E. Mosley (A&M) |
| Coverick, Steve | 3/21/2024 | 1.2 | Discuss convenience class savings analysis with H. Trent (A&M) |
| Coverick, Steve | 3/21/2024 | 1.3 | Discussion with S. Coverick, P. Heath, H. Trent, J. Gonzalez (A&M) Re: review the latest draft Plan Recovery Analysis deck with February 2024 figures |
| Ernst, Reagan | 3/21/2024 | 1.1 | Refresh brokerage trust asset workbook for latest pricing for plan incorporation |
| Flynn, Matthew | 3/21/2024 | 0.6 | Update IT and KYC cash forecast based on comments received |
| Flynn, Matthew | 3/21/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), M. Cilia, R. Perubhatla (FTX) to discuss distribution agent analysis |
| Flynn, Matthew | 3/21/2024 | 0.5 | Call with M. Cilia (FTX), M. Flynn, K. Ramanathan, A.Mohammed (A&M) to discuss tax solutions pricing, terms, and usage |
| Flynn, Matthew | 3/21/2024 | 0.6 | Call with C. Alviarez and others (Sumsub) and M. Flynn, A.Mohammed (A&M) to discuss tax solution integration and commercial terms |
| Flynn, Matthew | 3/21/2024 | 0.4 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) and potential Distribution Agent #2 to discuss updated commercials |
| Flynn, Matthew | 3/21/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss updated distribution agent commercial terms received |
| Flynn, Matthew | 3/21/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Francis, Luke | 3/21/2024 | 1.9 | Review of non-customer claims for distribution analysis |
| Gonzalez, Johnny | 3/21/2024 | 2.1 | Draft commentary for the convenience class recovery in the plan recovery analysis presentation |
| Gonzalez, Johnny | 3/21/2024 | 2.8 | Prepare a non-customer GUCs stratification table for the convenience and de minimis claims |
| Gonzalez, Johnny | 3/21/2024 | 1.7 | Refine plan recovery analysis commentary in the latest end of February analysis |
| Gonzalez, Johnny | 3/21/2024 | 1.3 | Discussion with S. Coverick, P. Heath, H. Trent, J. Gonzalez (A&M) Re: review the latest draft Plan Recovery Analysis deck with February 2024 figures |
| Gonzalez, Johnny | 3/21/2024 | 0.4 | Discussion with H. Trent, J. Gonzalez (A&M) re: development of the updated plan recovery waterfall structure |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 3/21/2024 | 1.7 | Prepare a convenience class section for the non-customer GUCs in the convenience class presentation |
| Gonzalez, Johnny | 3/21/2024 | 2.3 | Discussion with J. Gonzalez and B. Tenney (A&M) re: revise Plan recovery waterfall admin allocation |
| Gonzalez, Johnny | 3/21/2024 | 1.4 | Discussion with J. Gonzalez and B. Tenney (A&M) re: separate subsidiary admin allocation in support model |
| Heath, Peyton | 3/21/2024 | 0.4 | Review revised plan recovery analysis presentation for recent assumption changes |
| Heath, Peyton | 3/21/2024 | 0.7 | Review plan recovery variance analysis presentation for recent changes |
| Heath, Peyton | 3/21/2024 | 1.3 | Discussion with S. Coverick, P. Heath, H. Trent, J. Gonzalez (A&M) Re: review the latest draft Plan Recovery Analysis deck with February 2024 figures |
| Johnson, Robert | 3/21/2024 | 0.5 | Call with J. Chan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Konig, Louis | 3/21/2024 | 0.3 | Call with L. Konig, D. Lewandowski, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Konig, Louis | 3/21/2024 | 0.5 | Call with J. Chan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Lewandowski, Douglas | 3/21/2024 | 0.3 | Call with L. Konig, D. Lewandowski, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Mohammed, Azmat | 3/21/2024 | 1.1 | Call with J. Espinosa, J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss scope and requirements for distributions engineering |
| Mohammed, Azmat | 3/21/2024 | 0.6 | Call with C. Alviarez and others (Sumsub) and M. Flynn, A.Mohammed (A&M) to discuss tax solution integration and commercial terms |
| Mohammed, Azmat | 3/21/2024 | 0.5 | Call with M. Cilia (FTX), M. Flynn, K. Ramanathan, A.Mohammed (A&M) to discuss tax solutions pricing, terms, and usage |
| Mohammed, Azmat | 3/21/2024 | 0.5 | Call with J. Chan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Mosley, Ed | 3/21/2024 | 0.7 | Discussion with S.Coverick (A&M) regarding plan structure and distribution scenarios |
| Mosley, Ed | 3/21/2024 | 1.7 | Review of convenience class analysis and impact on plan distributions |
| Mosley, Ed | 3/21/2024 | 0.3 | Discussion with J.Ray (FTX) regarding plan structure scenarios |
| Paolinetti, Sergio | 3/21/2024 | 1.2 | Cross reference plan recovery values from pre-ico tokens with venture token model |
| Paolinetti, Sergio | 3/21/2024 | 0.6 | Review plan recovery values for pre-ico tokens |
| Ramanathan, Kumanan | 3/21/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), M. Cilia, R. Perubhatla (FTX) to discuss distribution agent analysis |
| Ramanathan, Kumanan | 3/21/2024 | 0.4 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) and potential Distribution Agent #2 to discuss updated commercials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/21/2024 | 0.5 | Call with M. Cilia (FTX), M. Flynn, K. Ramanathan, A.Mohammed (A&M) to discuss tax solutions pricing, terms, and usage |
| Ribman, Tucker | 3/21/2024 | 1.8 | Create a revised digital asset bridge based on new pre and post effective assumptions |
| Ribman, Tucker | 3/21/2024 | 1.6 | Update the monetization chart in the Plan deck to show projections based on 12/31 spot prices |
| Ribman, Tucker | 3/21/2024 | 0.7 | Update token receivable balances in recovery table based on new APT and HOLE assumptions |
| Ribman, Tucker | 3/21/2024 | 1.9 | Create a template for digital asset wallet assumptions for Plan deck and crypto database |
| Ribman, Tucker | 3/21/2024 | 1.1 | Update crypto discounts based on 3/19 pricing data for pre and post effective tokens |
| Ribman, Tucker | 3/21/2024 | 0.6 | Revise the venture assumptions in the Plan deck based on latest PWP analysis |
| Ribman, Tucker | 3/21/2024 | 0.7 | Incorporate digital asset pricing for select tokens based on monetization data |
| Ribman, Tucker | 3/21/2024 | 2.1 | Update the Solana bridge based on topside adjustments from leadership |
| Ribman, Tucker | 3/21/2024 | 0.9 | Update crypto discounts slides in the Plan deck for pre and post effective tokens |
| Ribman, Tucker | 3/21/2024 | 0.3 | Update the staked Solana slides in the Plan deck based on crypto team feedback |
| Ribman, Tucker | 3/21/2024 | 0.6 | Create a bridge in the executive summary of the long-term forecast deck showing largest asset changes since 12/31 |
| Sielinski, Jeff | 3/21/2024 | 0.3 | Call with J. Sielinski, G. Walia, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Simoneaux, Nicole | 3/21/2024 | 0.9 | Update mapping for claims reconciliation latest thinking for plan recovery analysis |
| Simoneaux, Nicole | 3/21/2024 | 1.8 | Bridge tokens receivable and digital assets for long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/21/2024 | 2.6 | Update plan recovery analysis long-term forecast change deck for latest figures |
| Simoneaux, Nicole | 3/21/2024 | 1.8 | Bridge net distributable proceeds for long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/21/2024 | 1.9 | Update claims bridges for long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/21/2024 | 1.3 | Reconcile 12/31 plan recovery analysis to long-term forecast plan recovery |
| Simoneaux, Nicole | 3/21/2024 | 1.9 | Prepare net proceeds bridge for long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/21/2024 | 0.4 | Update inputs tracker for plan recovery analysis as of 3.22 |
| Simoneaux, Nicole | 3/21/2024 | 0.7 | Input latest claims register for plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/21/2024 | 1.1 | Discussion with H. Trent and B. Tenney (A&M) re: Plan recovery long-term forecast analysis deck |
| Tenney, Bridger | 3/21/2024 | 1.7 | Discussion with H. Trent and B. Tenney (A&M) re: asset monetization summary analysis |
| Tenney, Bridger | 3/21/2024 | 2.0 | Update summary exhibits and waterfalls for inclusion in Plan recovery PowerPoint |
| Tenney, Bridger | 3/21/2024 | 1.1 | Revise ongoing claim reconciliation analysis and corresponding slide |
| Tenney, Bridger | 3/21/2024 | 0.9 | Update Plan recovery by class graphic for inclusion in Full recovery PowerPoint |
| Tenney, Bridger | 3/21/2024 | 2.1 | Revise Plan recovery analysis executive summary for internal distribution |
| Tenney, Bridger | 3/21/2024 | 0.8 | Update Plan recovery analysis asset and claims tables |
| Tenney, Bridger | 3/21/2024 | 0.9 | Revise general unsecured claim table in plan recovery deck |
| Tenney, Bridger | 3/21/2024 | 0.7 | Revise contract claim table in plan recovery deck |
| Tenney, Bridger | 3/21/2024 | 1.4 | Discussion with J. Gonzalez and B. Tenney (A&M) re: separate subsidiary admin allocation in support model |
| Tenney, Bridger | 3/21/2024 | 2.3 | Discussion with J. Gonzalez and B. Tenney (A&M) re: revise Plan recovery waterfall admin allocation |
| Trent, Hudson | 3/21/2024 | 1.1 | Discussion with H. Trent and B. Tenney (A&M) re: Plan recovery long-term forecast analysis deck |
| Trent, Hudson | 3/21/2024 | 1.7 | Discussion with H. Trent and B. Tenney (A&M) re: asset monetization summary analysis |
| Trent, Hudson | 3/21/2024 | 1.2 | Discuss convenience class savings analysis with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 3/21/2024 | 1.8 | Review latest plan recovery analysis presentation from H. Trent (A&M) |
| Trent, Hudson | 3/21/2024 | 1.3 | Prepare analysis of postpetition interest estimates in Plan recovery analysis |
| Trent, Hudson | 3/21/2024 | 2.2 | Prepare updated convenience class analysis based on feedback from advisors |
| Trent, Hudson | 3/21/2024 | 2.1 | Prepare executive summary materials for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/21/2024 | 1.3 | Discussion with S. Coverick, P. Heath, H. Trent, J. Gonzalez (A&M) Re: review the latest draft Plan Recovery Analysis deck with February 2024 figures |
| Walia, Gaurav | 3/21/2024 | 0.3 | Call with K. Ramanathan, S. Coverick, G. Walia (A&M) to discuss convenience class threshold |
| Walia, Gaurav | 3/21/2024 | 1.8 | Review the latest PowerBI distribution dashboards and provide feedback |
| Walia, Gaurav | 3/21/2024 | 1.4 | Review the latest RFP and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/21/2024 | 2.6 | Prepare a deck outlining the convenience class sizing analysis |
| Walia, Gaurav | 3/21/2024 | 2.9 | Prepare a high-level convenience class sizing analysis |
| Walia, Gaurav | 3/21/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), M. Cilia, R. Perubhatla (FTX) to discuss distribution agent analysis |
| Walia, Gaurav | 3/21/2024 | 0.4 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) and potential Distribution Agent #2 to discuss updated commercials |
| Walia, Gaurav | 3/21/2024 | 0.3 | Call with J. Sielinski, G. Walia, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Walia, Gaurav | 3/21/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss updated distribution agent commercial terms received |
| Witherspoon, Samuel | 3/21/2024 | 1.3 | Update Power BI illustrative materials for jurisdictional heat maps of distributions by claimant |
| Witherspoon, Samuel | 3/21/2024 | 2.3 | Update Power BI visualization summaries regarding tracking of distribution agent funds |
| Witherspoon, Samuel | 3/21/2024 | 1.3 | Create summary of claims reductions by ticker using current pricing |
| Witherspoon, Samuel | 3/21/2024 | 1.4 | Update Plan cash inputs for latest assumptions on advisor success fees |
| Witherspoon, Samuel | 3/21/2024 | 0.7 | Create summary of current claims pricing by ticker to distribute to A&M data team |
| Witherspoon, Samuel | 3/21/2024 | 2.0 | Finalize and distribute Power BI illustrative outputs deck to A&M data team |
| Witherspoon, Samuel | 3/21/2024 | 1.5 | Update disputed reserve calculation summary with edits from A&M claims team |
| Witherspoon, Samuel | 3/21/2024 | 0.3 | Call with L. Konig, D. Lewandowski, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Witherspoon, Samuel | 3/21/2024 | 0.5 | Call with L. Chamma, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Zatz, Jonathan | 3/21/2024 | 0.3 | Call with J. Sielinski, G. Walia, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Arnett, Chris | 3/22/2024 | 0.8 | Review and comment on Plan recovery variance analysis |
| Blanks, David | 3/22/2024 | 0.9 | Review updated Plan model inputs and waterfall analysis per comments to latest draft |
| Blanks, David | 3/22/2024 | 2.6 | Review updated Plan recovery variance analysis and associated materials |
| Bolduc, Jojo | 3/22/2024 | 1.6 | Update plan confirmation timeline with current events and crypto portfolio summary slides |
| Bolduc, Jojo | 3/22/2024 | 0.8 | Update operational and confirmation T-minus in plan confirmation timeline deck |
| Chan, Jon | 3/22/2024 | 0.5 | Call with  J. Chan, A.Mohammed (A&M) to discuss NFT analysis and returns process |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/22/2024 | 1.9 | Review and provide comments on plan recovery variance analysis vs 12/31 forecast |
| Flynn, Matthew | 3/22/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, M. Flynn (A&M) to discuss NFT analysis and returns process |
| Flynn, Matthew | 3/22/2024 | 1.2 | Update distribution agent analysis for management |
| Gonzalez, Johnny | 3/22/2024 | 1.6 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery analysis waterfall mechanics |
| Gonzalez, Johnny | 3/22/2024 | 0.9 | Prepare a subcon scenario for comparison to the plan recovery analysis |
| Gonzalez, Johnny | 3/22/2024 | 1.9 | Update the plan recovery model mechanics related to the administrative claims |
| Gonzalez, Johnny | 3/22/2024 | 1.3 | Develop the non-customer postpetition interest calculation for the plan model |
| Gonzalez, Johnny | 3/22/2024 | 1.5 | Reconcile the non-customer GUCs for the latest Europe balances |
| Gonzalez, Johnny | 3/22/2024 | 0.4 | Call with H. Trent, J. Gonzalez, T. Ribman, N. Simoneaux, and B. Tenney (A&M) re: changes to the waterfall in the plan variance presentation |
| Gonzalez, Johnny | 3/22/2024 | 1.4 | Call with J. Gonzalez and B. Tenney (A&M) re: general unsecured claim reconciliation for Plan materials |
| Gordon, Robert | 3/22/2024 | 0.2 | Teleconference with R. Gordon, K. Kearney(A&M) over changes to subcon analysis assignments |
| Heath, Peyton | 3/22/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis assumption updates |
| Kearney, Kevin | 3/22/2024 | 0.2 | Teleconference with R. Gordon, K. Kearney(A&M) over changes to subcon analysis assignments |
| Mohammed, Azmat | 3/22/2024 | 0.5 | Call with  J. Chan, A.Mohammed (A&M) to discuss NFT analysis and returns process |
| Mohammed, Azmat | 3/22/2024 | 1.4 | Review tickets and groom backlog for distributions engineering efforts |
| Mosley, Ed | 3/22/2024 | 2.8 | Review of draft convenience class analysis for management and counsel |
| Mosley, Ed | 3/22/2024 | 1.6 | Review of SBF sentencing memorandum for impact on plan recoveries and proposed government settlement |
| Paolinetti, Sergio | 3/22/2024 | 1.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: post-ico token receivables for plan refresh as of 3/15 |
| Ramanathan, Kumanan | 3/22/2024 | 0.5 | Call with K. Ramanathan, P. Kwan, M. Flynn (A&M) to discuss NFT analysis and returns process |
| Ramanathan, Kumanan | 3/22/2024 | 0.8 | Review of updated plan recovery analysis materials |
| Ribman, Tucker | 3/22/2024 | 0.9 | Review comments from S. Witherspoon (A&M) regarding updates to the Plan Analysis deck |
| Ribman, Tucker | 3/22/2024 | 2.6 | Revise digital asset discount slides based on adjustments for 3/19 token pricing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/22/2024 | 1.4 | Coordinate with internal workstreams re: month end March Plan model updates |
| Ribman, Tucker | 3/22/2024 | 1.1 | Incorporate comments from leadership (A&M) into the Plan long-term forecast deck |
| Ribman, Tucker | 3/22/2024 | 0.3 | Update docket tracker slides in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 3/22/2024 | 1.3 | Update Plan confirmation Timeline deck with new workstream inputs |
| Ribman, Tucker | 3/22/2024 | 0.4 | Call with H. Trent, J. Gonzalez, T. Ribman, N. Simoneaux, and B. Tenney (A&M) re: changes to the waterfall in the plan variance presentation |
| Sagen, Daniel | 3/22/2024 | 2.7 | Review updated Plan recovery presentation, document follow up items for review and update |
| Simoneaux, Nicole | 3/22/2024 | 1.1 | Incorporate changes to long-term forecast deck provided by H. Trent and P. Heath (A&M) |
| Simoneaux, Nicole | 3/22/2024 | 1.7 | Refresh liquidation analysis claims and assets outputs for 3.22 inputs |
| Simoneaux, Nicole | 3/22/2024 | 0.7 | Update claims reconciliation figures for 3.22 plan recovery analysis |
| Simoneaux, Nicole | 3/22/2024 | 1.8 | Refresh liquidation analysis executive summary for 3.22 inputs |
| Simoneaux, Nicole | 3/22/2024 | 0.4 | Call with H. Trent, J. Gonzalez, T. Ribman, N. Simoneaux, and B. Tenney (A&M) re: changes to the waterfall in the plan variance presentation |
| Simoneaux, Nicole | 3/22/2024 | 2.1 | Incorporate changes to asset monetization assumptions for plan recovery analysis executive summary |
| Sivapalu, Anan | 3/22/2024 | 0.6 | Call with A. Sivapalu, S. Witherspoon, G. Walia (A&M) to discuss PowerBI distributions dashboard |
| Sivapalu, Anan | 3/22/2024 | 2.3 | Review plan distribution data to gauge feasibility of dashboarding |
| Tenney, Bridger | 3/22/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: liquidation analysis assumption updates |
| Tenney, Bridger | 3/22/2024 | 1.6 | Discussion with J. Gonzalez and B. Tenney (A&M) re: Plan recovery analysis waterfall mechanics |
| Tenney, Bridger | 3/22/2024 | 1.1 | Update support model for general unsecured claim register revisions |
| Tenney, Bridger | 3/22/2024 | 0.8 | Call with H. Trent and B. Tenney (A&M) re: plan effectiveness timing adjustments |
| Tenney, Bridger | 3/22/2024 | 1.4 | Summary variance waterfall and recoveries as of 3/19 |
| Tenney, Bridger | 3/22/2024 | 1.1 | Prepare liquidation model feeder assumption updates |
| Tenney, Bridger | 3/22/2024 | 2.1 | Prepare version of Plan materials for distribution to counsel |
| Tenney, Bridger | 3/22/2024 | 1.4 | Prepare Plan effectiveness calendar for distribution to counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/22/2024 | 0.4 | Call with H. Trent, J. Gonzalez, T. Ribman, N. Simoneaux, and B. Tenney (A&M) re: changes to the waterfall in the plan variance presentation |
| Tenney, Bridger | 3/22/2024 | 1.4 | Call with J. Gonzalez and B. Tenney (A&M) re: general unsecured claim reconciliation for Plan materials |
| Trent, Hudson | 3/22/2024 | 2.2 | Incorporate feedback on Plan recovery analysis based on feedback from internal A&M team |
| Trent, Hudson | 3/22/2024 | 1.9 | Update Plan recovery analysis materials for latest thinking cash values |
| Trent, Hudson | 3/22/2024 | 0.8 | Call with H. Trent and B. Tenney (A&M) re: plan effectiveness timing adjustments |
| Trent, Hudson | 3/22/2024 | 0.4 | Call with H. Trent, J. Gonzalez, T. Ribman, N. Simoneaux, and B. Tenney (A&M) re: changes to the waterfall in the plan variance presentation |
| van den Belt, Mark | 3/22/2024 | 0.9 | Review Plan materials in relation to FTX Europe asset sale |
| Walia, Gaurav | 3/22/2024 | 0.6 | Call with A. Sivapalu, S. Witherspoon, G. Walia (A&M) to discuss PowerBI distributions dashboard |
| Walia, Gaurav | 3/22/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model workstream edits made |
| Walia, Gaurav | 3/22/2024 | 2.8 | Update the convenience class sizing presentation based on feedback |
| Walia, Gaurav | 3/22/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss distribution model workstream |
| Walia, Gaurav | 3/22/2024 | 0.7 | Summarize the various distribution costs related to internal distributions |
| Walia, Gaurav | 3/22/2024 | 1.6 | Update the distribution model design deck based on latest thinking |
| Walia, Gaurav | 3/22/2024 | 0.7 | Update the RFP based on feedback received |
| Witherspoon, Samuel | 3/22/2024 | 0.6 | Call with A. Sivapalu, S. Witherspoon, G. Walia (A&M) to discuss PowerBI distributions dashboard |
| Witherspoon, Samuel | 3/22/2024 | 2.4 | Model non-convenience class distributions in a separate distribution by claimant file |
| Witherspoon, Samuel | 3/22/2024 | 1.2 | Review KYC/AML consideration materials for the distribution model design deck |
| Witherspoon, Samuel | 3/22/2024 | 1.5 | Update distribution model design deck with latest Power BI illustrative outputs |
| Witherspoon, Samuel | 3/22/2024 | 1.3 | Model forecasted distribution amounts by class using adjusted claim inputs |
| Witherspoon, Samuel | 3/22/2024 | 1.0 | Review latest Plan materials for consistency across summaries |
| Witherspoon, Samuel | 3/22/2024 | 1.1 | Analyze total distributions by class on a total vs by claimant basis |
| Mosley, Ed | 3/23/2024 | 1.9 | Review of updated draft of convenience class analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/23/2024 | 2.2 | Incorporate comments from D. Sagen (A&M) into the Plan Analysis deck |
| Ribman, Tucker | 3/23/2024 | 0.4 | Update the digital asset icons and tickers the Plan and long-term forecast decks |
| Ribman, Tucker | 3/23/2024 | 1.3 | Revise Solana slide based on different tranches of SOL token pricing |
| Sagen, Daniel | 3/23/2024 | 0.6 | Summarize and distribute feedback on updated Plan recovery and variance presentations |
| Sagen, Daniel | 3/23/2024 | 0.7 | Review updated Plan recovery variance presentation, document items for follow up |
| Slay, David | 3/23/2024 | 1.2 | Update petition date vs current balance sheets based on comments from H. Trent (A&M) |
| Tenney, Bridger | 3/23/2024 | 0.8 | Review and incorporate comments from internal deal team on Plan recovery deck |
| Trent, Hudson | 3/23/2024 | 0.8 | Review latest thinking Plan timeline prior to sharing with advisors |
| Walia, Gaurav | 3/23/2024 | 1.3 | Review the convenience class and de minimis figures by grouping |
| Walia, Gaurav | 3/23/2024 | 2.6 | Review the latest plan deck and provide feedback |
| Ernst, Reagan | 3/24/2024 | 0.4 | Correspondence with B. Tenney (A&M) re: brokerage trust assets pricing |
| Flynn, Matthew | 3/24/2024 | 0.6 | Review plan recovery model presentation for management |
| Glustein, Steven | 3/24/2024 | 0.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: token receivable plan review |
| Heath, Peyton | 3/24/2024 | 0.3 | Review comments on draft plan recovery analysis presentation |
| Ramanathan, Kumanan | 3/24/2024 | 1.7 | Review of plan recovery presentation and provide comments |
| Ribman, Tucker | 3/24/2024 | 0.2 | Refresh the Solana table in the Plan deck based on latest locked SOL quantities |
| Ribman, Tucker | 3/24/2024 | 2.2 | Incorporate comments from K. Ramanathan (A&M) into the Plan deck |
| Ribman, Tucker | 3/24/2024 | 1.1 | Reconcile the brokerage pricing for 2/29 inputs in the support model with B. Tenney and T. Ribman (A&M) |
| Sagen, Daniel | 3/24/2024 | 1.7 | Prepare summary of March token sales to roll-forward 2/29 Plan recovery database through 3/22 |
| Sagen, Daniel | 3/24/2024 | 0.8 | Prepare Plan pricing assumption data request template and distribute with Galaxy for review |
| Sagen, Daniel | 3/24/2024 | 1.4 | Review Plan recovery support models, provide feedback to team for updates |
| Sagen, Daniel | 3/24/2024 | 0.6 | Prepare Plan pricing assumption data request template with revised token quantities, distribute with Analysis Group team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/24/2024 | 1.4 | Analyze 3/22 Plan recovery database to extract tokens to share with Galaxy for Plan pricing assumptions |
| Simoneaux, Nicole | 3/24/2024 | 1.8 | Update plan recovery analysis output model for 3.22 inputs |
| Stockmeyer, Cullen | 3/24/2024 | 1.3 | Review and update schedule prepared by S. Paolinetti (A&M) re: plan deliverable for 7/31 balance |
| Stockmeyer, Cullen | 3/24/2024 | 0.3 | Prepare export package for plan valuation update for token receivables |
| Stockmeyer, Cullen | 3/24/2024 | 2.2 | Prepare vesting schedule for tokens in preparation for march plan update |
| Stockmeyer, Cullen | 3/24/2024 | 0.3 | Prepare export package for plan valuation update for token vestings |
| Stockmeyer, Cullen | 3/24/2024 | 0.5 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: token receivable plan review |
| Tenney, Bridger | 3/24/2024 | 0.4 | Correspondence with R. Ernst (A&M) re: brokerage trust assets pricing |
| Tenney, Bridger | 3/24/2024 | 0.9 | Reconcile the brokerage pricing for 2/29 inputs in the support model with B. Tenney and T. Ribman (A&M) |
| Trent, Hudson | 3/24/2024 | 1.5 | Review Plan recovery analysis materials following recent updates |
| Walia, Gaurav | 3/24/2024 | 0.9 | Review the updated plan deck and provide feedback |
| Arnett, Chris | 3/25/2024 | 1.2 | Review and comment on subcon draft report |
| Blanks, David | 3/25/2024 | 2.7 | Review updated substantive consolidation report per comments from T. Simion (A&M) |
| Blanks, David | 3/25/2024 | 1.1 | Review updated plan recovery waterfall variances to prior version and comment on the same |
| Blanks, David | 3/25/2024 | 1.4 | Review updated plan recovery model feeder and inputs for digital asset top sides to 2/29 values |
| Blanks, David | 3/25/2024 | 2.9 | Review comments to the plan recovery analysis and edit financial projections exhibit for latest discounts and recovery estimates |
| Blanks, David | 3/25/2024 | 0.2 | Discuss Plan inputs for separate subsidiaries with D. Blanks, S. Glustein, P. Heath, and H. Trent (A&M) |
| Bolduc, Jojo | 3/25/2024 | 0.8 | Distribute plan confirmation timeline internally for review and inputs from workstreams |
| Brantley, Chase | 3/25/2024 | 0.9 | Call with S. Coverick to discuss Plan recovery deck and substantive consolidation support |
| Brantley, Chase | 3/25/2024 | 1.1 | Continue to review latest drafts of Plan Recovery materials and outline comments for team |
| Brantley, Chase | 3/25/2024 | 1.5 | Discuss Plan Recovery analysis with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 3/25/2024 | 1.6 | Review Plan Recovery input model and prepare summary table of class recoveries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 3/25/2024 | 1.7 | Analyze and prepare questions on Liquidation Analysis presentation deck |
| Brantley, Chase | 3/25/2024 | 1.8 | Review Plan Recovery variance analysis deck and draft comments for team |
| Brantley, Chase | 3/25/2024 | 2.2 | Analyze and prepare comments on Plan Recovery analysis deck |
| Clayton, Lance | 3/25/2024 | 2.1 | Prepare latest draft of plan recovery materials for venture assets |
| Coverick, Steve | 3/25/2024 | 0.9 | Call with C. Brantley (A&M) to discuss assumptions in plan recovery analysis |
| Coverick, Steve | 3/25/2024 | 0.3 | Discuss plan and solicitation timeline updates with A. Kranzley (S&C) |
| Coverick, Steve | 3/25/2024 | 0.5 | Call with E. Mosley, S. Coverick, G. Walia, E. Lucas, S. Witherspoon (A&M) re: review of distribution model design deck |
| Coverick, Steve | 3/25/2024 | 0.4 | Call regarding Plan recovery inputs for CRO analysis with S. Coverick, A. Titus, and H. Trent (A&M) |
| Duncan, Ryan | 3/25/2024 | 1.4 | Revise plan v. cash team plan inputs comparison in response to cash team review comments |
| Duncan, Ryan | 3/25/2024 | 3.1 | Prepare analysis of plan / liquidation cash inputs as compared to rolling cash numbers to inform update to third parties re: plan diligence |
| Gibbs, Connor | 3/25/2024 | 0.5 | Call with E. Mosley, S. Coverick, G. Walia, E. Lucas, S. Witherspoon (A&M) re: review of distribution model design deck |
| Glustein, Steven | 3/25/2024 | 0.4 | Meeting with D. Sagen, S. Glustein, C. Stockmeyer (A&M) re: 3/31 plan for hedge fund entity |
| Glustein, Steven | 3/25/2024 | 0.2 | Discuss Plan inputs for separate subsidiaries with D. Blanks, S. Glustein, P. Heath, and H. Trent (A&M) |
| Gonzalez, Johnny | 3/25/2024 | 2.7 | Perform a reconciliation of the executory contracts in the non-customer GUC figures |
| Gonzalez, Johnny | 3/25/2024 | 2.9 | Update the plan variance presentation for the latest comparison to the 12/31 figures |
| Gonzalez, Johnny | 3/25/2024 | 2.7 | Update the plan waterfall recovery memo for the changes to the CFTC claim |
| Gonzalez, Johnny | 3/25/2024 | 1.1 | Prepare a plan analysis scenario with updated separate subsidiary figures |
| Gonzalez, Johnny | 3/25/2024 | 2.6 | Update the assets slides in the plan recovery analysis for latest assumptions |
| Heath, Peyton | 3/25/2024 | 0.2 | Review updated plan waterfall in connection with recent asset assumption changes |
| Heath, Peyton | 3/25/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: trust asset pricing update |
| Heath, Peyton | 3/25/2024 | 0.3 | Call with P. Heath and S. Glustein (A&M) regarding LedgerPrime updates |
| Heath, Peyton | 3/25/2024 | 0.2 | Discuss Plan inputs for separate subsidiaries with D. Blanks, S. Glustein, P. Heath, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 3/25/2024 | 0.4 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Kuruvilla, Daniel | 3/25/2024 | 2.1 | Clean up of substantive consolidation deck for review |
| Mosley, Ed | 3/25/2024 | 0.5 | Call with E. Mosley, S. Coverick, G. Walia, E. Lucas, S. Witherspoon (A&M) re: review of distribution model design deck |
| Mosley, Ed | 3/25/2024 | 2.4 | Review of and prepare comments to draft of plan recovery analysis updated for latest pricing and structure |
| Ribman, Tucker | 3/25/2024 | 1.1 | Reconcile Plan assets in the illustrative waterfalls to match support master |
| Ribman, Tucker | 3/25/2024 | 1.9 | Incorporate digital asset comments by K. Ramanathan (A&M) into the Plan deck |
| Ribman, Tucker | 3/25/2024 | 1.7 | Reconcile the pre-effective pricing adjustments for PYTH, W, WLD, and APT |
| Ribman, Tucker | 3/25/2024 | 2.4 | Update digital asset discount slides based on feedback from the crypto team (A&M) |
| Ribman, Tucker | 3/25/2024 | 1.4 | Coordinate with internal workstreams regarding key end of month Plan model deliverables prior to DS filing |
| Ribman, Tucker | 3/25/2024 | 0.6 | Incorporate comments from leadership (A&M) into the Plan Confirmation Timeline deck prior to distribution |
| Sagen, Daniel | 3/25/2024 | 0.4 | Meeting with D. Sagen, S. Glustein, C. Stockmeyer (A&M) re: 3/31 plan for hedge fund entity |
| Sagen, Daniel | 3/25/2024 | 0.7 | Provide language updates for digital asset commentary within Plan recovery materials |
| Sagen, Daniel | 3/25/2024 | 1.1 | Prepare LedgerPrime asset summary for recovery analysis, distribute with S. Glustein (A&M) |
| Sagen, Daniel | 3/25/2024 | 0.7 | Correspondence with D. Anasova (AG) regarding token unlock schedules |
| Sagen, Daniel | 3/25/2024 | 0.7 | Provide feedback to H. Trent (A&M) regarding cadence and status of token pricing updates for Plan recovery refresh |
| Sagen, Daniel | 3/25/2024 | 0.7 | Advise T. Ribman (A&M) regarding updates to digital asset summary schedules in Plan recovery materials |
| Sagen, Daniel | 3/25/2024 | 0.6 | Correspondence with A&M data team and AG team regarding coin metrics API pull for Plan pricing analysis |
| Simoneaux, Nicole | 3/25/2024 | 1.8 | Bridge net distributable proceeds for 3.22 long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/25/2024 | 2.4 | Update plan recovery analysis 3.22 long-term forecast change deck for latest figures |
| Simoneaux, Nicole | 3/25/2024 | 2.2 | Prepare net proceeds bridge for 3.22 long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/25/2024 | 1.9 | Update claims bridges for 3.22 long-term forecast plan recovery analysis |
| Simoneaux, Nicole | 3/25/2024 | 0.9 | Update crypto database inputs for SOL monetization assumptions |

<div style="border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/25/2024 | 1.3 | Continue to bridge tokens receivable and digital assets for 3.22 long-term forecast plan recovery analysis |
| Stockmeyer, Cullen | 3/25/2024 | 1.7 | Prepare report for valuations team for hedge fund entity for plan update as of 3/31 |
| Stockmeyer, Cullen | 3/25/2024 | 0.4 | Review update prepared by S. Paolinetti (A&M) related to hedge fund entity token plan as of 3/31 |
| Stockmeyer, Cullen | 3/25/2024 | 0.4 | Meeting with D. Sagen, S. Glustein, C. Stockmeyer (A&M) re: 3/31 plan for hedge fund entity |
| Stockmeyer, Cullen | 3/25/2024 | 0.9 | Review report for valuations team for hedge fund entity for plan update as of 3/31 for quality |
| Stockmeyer, Cullen | 3/25/2024 | 1.2 | Prepare export for plan valuation for token receivables |
| Tenney, Bridger | 3/25/2024 | 1.4 | Update entity classification and illustrative graph in Plan materials |
| Tenney, Bridger | 3/25/2024 | 1.8 | Prepare creditor recovery analysis and summary table for use in Plan materials |
| Tenney, Bridger | 3/25/2024 | 2.1 | Revise executive summary and summary charts in full Plan recovery deck |
| Tenney, Bridger | 3/25/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) re: trust asset pricing update |
| Tenney, Bridger | 3/25/2024 | 0.6 | Review GBTC pricing data for proceeds update in recovery model |
| Tenney, Bridger | 3/25/2024 | 0.8 | Revise Plan structure summary in Plan recovery deck |
| Tenney, Bridger | 3/25/2024 | 1.6 | Update plan recovery waterfall schematic for updates as of 3/22 |
| Tenney, Bridger | 3/25/2024 | 1.3 | Build asset exhibit tables by pool and claim class |
| Titus, Adam | 3/25/2024 | 1.2 | Review latest draft of plan recovery materials for venture assets provided by L. Clayton [A&M] |
| Titus, Adam | 3/25/2024 | 0.4 | Call regarding Plan recovery inputs for CRO analysis with S. Coverick, A. Titus, and H. Trent (A&M) |
| Trent, Hudson | 3/25/2024 | 1.5 | Discuss Plan Recovery analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 3/25/2024 | 2.3 | Prepare detailed bridge of all Plan inputs for internal advisor review |
| Trent, Hudson | 3/25/2024 | 0.4 | Call regarding Plan recovery inputs for CRO analysis with S. Coverick, A. Titus, and H. Trent (A&M) |
| Trent, Hudson | 3/25/2024 | 0.2 | Discuss Plan inputs for separate subsidiaries with D. Blanks, S. Glustein, P. Heath, and H. Trent (A&M) |
| Walia, Gaurav | 3/25/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: distribution team open deliverables |
| Walia, Gaurav | 3/25/2024 | 2.8 | Update the distribution agent design deck based on additional feedback |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/25/2024 | 0.4 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Walia, Gaurav | 3/25/2024 | 0.5 | Call with E. Mosley, S. Coverick, G. Walia, E. Lucas, S. Witherspoon (A&M) re: review of distribution model design deck |
| Witherspoon, Samuel | 3/25/2024 | 1.0 | Update distribution calculation model for latest asset estimates from the current Plan |
| Witherspoon, Samuel | 3/25/2024 | 0.3 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: distribution team open deliverables |
| Witherspoon, Samuel | 3/25/2024 | 2.3 | Update distribution calculation model for latest equity and secured claimants |
| Witherspoon, Samuel | 3/25/2024 | 0.8 | Analyze distribution cost estimates for non-convenience class creditors |
| Witherspoon, Samuel | 3/25/2024 | 0.5 | Call with E. Mosley, S. Coverick, G. Walia, E. Lucas, S. Witherspoon (A&M) re: review of distribution model design deck |
| Witherspoon, Samuel | 3/25/2024 | 2.5 | Analyze impact of customer claims reductions on a by ticker basis for the latest pricing estimates |
| Witherspoon, Samuel | 3/25/2024 | 0.4 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to discuss workflow for distributions calculation |
| Witherspoon, Samuel | 3/25/2024 | 1.3 | Update distribution model design document for changes in assumptions in the underlying waterfall calculation |
| Arnett, Chris | 3/26/2024 | 1.8 | Continue review of revised subcon deck for discussion with A&M accounting team |
| Blanks, David | 3/26/2024 | 1.1 | Review updated valuation and methodological assumptions memo from the Analysis Group |
| Blanks, David | 3/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the latest Plan Recovery Analysis Presentation |
| Brantley, Chase | 3/26/2024 | 2.2 | Discuss refreshed Plan recovery analysis with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 3/26/2024 | 0.3 | Call with P. Heath and C. Brantley (A&M) to discuss updates to the Liquidation analysis |
| Brantley, Chase | 3/26/2024 | 1.1 | Discuss Plan recovery analysis materials with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 3/26/2024 | 0.9 | Call with E. Lucas (A&M) to discuss plan recovery analysis, distribution model design deck |
| Brantley, Chase | 3/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Blanks, and H. Trent (A&M) to review the latest Plan Recovery Analysis Presentation |
| Brantley, Chase | 3/26/2024 | 0.1 | Continue to review latest draft of Liquidation Analysis presentation and outline questions for team |
| Brantley, Chase | 3/26/2024 | 0.8 | Call with S. Coverick (A&M) to discuss updates to the Plan recovery and Liquidation analysis presentations |
| Chamma, Leandro | 3/26/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Clayton, Lance | 3/26/2024 | 0.7 | Call to discuss comments with A. Titus [A&M] on plan recovery materials updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss venture investments deliverables for disclosure statement |
| Coverick, Steve | 3/26/2024 | 2.2 | Discuss refreshed Plan recovery analysis with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 3/26/2024 | 1.1 | Discuss Plan recovery analysis materials with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 3/26/2024 | 0.5 | Call with M. Rahmani (PWP) to discuss liquidity facility eligible claims |
| Coverick, Steve | 3/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the latest Plan Recovery Analysis Presentation |
| Coverick, Steve | 3/26/2024 | 1.2 | Review and provide comments on updated draft of plan recovery analysis with updates to locked crypto and latest thinking claim estimates |
| Coverick, Steve | 3/26/2024 | 0.8 | Call with S. Coverick, C. Brantley (A&M) to discuss updates to the Plan recovery and Liquidation analysis presentations |
| Ernst, Reagan | 3/26/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token updates for disclosure statement |
| Flynn, Matthew | 3/26/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss updates to distribution agent presentation |
| Flynn, Matthew | 3/26/2024 | 1.7 | Update distribution agent model and inputs for fiat payment costs |
| Flynn, Matthew | 3/26/2024 | 0.6 | Update tax form commercials presentation for management |
| Flynn, Matthew | 3/26/2024 | 0.7 | Update tax form commercials model for management |
| Flynn, Matthew | 3/26/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Francis, Luke | 3/26/2024 | 1.6 | Update plan reconciliation for non-customer claims based on additional reconciliation |
| Francis, Luke | 3/26/2024 | 2.2 | Analysis of potential plan reserves based on updated plan reconciliation |
| Gibbs, Connor | 3/26/2024 | 0.6 | Call with G. Walia, L. Konig, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: distribution forecasting and allocation in AWS |
| Gibbs, Connor | 3/26/2024 | 0.3 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Glustein, Steven | 3/26/2024 | 1.4 | Update wind-down analysis model regarding Token Receivables relating to LedgerPrime |
| Glustein, Steven | 3/26/2024 | 2.3 | Update wind-down analysis model regarding Venture Investments relating to LedgerPrime |
| Glustein, Steven | 3/26/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: hedge fund entity plan update |
| Glustein, Steven | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss venture investments deliverables for disclosure statement |
| Gonzalez, Johnny | 3/26/2024 | 2.3 | Modify the plan administrative claims based on the allocable treatment between the pools |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 3/26/2024 | 2.4 | Prepare an updated plan analysis scenario for updates to the SOL pricing assumptions |
| Gonzalez, Johnny | 3/26/2024 | 2.8 | Perform a reconciliation for the all other non-customer GUC figures |
| Gonzalez, Johnny | 3/26/2024 | 2.5 | Prepare a claims analysis for the government claims and restitution fund |
| Gonzalez, Johnny | 3/26/2024 | 2.7 | Perform a reconciliation of the loans payable in the non-customer GUC figures |
| Gonzalez, Johnny | 3/26/2024 | 0.6 | Call with E. Lucas, P. Heath, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to align updated plan assumptions with distributions model |
| Gonzalez, Johnny | 3/26/2024 | 0.8 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss executive summary updates in the Plan Recovery Analysis deck |
| Heath, Peyton | 3/26/2024 | 0.6 | Call with E. Lucas, P. Heath, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to align updated plan assumptions with distributions model |
| Heath, Peyton | 3/26/2024 | 0.8 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss executive summary updates in the Plan Recovery Analysis deck |
| Heath, Peyton | 3/26/2024 | 0.9 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding plan recovery analysis presentation |
| Johnson, Robert | 3/26/2024 | 0.4 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Konig, Louis | 3/26/2024 | 1.2 | Database scripting related to distributions model replication within database |
| Konig, Louis | 3/26/2024 | 0.6 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to analyze detail distributions calculation model |
| Konig, Louis | 3/26/2024 | 0.4 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Konig, Louis | 3/26/2024 | 0.3 | Call with L. Konig, G. Walia, D. Lewandowski, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Kuruvilla, Daniel | 3/26/2024 | 2.3 | Clean up of substantive consolidation deck for review |
| Lewandowski, Douglas | 3/26/2024 | 0.3 | Call with L. Konig, G. Walia, D. Lewandowski, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Mohammed, Azmat | 3/26/2024 | 0.4 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 3/26/2024 | 0.7 | Review and distributions related epics of engineering efforts including timeline and requirements |
| Mosley, Ed | 3/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the latest Plan Recovery Analysis Presentation |
| Paolinetti, Sergio | 3/26/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token updates for disclosure statement |
| Ramanathan, Kumanan | 3/26/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 3/26/2024 | 0.4 | Call with K. Ramanathan, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Ribman, Tucker | 3/26/2024 | 1.3 | Update the claim related slides in the Plan deck based on long-term forecast and admin changes |
| Ribman, Tucker | 3/26/2024 | 2.2 | Update the asset slides in the Plan deck based on the revised roll up and waterfalls |
| Ribman, Tucker | 3/26/2024 | 1.5 | Discussion with B. Tenney and T. Ribman (A&M) re: Plan recovery analysis presentation updates |
| Ribman, Tucker | 3/26/2024 | 1.1 | Update the net cash bridge in the change deck based on long-term forecast forecast |
| Ribman, Tucker | 3/26/2024 | 1.6 | Refresh the net proceeds bridge in the change deck based on changes to digital asset value |
| Ribman, Tucker | 3/26/2024 | 1.6 | Refresh the SOL bridge in the change deck based on new indicative bid pricing |
| Ribman, Tucker | 3/26/2024 | 1.4 | Refresh the pool asset slides based on updates to digital asset SOL recovery |
| Ribman, Tucker | 3/26/2024 | 0.7 | Update the executive summary of the Plan deck based on long-term forecast |
| Ribman, Tucker | 3/26/2024 | 1.4 | Reconcile the Bid Solana pricing in the crypto database |
| Ribman, Tucker | 3/26/2024 | 0.8 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss executive summary updates in the Plan Recovery Analysis deck |
| Sagen, Daniel | 3/26/2024 | 0.2 | Correspondence with C. Stockmeyer (A&M) regarding vesting schedules for Plan recovery analysis |
| Sagen, Daniel | 3/26/2024 | 0.6 | Revise Plan impact analysis for select tokens, distribute summary with A&M management |
| Sagen, Daniel | 3/26/2024 | 0.3 | Correspondence with G. Walia (A&M) to discuss insider token Plan impact summary |
| Sagen, Daniel | 3/26/2024 | 0.9 | Prepare summary of select insider tokens for purposes of Plan impact analysis |
| Sagen, Daniel | 3/26/2024 | 0.8 | Prepare updated summary schedule for 3/19 token price adjustments |
| Sagen, Daniel | 3/26/2024 | 0.4 | Call with D. Anasova, T. Park (AG), G. Walia, D. Sagen (A&M) to discuss distribution projection inputs |
| Sagen, Daniel | 3/26/2024 | 1.1 | Update 2/29 digital asset Plan recovery input model to incorporate bespoke token pricing adjustments |
| Sagen, Daniel | 3/26/2024 | 0.9 | Respond to questions from D. Anosova (AG) regarding refreshed digital asset pricing assumptions for Plan recovery |
| Simoneaux, Nicole | 3/26/2024 | 0.8 | Incorporate comments to Plan Recovery Analysis executive summary for claims reconciliation |
| Simoneaux, Nicole | 3/26/2024 | 1.8 | Refresh plan recovery analysis executive summary for 3.22 inputs |
| Simoneaux, Nicole | 3/26/2024 | 2.2 | Refresh plan recovery analysis for 3.22 inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/26/2024 | 0.8 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss executive summary updates in the Plan Recovery Analysis deck |
| Stockmeyer, Cullen | 3/26/2024 | 1.2 | Review plan document prepared by D. Sagen (A&M) for accuracy related to token vesting |
| Stockmeyer, Cullen | 3/26/2024 | 1.7 | Prepare plan document for third party valuation related to hedge fund entity |
| Stockmeyer, Cullen | 3/26/2024 | 1.1 | Meeting with S. Glustein, C. Stockmeyer (A&M) re: hedge fund entity plan update |
| Stockmeyer, Cullen | 3/26/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture book and token updates for disclosure statement |
| Stockmeyer, Cullen | 3/26/2024 | 1.9 | Prepare document related to third party valuation of effective date balances for hedge fund entity |
| Tenney, Bridger | 3/26/2024 | 1.5 | Discussion with B. Tenney and T. Ribman (A&M) re: Plan recovery analysis presentation updates |
| Tenney, Bridger | 3/26/2024 | 2.1 | Update Plan recovery analysis summary waterfall for new assumptions |
| Tenney, Bridger | 3/26/2024 | 1.1 | Revise plan recovery support presentation and illustrative graphics |
| Tenney, Bridger | 3/26/2024 | 1.4 | Update Plan recovery waterfall mechanics and asset updates |
| Tenney, Bridger | 3/26/2024 | 0.8 | Call with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss executive summary updates in the Plan Recovery Analysis deck |
| Tenney, Bridger | 3/26/2024 | 0.3 | Call with B. Tenney and J. Bolduc (A&M) to discuss contract claims reserve amounts and reconciliation to claims included in plan |
| Titus, Adam | 3/26/2024 | 0.6 | Draft schedule of update list for venture assets for plan update with responsibilities |
| Titus, Adam | 3/26/2024 | 0.7 | Call to discuss comments with L. Clayton [A&M] on plan recovery materials updates |
| Trent, Hudson | 3/26/2024 | 1.9 | Develop materials summarizing all recovery assumptions within Plan recovery analysis |
| Trent, Hudson | 3/26/2024 | 2.2 | Discuss refreshed Plan recovery analysis with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 3/26/2024 | 1.1 | Discuss Plan recovery analysis materials with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 3/26/2024 | 0.9 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding plan recovery analysis presentation |
| Trent, Hudson | 3/26/2024 | 1.1 | Discuss Plan recovery analysis materials with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 3/26/2024 | 2.2 | Discuss refreshed Plan recovery analysis with S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 3/26/2024 | 2.3 | Review latest digital asset assumptions utilized in Plan recovery analysis |
| Trent, Hudson | 3/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and H. Trent (A&M) to review the latest Plan Recovery Analysis Presentation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 3/26/2024 | 0.8 | Call with E. Mosley, S. Coverick, D. Blanks, and H. Trent (A&M) to review the latest Plan Recovery Analysis Presentation |
| Trent, Hudson | 3/26/2024 | 2.1 | Prepare update to Plan recovery analysis based on latest thinking valuations for certain investments |
| Walia, Gaurav | 3/26/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss updates to distribution agent presentation |
| Walia, Gaurav | 3/26/2024 | 0.6 | Review the asset sale projection template prepared by Analysis Group and provide feedback |
| Walia, Gaurav | 3/26/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution matters |
| Walia, Gaurav | 3/26/2024 | 0.9 | Review the distribution analysis internal estimate and provide feedback |
| Walia, Gaurav | 3/26/2024 | 1.3 | Prepare a summary of the Distribution workstream key tasks |
| Walia, Gaurav | 3/26/2024 | 0.6 | Call with E. Lucas, P. Heath, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to align updated plan assumptions with distributions model |
| Walia, Gaurav | 3/26/2024 | 0.6 | Call with C. Gibbs, L. Konig, G. Walia, S. Witherspoon, and E. Lucas (A&M) to analyze detail distributions calculation model |
| Walia, Gaurav | 3/26/2024 | 0.3 | Call with L. Konig, G. Walia, D. Lewandowski, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Walia, Gaurav | 3/26/2024 | 0.4 | Call with D. Anasova, T. Park (AG), G. Walia, D. Sagen (A&M) to discuss distribution projection inputs |
| Walia, Gaurav | 3/26/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Walia, Gaurav | 3/26/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss internal distribution costs slide updates |
| Witherspoon, Samuel | 3/26/2024 | 2.6 | Create updated distribution cost estimates using internal ACH, Wire, Check estimates |
| Witherspoon, Samuel | 3/26/2024 | 1.7 | Update distribution model calculation with latest estimates on post-petition interest recoveries |
| Witherspoon, Samuel | 3/26/2024 | 2.1 | Create illustrative output of distribution amounts by method type for internal reporting |
| Witherspoon, Samuel | 3/26/2024 | 1.3 | Create summary by top 10 jurisdictions distribution costs by retail and institutional customer |
| Witherspoon, Samuel | 3/26/2024 | 1.6 | Create a summary regarding quality control of the distribution model process |
| Witherspoon, Samuel | 3/26/2024 | 0.8 | Analyze impact of wire costs for non-European union creditor jurisdictions |
| Witherspoon, Samuel | 3/26/2024 | 0.6 | Call with G. Walia, L. Konig, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: distribution forecasting and allocation in AWS |
| Witherspoon, Samuel | 3/26/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to slides in model design deck, internal distribution cost assumptions schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 3/26/2024 | 0.6 | Call with E. Lucas, P. Heath, J. Gonzalez, S. Witherspoon, and G. Walia (A&M) to align updated plan assumptions with distributions model |
| Witherspoon, Samuel | 3/26/2024 | 0.4 | Call with L. Chamma, E. Lucas, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 3/26/2024 | 0.3 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: claims integration with AWS workplan discussion |
| Witherspoon, Samuel | 3/26/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss internal distribution costs slide updates |
| Zatz, Jonathan | 3/26/2024 | 0.3 | Call with L. Konig, G. Walia, D. Lewandowski, J. Zatz (A&M) re: claims integration with AWS workplan discussion |
| Blanks, David | 3/27/2024 | 1.2 | Review updated convenience class analysis and associated input calculation from D. Slay (A&M) |
| Blanks, David | 3/27/2024 | 1.6 | Review updated model feeder and inputs from latest round of Plan recovery analysis comments |
| Blanks, David | 3/27/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) re: Discuss waterfall updates within the Plan Recovery Analysis |
| Bolduc, Jojo | 3/27/2024 | 1.3 | Update crypto investment portfolio slides in plan confirmation timeline deck |
| Bolduc, Jojo | 3/27/2024 | 1.9 | Update RoW commentary in plan confirmation timeline slides |
| Brantley, Chase | 3/27/2024 | 1.4 | Prepare revised summary table of estimated recoveries for Plan Recovery presentation |
| Brantley, Chase | 3/27/2024 | 0.7 | Outline revised summary table of estimated recoveries for Plan Recovery presentation |
| Brantley, Chase | 3/27/2024 | 1.8 | Review latest draft of Plan Recovery presentation ahead of call with team |
| Brantley, Chase | 3/27/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) re: Discuss waterfall updates within the Plan Recovery Analysis |
| Brantley, Chase | 3/27/2024 | 0.4 | Call with S. Coverick, C. Brantley and P. Heath (A&M) to discuss revised plan recovery analysis assumptions for upcoming refresh |
| Chamma, Leandro | 3/27/2024 | 0.6 | Call with C. Alviarez and others (Sumsub), L. Chamma, M. Flynn, A.Mohammed (A&M) to discuss AML screening solutions and offerings |
| Coverick, Steve | 3/27/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss liquidity facility sizing analysis |
| Coverick, Steve | 3/27/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss plan filing timeline |
| Coverick, Steve | 3/27/2024 | 0.4 | Call with K. Ramanathan (A&M) to discuss updates to crypto pricing for plan recovery analysis |
| Coverick, Steve | 3/27/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) re: Discuss waterfall updates within the Plan Recovery Analysis |
| Coverick, Steve | 3/27/2024 | 0.2 | Call with M. Rahmani (PWP) to discuss liquidity facility term sheet |

<div style="border:1px solid black; text-align:center">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/27/2024 | 0.3 | Call with H. Trent (A&M) to discuss modifications to plan solicitation timeline for recovery analysis |
| Coverick, Steve | 3/27/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss updates to potential government claim mechanics in plan |
| Flynn, Matthew | 3/27/2024 | 1.6 | Update KYC vendor cost model for plan for additional commercials received |
| Flynn, Matthew | 3/27/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn (A&M), potential distribution partner regarding distribution agent capabilities |
| Flynn, Matthew | 3/27/2024 | 0.6 | Call with C. Alviarez and others (Sumsub), L. Chamma, M. Flynn, A.Mohammed (A&M) to discuss AML screening solutions and offerings |
| Glustein, Steven | 3/27/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan timeline update |
| Gonzalez, Johnny | 3/27/2024 | 2.2 | Modify the non-customer claims for changes related to the crypto denominated claims |
| Gonzalez, Johnny | 3/27/2024 | 1.2 | Rebuild the Convenience Class postpetition interest based on alternative plan assumptions |
| Gonzalez, Johnny | 3/27/2024 | 1.3 | Rebuild the Customer Claims postpetition interest based on alternative plan assumptions |
| Gonzalez, Johnny | 3/27/2024 | 0.7 | Update the commentary on administrative claims in the plan presentation |
| Gonzalez, Johnny | 3/27/2024 | 1.8 | Modify the plan waterfall treatment of the IRS Claim |
| Gonzalez, Johnny | 3/27/2024 | 2.6 | Prepare a variance for the updated plan waterfall compared to the 12/31 BoD materials model |
| Gonzalez, Johnny | 3/27/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Digital Asset updates within the Plan Recovery Analysis |
| Gonzalez, Johnny | 3/27/2024 | 1.4 | Call with J. Gonzalez and B. Tenney (A&M) re: changes to the model feeder based on latest plan claims |
| Gonzalez, Johnny | 3/27/2024 | 1.3 | Review and provide feedback to the various assets and claims sections in the plan recovery presentation |
| Heath, Peyton | 3/27/2024 | 0.3 | Review plan inputs schedule and draft correspondence regarding input refreshes as of 3/22 |
| Heath, Peyton | 3/27/2024 | 1.2 | Review and revise plan recovery analysis presentation for comments |
| Heath, Peyton | 3/27/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) re: Discuss waterfall updates within the Plan Recovery Analysis |
| Heath, Peyton | 3/27/2024 | 0.4 | Call with S. Coverick, C. Brantley and P. Heath (A&M) to discuss revised plan recovery analysis assumptions for upcoming refresh |
| Heath, Peyton | 3/27/2024 | 0.3 | Call with P. Heath and D. Sagen (A&M) to discuss liquidation analysis assumptions for digital asset recoveries |
| Heath, Peyton | 3/27/2024 | 0.9 | Review and revise plan recovery analysis presentation for effective date and claims assumption updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/27/2024 | 0.4 | Review revised cash input files for effective date updates in connection with the plan recovery analysis |
| Heath, Peyton | 3/27/2024 | 0.6 | Review revised waterfall outputs for effective date and claims updates in connection with the plan recovery analysis |
| Heath, Peyton | 3/27/2024 | 0.6 | Call with P. Heath, T. Ribman, D. Sagen (A&M) to update digital asset Plan recovery summary schedules |
| Konig, Louis | 3/27/2024 | 1.9 | Presentation and summary of output related to distributions model replication within database |
| Konig, Louis | 3/27/2024 | 1.8 | Quality control and review of script output related to distributions model replication within database |
| Mohammed, Azmat | 3/27/2024 | 0.5 | Call with C. Alviarez and others (Sumsub), L. Chamma, M. Flynn, A.Mohammed (A&M) to discuss AML screening solutions and offerings |
| Mosley, Ed | 3/27/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss plan filing timeline |
| Mosley, Ed | 3/27/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss liquidity facility sizing analysis |
| Mosley, Ed | 3/27/2024 | 1.4 | Review and prepare comments to draft of administrative cost projections for plan recoveries |
| Mosley, Ed | 3/27/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) re: Discuss waterfall updates within the Plan Recovery Analysis |
| Mosley, Ed | 3/27/2024 | 0.9 | Review of and provide comments to draft of plan impact analysis for various scenarios in connection with the estimation proceeding |
| Mosley, Ed | 3/27/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss updates to potential government claim mechanics in plan |
| Mosley, Ed | 3/27/2024 | 2.7 | Review of and prepare comments to updated draft of plan recovery analysis with February month end numbers |
| Ramanathan, Kumanan | 3/27/2024 | 1.6 | Review of plan recovery digital asset pricing and provide comments |
| Ramanathan, Kumanan | 3/27/2024 | 1.1 | Review of distribution agent RFP presentation materials and provide feedback |
| Ramanathan, Kumanan | 3/27/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution agent process |
| Ramanathan, Kumanan | 3/27/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn (A&M), potential distribution partner regarding distribution agent capabilities |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset assumptions for updated case timeline |
| Ramanathan, Kumanan | 3/27/2024 | 0.6 | Correspond with C. Rhine (Galaxy) to discuss digital asset pricing updated and review of relevant materials |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss updated Plan assumptions for digital asset recoveries |
| Ramanathan, Kumanan | 3/27/2024 | 0.4 | Call with S. Coverick, K. Ramanathan (A&M) to discuss updates to crypto pricing for plan recovery analysis |
| Ribman, Tucker | 3/27/2024 | 2.2 | Reconcile the topside Solana amounts in the Plan deck to match 3/19 values |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/27/2024 | 1.9 | Coordinate with workstreams regarding the 8/31 effective date input requests |
| Ribman, Tucker | 3/27/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Digital Asset updates within the Plan Recovery Analysis |
| Ribman, Tucker | 3/27/2024 | 0.3 | Call with P. Heath and D. Sagen (A&M) to discuss liquidation analysis assumptions for digital asset recoveries |
| Ribman, Tucker | 3/27/2024 | 0.3 | Call with T. Ribman and D. Sagen (A&M) to discuss crypto discount assumptions in Plan recovery analysis |
| Ribman, Tucker | 3/27/2024 | 0.6 | Call with P. Heath, T. Ribman, D. Sagen (A&M) to update digital asset Plan recovery summary schedules |
| Sagen, Daniel | 3/27/2024 | 0.9 | Correspondence with D. Anosova (AG) regarding updated assumptions for Plan recovery estimations |
| Sagen, Daniel | 3/27/2024 | 1.1 | Correspondence with Galaxy team regarding updated assumptions for Plan recovery estimations |
| Sagen, Daniel | 3/27/2024 | 1.2 | Review materials provided by I Kohlman (Galaxy) regarding updated token pricing assumptions |
| Sagen, Daniel | 3/27/2024 | 0.8 | Prepare template for 3/22 Plan recovery digital asset inputs |
| Sagen, Daniel | 3/27/2024 | 0.4 | Review and provide feedback to T. Ribman (A&M) regarding digital asset discount summary slides in Plan recovery materials |
| Sagen, Daniel | 3/27/2024 | 0.6 | Call with P. Heath, T. Ribman, D. Sagen (A&M) to update digital asset Plan recovery summary schedules |
| Sagen, Daniel | 3/27/2024 | 0.3 | Call with T. Ribman and D. Sagen (A&M) to discuss crypto discount assumptions in Plan recovery analysis |
| Sagen, Daniel | 3/27/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss digital asset assumptions for updated case timeline |
| Sagen, Daniel | 3/27/2024 | 0.3 | Call with P. Heath and D. Sagen (A&M) to discuss liquidation analysis assumptions for digital asset recoveries |
| Sagen, Daniel | 3/27/2024 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss updated Plan assumptions for digital asset recoveries |
| Sagen, Daniel | 3/27/2024 | 1.4 | Prepare updated token database for AG team to utilize for refreshed token pricing assumptions for Plan recovery |
| Simoneaux, Nicole | 3/27/2024 | 1.6 | Build plan deliverables calendar for internal and external distribution dates |
| Simoneaux, Nicole | 3/27/2024 | 2.9 | Update comparison analysis for aircraft sales in liquidation scenarios |
| Simoneaux, Nicole | 3/27/2024 | 2.4 | Refresh plan recovery analysis assets section for 3.22 inputs |
| Simoneaux, Nicole | 3/27/2024 | 1.9 | Refresh plan recovery analysis claims section for 3.22 inputs |
| Simoneaux, Nicole | 3/27/2024 | 1.3 | Update plan deliverables calendar based on DS filing timeline |
| Simoneaux, Nicole | 3/27/2024 | 2.8 | Reconfigure government seized asset assumptions in plan recovery analysis to conform to latest thinking |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/27/2024 | 0.6 | Modify budget 17 headcount forecast assumptions re: latest post-effective rationalization strategy |
| Simoneaux, Nicole | 3/27/2024 | 0.8 | Continue to modify budget 17 headcount forecast assumptions re: latest post-effective rationalization strategy |
| Stockmeyer, Cullen | 3/27/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan timeline update |
| Tenney, Bridger | 3/27/2024 | 0.6 | Review updated allocable admin calculation for updated effective date |
| Tenney, Bridger | 3/27/2024 | 0.8 | Review and incorporate comments from leadership re: Recovery deck |
| Tenney, Bridger | 3/27/2024 | 0.4 | Review updated cash forecast for updated effective date |
| Tenney, Bridger | 3/27/2024 | 1.4 | Revise support model for updates to Plan effective date |
| Tenney, Bridger | 3/27/2024 | 1.4 | Call with J. Gonzalez and B. Tenney (A&M) re: changes to the model feeder based on latest plan claims |
| Trent, Hudson | 3/27/2024 | 1.2 | Review claims reconciliation summary materials for inclusion in Plan recovery analysis |
| Trent, Hudson | 3/27/2024 | 2.4 | Review memo prepared by Analysis Group for purposes of updating the Plan recovery analysis |
| Trent, Hudson | 3/27/2024 | 2.1 | Review analysis conducted for separate subsidiary for purposes of the Plan recovery analysis |
| Trent, Hudson | 3/27/2024 | 1.4 | Prepare work plan for refresh of Plan recovery analysis |
| Trent, Hudson | 3/27/2024 | 1.6 | Develop materials summarizing certain non-Debtor subsidiary recoveries for Plan recovery analysis |
| Trent, Hudson | 3/27/2024 | 0.3 | Call with S. Coverick and H. Trent (A&M) to discuss modifications to plan solicitation timeline for recovery analysis |
| Walia, Gaurav | 3/27/2024 | 0.9 | Call with E. Lucas, G. Walia (A&M) to discuss request for proposal document, distribution model |
| Walia, Gaurav | 3/27/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution agent process |
| Walia, Gaurav | 3/27/2024 | 1.8 | Update the latest distribution model design deck based on feedback |
| Walia, Gaurav | 3/27/2024 | 1.4 | Review the draft RFP and provide feedback |
| Walia, Gaurav | 3/27/2024 | 2.2 | Prepare a skeleton model of the reserves eligibility function |
| Walia, Gaurav | 3/27/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, M. Flynn (A&M), potential distribution partner regarding distribution agent capabilities |
| Witherspoon, Samuel | 3/27/2024 | 2.6 | Update the long term cash forecast with actuals through March 22nd 2024 |
| Witherspoon, Samuel | 3/27/2024 | 1.3 | Update professional fee forecast for success fees through August 2024 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 3/27/2024 | 2.4 | Update the long term cash forecast through October 2024 |
| Witherspoon, Samuel | 3/27/2024 | 1.0 | Review revised Plan materials through August 2024 |
| Witherspoon, Samuel | 3/27/2024 | 1.2 | Call with E. Lucas, S. Witherspoon (A&M) to review distribution model, discuss updates to integrate for new plan assumptions |
| Witherspoon, Samuel | 3/27/2024 | 1.7 | Finalize updated in-house distribution cost estimate with latest assumptions on international and domestic wires |
| Witherspoon, Samuel | 3/27/2024 | 1.1 | Update allocable admin through estimated effective date based on the latest long term cash forecast |
| Arnett, Chris | 3/28/2024 | 1.8 | Review and comment on revised subcon deck and report |
| Blanks, David | 3/28/2024 | 0.2 | Call with D. Blanks and D. Sagen (A&M) to discuss digital asset pricing assumptions |
| Blanks, David | 3/28/2024 | 0.4 | Call with M. Flynn, D. Blanks (A&M) to discuss KYC/AML forecast cost assumptions |
| Blanks, David | 3/28/2024 | 1.4 | Review and research KYC cost per claim analysis for update of wind down budget |
| Blanks, David | 3/28/2024 | 0.8 | Review and research tax cost per claim analysis for update of wind down budget |
| Blanks, David | 3/28/2024 | 2.1 | Review claims class stratification and distribution model wind down budget |
| Blanks, David | 3/28/2024 | 0.4 | Call with D. Blanks, D. Lewandowski, J. Gonzalez, and L. Francis (A&M) re: upcoming claims deliverables for the Plan Analysis |
| Blanks, David | 3/28/2024 | 0.5 | Call with D. Sagen, D. Blanks, K. Ramanathan, P. Heath (A&M) and Analysis Group regarding token sale proceeds updated timeline and estimate methodology |
| Blanks, David | 3/28/2024 | 0.4 | Call with P. Heath and D. Blanks (A&M) to discuss progress on plan recovery presentation updates |
| Blanks, David | 3/28/2024 | 0.4 | Call with D. Blanks, B. Tenney, and T. Ribman (A&M) re: crypto discount assumptions in Plan materials |
| Bolduc, Jojo | 3/28/2024 | 0.5 | Update venture investment equity position slides in plan confirmation timeline deck |
| Bolduc, Jojo | 3/28/2024 | 0.4 | Update plan confirmation timeline legal slide and t-minus table |
| Chamma, Leandro | 3/28/2024 | 0.5 | Call with L. Chamma, L. Emmet, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Coverick, Steve | 3/28/2024 | 0.3 | Discuss liquidity facility sizing analysis with C. Brantley, N. Simoneaux (A&M) |
| Coverick, Steve | 3/28/2024 | 0.8 | Review and provide comments on updated draft of distribution model |
| Faett, Jack | 3/28/2024 | 0.7 | Analyze the loan payable schedule for additional loan exclusions from the plan model |
| Faett, Jack | 3/28/2024 | 0.7 | Analyze BitGo collateral calculation for exclusions within the plan model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/28/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss plan recovery considerations associated with targeted Alameda lender |
| Flynn, Matthew | 3/28/2024 | 0.4 | Call with M. Flynn, D. Blanks (A&M) to discuss KYC/AML forecast cost assumptions |
| Flynn, Matthew | 3/28/2024 | 1.2 | Update KYC plan cost forecast for management |
| Flynn, Matthew | 3/28/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss RFP proposal |
| Flynn, Matthew | 3/28/2024 | 1.6 | Create NFT distribution analysis and presentation for management |
| Flynn, Matthew | 3/28/2024 | 0.6 | Call with J. McKimm (MetaLab), K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss distributions step requirements and designs |
| Flynn, Matthew | 3/28/2024 | 0.5 | Call with L. Chamma, L. Emmet, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Francis, Luke | 3/28/2024 | 0.5 | Call with L. Francis, B. Tenney, and T. Ribman (A&M) re: general unsecured claim reconciliation |
| Francis, Luke | 3/28/2024 | 0.4 | Call with D. Blanks, D. Lewandowski, J. Gonzalez, and L. Francis (A&M) re: upcoming claims deliverables for the Plan Analysis |
| Gibbs, Connor | 3/28/2024 | 0.5 | Call with C. Gibbs, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Gonzalez, Johnny | 3/28/2024 | 1.5 | Call with J. Gonzalez and B. Tenney (A&M) re: next steps in reconciling the latest GUCs |
| Gonzalez, Johnny | 3/28/2024 | 0.8 | Call with J. Gonzalez & T. Ribman (A&M) re: next steps in customer claims tracking |
| Gonzalez, Johnny | 3/28/2024 | 2.9 | Prepare a summary analysis for the general unsecured convenience claims thresholds |
| Gonzalez, Johnny | 3/28/2024 | 3.1 | Prepare a summary analysis for the customer convenience claims thresholds |
| Gonzalez, Johnny | 3/28/2024 | 0.4 | Call with D. Blanks, D. Lewandowski, J. Gonzalez, and L. Francis (A&M) re: upcoming claims deliverables for the Plan Analysis |
| Gonzalez, Johnny | 3/28/2024 | 0.9 | Call with J. Gonzalez, N. Simoneaux (A&M) re: deliverables for the elevated process of claims reconciliation |
| Gonzalez, Johnny | 3/28/2024 | 1.2 | Call with J. Gonzalez & D. Slay (A&M) re: updates to the weekly cash report for the plan refresh |
| Heath, Peyton | 3/28/2024 | 0.3 | Review claims class stratification model in connection with convenience class analysis |
| Heath, Peyton | 3/28/2024 | 0.2 | Review current claims count file in connection with convenience class analysis |
| Heath, Peyton | 3/28/2024 | 0.2 | Review correspondence regarding claims distribution assumptions |
| Heath, Peyton | 3/28/2024 | 0.7 | Review and provide comments re: updated support model for output updates to conform to waterfalls and claims split changes |
| Heath, Peyton | 3/28/2024 | 0.5 | Call with D. Sagen, D. Blanks, K. Ramanathan, P. Heath (A&M) and Analysis Group regarding token sale proceeds updated timeline and estimate methodology |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/28/2024 | 0.9 | Discuss plan recovery analysis inputs and materials open items and next steps with H. Trent and P. Heath (A&M) |
| Heath, Peyton | 3/28/2024 | 0.4 | Call with P. Heath and D. Blanks (A&M) to discuss progress on plan recovery presentation updates |
| Johnson, Robert | 3/28/2024 | 0.5 | Call with C. Gibbs, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Kearney, Kevin | 3/28/2024 | 0.5 | Call with K. Kearney, J. Faett (A&M) to discuss plan recovery considerations associated with targeted Alameda lender |
| Konig, Louis | 3/28/2024 | 0.5 | Call with C. Gibbs, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Kwan, Peter | 3/28/2024 | 0.5 | Call with C. Gibbs, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Lewandowski, Douglas | 3/28/2024 | 0.4 | Call with D. Blanks, D. Lewandowski, J. Gonzalez, and L. Francis (A&M) re: upcoming claims deliverables for the Plan Analysis |
| Mohammed, Azmat | 3/28/2024 | 2.2 | Document requirements for Distribution Model Flow design presentation |
| Mohammed, Azmat | 3/28/2024 | 0.6 | Call with J. McKimm (MetaLab), K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss distributions step requirements and designs |
| Mohammed, Azmat | 3/28/2024 | 2.3 | Supervise efforts related to distributions engineering efforts including user story grooming, UX design requirements, environment configurations, and detailing scope |
| Mohammed, Azmat | 3/28/2024 | 0.5 | Call with C. Gibbs, A. Mohammed, L. Konig, P. Kwan and R. Johnson (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 3/28/2024 | 0.4 | Call with J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss scope of distributions work and engineering efforts |
| Mosley, Ed | 3/28/2024 | 1.6 | Review of and prepare comments to draft of process letter for liquidity facility term sheet |
| Ramanathan, Kumanan | 3/28/2024 | 0.6 | Call with J. McKimm (MetaLab), K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss distributions step requirements and designs |
| Ramanathan, Kumanan | 3/28/2024 | 0.5 | Call with D. Sagen, K. Ramanathan, P. Heath (A&M) and Analysis Group regarding token sale proceeds updated timeline and estimate methodology |
| Ribman, Tucker | 3/28/2024 | 0.4 | Create a combined Plan Update calendar based on feedback from the various FTX workstreams |
| Ribman, Tucker | 3/28/2024 | 0.5 | Call with L. Francis, B. Tenney, and T. Ribman (A&M) re: general unsecured claim reconciliation |
| Ribman, Tucker | 3/28/2024 | 0.8 | Call with J. Gonzalez & T. Ribman (A&M) re: next steps in customer claims tracking |
| Ribman, Tucker | 3/28/2024 | 1.3 | Update the Plan Confirmation Timeline deck with workstream inputs for week of 4/1 |
| Ribman, Tucker | 3/28/2024 | 1.4 | Call with B. Tenney and T. Ribman (A&M) re: build Plan model inputs schedule |
| Ribman, Tucker | 3/28/2024 | 0.4 | Bridge the 3.22 claim inputs with the 2.29 database for Plan Deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 3/28/2024 | 0.8 | Update the loans payable calculation for the Plan Model update |
| Ribman, Tucker | 3/28/2024 | 0.9 | Call with B. Tenney and T. Ribman (A&M) to discuss material updates to Plan recovery analysis PowerPoint |
| Ribman, Tucker | 3/28/2024 | 2.8 | Create a bridge from Rothschild and Co's pre and post effective digital asset figures to FTX's latest figures |
| Ribman, Tucker | 3/28/2024 | 0.4 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: Claims reconciliation for the Plan Analysis |
| Ribman, Tucker | 3/28/2024 | 0.4 | Call with D. Blanks, B. Tenney, and T. Ribman (A&M) re: crypto discount assumptions in Plan materials |
| Sagen, Daniel | 3/28/2024 | 0.3 | Correspondence with C. Stockmeyer (A&M) to discuss Plan recovery inputs and timeline |
| Sagen, Daniel | 3/28/2024 | 0.2 | Call with D. Blanks and D. Sagen (A&M) to discuss digital asset pricing assumptions |
| Sagen, Daniel | 3/28/2024 | 2.3 | Prepare token level summary schedule for digital asset pricing assumptions and discounts |
| Sagen, Daniel | 3/28/2024 | 1.7 | Incorporate 3/22 database token prices into digital asset Plan input model |
| Sagen, Daniel | 3/28/2024 | 1.3 | Research select token 3/22 market data for purposes of Plan recovery refresh |
| Sagen, Daniel | 3/28/2024 | 1.6 | Prepare variance analysis to identify 3/22 token prices for further research |
| Sagen, Daniel | 3/28/2024 | 0.4 | Correspondence with AG team regarding token pricing discount assumptions |
| Sagen, Daniel | 3/28/2024 | 0.5 | Call with D. Sagen, D. Blanks, K. Ramanathan, P. Heath (A&M) and Analysis Group regarding token sale proceeds updated timeline and estimate methodology |
| Sagen, Daniel | 3/28/2024 | 0.3 | Call with D. Sagen, C. Stockmeyer, A. Selwood (A&M) to discuss updated Plan recovery inputs timeline |
| Selwood, Alexa | 3/28/2024 | 0.3 | Call with D. Sagen, C. Stockmeyer, A. Selwood (A&M) to discuss updated Plan recovery inputs timeline |
| Simoneaux, Nicole | 3/28/2024 | 0.4 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: Claims reconciliation for the Plan Analysis |
| Simoneaux, Nicole | 3/28/2024 | 1.1 | Call with N. Simoneaux and B. Tenney (A&M) re: updates to non-customer claim data for Plan materials |
| Simoneaux, Nicole | 3/28/2024 | 0.9 | Call with J. Gonzalez, N. Simoneaux (A&M) re: deliverables for the elevated process of claims reconciliation |
| Sivapalu, Anan | 3/28/2024 | 2.7 | Check through distribution model to gauge mechanics of calculation |
| Slay, David | 3/28/2024 | 1.2 | Call with J. Gonzalez & D. Slay (A&M) re: updates to the weekly cash report for the plan refresh |
| Stockmeyer, Cullen | 3/28/2024 | 1.2 | Make updates to alameda reporting items for plan deliverables based on adjusted effective date |
| Stockmeyer, Cullen | 3/28/2024 | 1.4 | Prepare calendar of venture items related to plan based on commentary from S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/28/2024 | 0.3 | Call with D. Sagen, C. Stockmeyer, A. Selwood (A&M) to discuss updated Plan recovery inputs timeline |
| Stockmeyer, Cullen | 3/28/2024 | 0.9 | Prepare schedule of digital asset deliverables for plan team based on latest plan update schedule |
| Stockmeyer, Cullen | 3/28/2024 | 0.4 | Correspondence with B. Tenney (A&M) regarding updated plan items format for streamlined deliverables |
| Stockmeyer, Cullen | 3/28/2024 | 0.9 | Make updates to hedge fund entity reporting items for plan deliverables based on adjusted effective date |
| Stockmeyer, Cullen | 3/28/2024 | 0.9 | Prepare schedule of token receivable deliverables for plan team based on latest plan update schedule |
| Stockmeyer, Cullen | 3/28/2024 | 0.9 | Prepare schedule of venture investment deliverables for plan team based on latest plan update schedule |
| Tenney, Bridger | 3/28/2024 | 1.5 | Call with J. Gonzalez and B. Tenney (A&M) re: next steps in reconciling the latest GUCs |
| Tenney, Bridger | 3/28/2024 | 0.5 | Call with L. Francis, B. Tenney, and T. Ribman (A&M) re: general unsecured claim reconciliation |
| Tenney, Bridger | 3/28/2024 | 1.1 | Review and incorporate comments from leadership re: Plan recovery waterfall |
| Tenney, Bridger | 3/28/2024 | 0.8 | Revise Plan recovery support model for updated non-customer claims register |
| Tenney, Bridger | 3/28/2024 | 1.4 | Call with B. Tenney and T. Ribman (A&M) re: build Plan model inputs schedule |
| Tenney, Bridger | 3/28/2024 | 1.1 | Call with N. Simoneaux and B. Tenney (A&M) re: updates to non-customer claim data for Plan materials |
| Tenney, Bridger | 3/28/2024 | 0.4 | Correspondence with C. Stockmeyer (A&M) regarding updated plan items format for streamlined deliverables |
| Tenney, Bridger | 3/28/2024 | 0.4 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: Claims reconciliation for the Plan Analysis |
| Tenney, Bridger | 3/28/2024 | 0.4 | Call with D. Blanks, B. Tenney, and T. Ribman (A&M) re: crypto discount assumptions in Plan materials |
| Tenney, Bridger | 3/28/2024 | 0.9 | Call with B. Tenney and T. Ribman (A&M) to discuss material updates to Plan recovery analysis PowerPoint |
| Titus, Adam | 3/28/2024 | 1.6 | Review token receivable bridge analysis to ensure updated properly for plan details with latest updates |
| Trent, Hudson | 3/28/2024 | 1.9 | Develop summary of assumptions utilized within the Separate Subsidiaries analyses |
| Trent, Hudson | 3/28/2024 | 0.9 | Discuss plan recovery analysis inputs and materials open items and next steps with H. Trent and P. Heath (A&M) |
| Walia, Gaurav | 3/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest crypto deliverables status |
| Walia, Gaurav | 3/28/2024 | 2.3 | Update the latest distribution model design deck based on feedback |
| Walia, Gaurav | 3/28/2024 | 1.7 | Review the distribution flow summary deck and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/28/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss RFP proposal |
| Walia, Gaurav | 3/28/2024 | 0.9 | Make adjustments to the reserves eligibility function model |
| Walia, Gaurav | 3/28/2024 | 1.8 | Review the RFP and provide feedback and comments to workstream |
| Walia, Gaurav | 3/28/2024 | 0.5 | Call with L. Chamma, L. Emmet, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 3/28/2024 | 1.6 | Update distribution model calculation with latest assumptions on ineligible reserve recoveries |
| Witherspoon, Samuel | 3/28/2024 | 2.7 | Update distribution model waterfall calculation for recoveries to subordinated classes |
| Witherspoon, Samuel | 3/28/2024 | 1.8 | Model distribution scenarios for claims reserves switching to allowed claims |
| Witherspoon, Samuel | 3/28/2024 | 1.3 | Update distribution model calculation with latest non-de minimis customer claims |
| Witherspoon, Samuel | 3/28/2024 | 0.9 | Update long term cash forecast for estimated VAT tax payments |
| Witherspoon, Samuel | 3/28/2024 | 0.8 | Prepare and distribute current customer claims by claim count for high level distribution cost estimate |
| Witherspoon, Samuel | 3/28/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss release of reserves, ineligible claimants into wash waterfall |
| Witherspoon, Samuel | 3/28/2024 | 0.5 | Call with L. Chamma, L. Emmet, G. Walia, S. Witherspoon and M. Flynn (A&M) to discuss distribution planning |
| Blanks, David | 3/29/2024 | 2.3 | Review updated Crypto industry case comparable presentation from S. Witherspoon (A&M) |
| Blanks, David | 3/29/2024 | 1.2 | Review updated KYC Vendor assumptions for the post conversion budget overlay |
| Blanks, David | 3/29/2024 | 0.3 | Review updated Plan litigation schedule document from S&C |
| Blanks, David | 3/29/2024 | 0.2 | Review updated FTX Plan Timeline document from S&C |
| Blanks, David | 3/29/2024 | 0.3 | Call with T. Ribman, B. Tenney, J. Gonzalez and D. Blanks (A&M) regarding progress on updated Plan Recovery Analysis presentation |
| Blanks, David | 3/29/2024 | 0.3 | Correspondence with T. Shea (EY) regarding claims distribution tax related costs for the wind down budget |
| Bolduc, Jojo | 3/29/2024 | 1.7 | Update crypto t-minus tables in plan confirmation timeline deck |
| Bolduc, Jojo | 3/29/2024 | 1.8 | Update crypto slides in plan confirmation timeline |
| Brantley, Chase | 3/29/2024 | 0.8 | Review and draft comments for latest draft of the liquidation analysis |
| Chamma, Leandro | 3/29/2024 | 0.6 | Call with L. Chamma and M. Flynn (A&M) to discuss distribution agent contract |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/29/2024 | 0.5 | Discuss latest plan developments with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 3/29/2024 | 0.5 | Discuss edits to disclosure statement with A. Kranzley (S&C) |
| Coverick, Steve | 3/29/2024 | 1.3 | Call with J. Ray (FTX), S&C (A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley), A&M (E. Mosley, S. Coverick) re: plan solicitation timeline and waterfall mechanics |
| Coverick, Steve | 3/29/2024 | 1.0 | Call with J. Ray (FTX), S&C (A. Dietderich, A. Kranzley), PWP (B. Mendelsohn, M. Rahmani, E. Tu), A&M (E. Mosley, J. Hertzberg, S. Coverick) re: liquidity facility term sheet |
| Faett, Jack | 3/29/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to review updates to current LedgerPrime balance sheets for plan recovery analysis |
| Flynn, Matthew | 3/29/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC process documentation |
| Flynn, Matthew | 3/29/2024 | 0.6 | Call with L. Chamma and M. Flynn (A&M) to discuss distribution agent contract |
| Flynn, Matthew | 3/29/2024 | 1.8 | Create KYC/AML process overview for RFP presentation |
| Flynn, Matthew | 3/29/2024 | 1.3 | Update NFT distribution slides for management |
| Gonzalez, Johnny | 3/29/2024 | 2.6 | Reconcile the Loans Payable Analysis with J. Gonzalez, B. Tenney, and T. Ribman (A&M) |
| Gonzalez, Johnny | 3/29/2024 | 0.3 | Modify the customer de minimis claims stratification table for modified assumptions |
| Gonzalez, Johnny | 3/29/2024 | 0.4 | Modify the customer claims convenience class stratification table for modified assumptions |
| Gonzalez, Johnny | 3/29/2024 | 1.9 | Modify the convenience claims stratification table for the executory contract claims |
| Gonzalez, Johnny | 3/29/2024 | 2.2 | Modify the all other general unsecured claims stratification table |
| Gonzalez, Johnny | 3/29/2024 | 0.3 | Call with T. Ribman, B. Tenney, J. Gonzalez and D. Blanks (A&M) regarding progress on updated Plan Recovery Analysis presentation |
| Gonzalez, Johnny | 3/29/2024 | 2.8 | Modify the Loans Payable Summary provided by T. Ribman (A&M) for the delineation between crypto and fiat based loans |
| Heath, Peyton | 3/29/2024 | 0.4 | Review updated plan recovery analysis input status and open items |
| Heath, Peyton | 3/29/2024 | 1.1 | Discussion with P. Heath, B. Tenney, and T. Ribman (A&M) re: revise unsecured loans payable analysis |
| Hertzberg, Julie | 3/29/2024 | 1.0 | Call with J. Ray (FTX), S&C (A. Dietderich, A. Kranzley), PWP (B. Mendelsohn, M. Rahmani, E. Tu), A&M (E. Mosley, J. Hertzberg, S. Coverick) re: liquidity facility term sheet |
| Kearney, Kevin | 3/29/2024 | 1.4 | Call with K. Kearney, J. Faett (A&M) to review updates to current LedgerPrime balance sheets for plan recovery analysis |
| Mohammed, Azmat | 3/29/2024 | 1.1 | Review tickets and groom backlog for distributions engineering efforts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mosley, Ed | 3/29/2024 | 1.0 | Discussion with S.Coverick (A&M) regarding financial analysis of MAPS / OXY / SRM scenarios |
| Mosley, Ed | 3/29/2024 | 0.5 | Discuss latest plan developments with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 3/29/2024 | 1.2 | Review of draft plan recovery impact of MAPS / OXY / SRM scenarios |
| Mosley, Ed | 3/29/2024 | 1.3 | Review of claims impairment analysis and draft board materials |
| Mosley, Ed | 3/29/2024 | 0.6 | Discussion with AHG member regarding impact of litigation |
| Mosley, Ed | 3/29/2024 | 1.1 | Review of updated FTX liquidity analysis and documentation |
| Mosley, Ed | 3/29/2024 | 0.3 | Discussion with J.Ray (FTX) regarding AHG negotiations |
| Mosley, Ed | 3/29/2024 | 0.6 | Review of updated draft of plan timeline scenarios |
| Mosley, Ed | 3/29/2024 | 1.3 | Call with J. Ray (FTX), S&C (A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley), A&M (E. Mosley, S. Coverick) re: plan solicitation timeline and waterfall mechanics |
| Mosley, Ed | 3/29/2024 | 1.0 | Call with J. Ray (FTX), S&C (A. Dietderich, A. Kranzley), PWP (B. Mendelsohn, M. Rahmani, E. Tu), A&M (E. Mosley, J. Hertzberg, S. Coverick) re: liquidity facility term sheet |
| Ramanathan, Kumanan | 3/29/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC process documentation |
| Ramanathan, Kumanan | 3/29/2024 | 1.8 | Review distribution agent proposal and provide comments |
| Ribman, Tucker | 3/29/2024 | 0.8 | Update the Plan deliverables schedules based on feedback from digital asset related workstreams |
| Ribman, Tucker | 3/29/2024 | 1.4 | Create a breakdown of the crypto denominated general unsecured claims for the Plan Analysis |
| Ribman, Tucker | 3/29/2024 | 2.6 | Reconcile the Loans Payable Analysis with J. Gonzalez, B. Tenney, and T. Ribman (A&M) |
| Ribman, Tucker | 3/29/2024 | 1.8 | Create a schedule for the USD denominated general unsecured claims for the Plan Analysis |
| Ribman, Tucker | 3/29/2024 | 1.1 | Bridge the prior Loans Payable file to current analysis for the long-term forecast deck |
| Ribman, Tucker | 3/29/2024 | 0.3 | Call with T. Ribman, B. Tenney, J. Gonzalez and D. Blanks (A&M) regarding progress on updated Plan Recovery Analysis presentation |
| Ribman, Tucker | 3/29/2024 | 1.1 | Discussion with P. Heath, B. Tenney, and T. Ribman (A&M) re: revise unsecured loans payable analysis |
| Sagen, Daniel | 3/29/2024 | 1.4 | Incorporate Galaxy pre-effective Plan recovery pricing assumptions in Plan recovery input model |
| Sagen, Daniel | 3/29/2024 | 0.9 | Prepare updated post-effective digital asset sale database in 3/22 Plan recovery input model |
| Sagen, Daniel | 3/29/2024 | 1.4 | Prepare updated pre-effective digital asset sale database in 3/22 Plan recovery input model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 3/29/2024 | 1.1 | Prepare summary schedules for token recoveries in 3/22 Plan update |
| Sagen, Daniel | 3/29/2024 | 1.2 | Incorporate baseline 3/22 digital asset database in Plan recovery input model |
| Sagen, Daniel | 3/29/2024 | 1.7 | Prepare variance report for March token sales compared to prior Plan projections |
| Sagen, Daniel | 3/29/2024 | 1.6 | Prepare bridge from prior Plan projections to 3/22 update |
| Sagen, Daniel | 3/29/2024 | 0.7 | Prepare summary note with status updates and highlights of key items for K. Ramanathan (A&M) regarding 3/22 digital asset Plan inputs |
| Simoneaux, Nicole | 3/29/2024 | 0.7 | Modify plan deliverables expectations for exhibits and Disclosure Statement drafts |
| Simoneaux, Nicole | 3/29/2024 | 0.4 | Incorporate comments to plan deliverables calendar |
| Sivapalu, Anan | 3/29/2024 | 2.7 | Write DAX code based on plan distribution data model to create initial set of visuals |
| Sivapalu, Anan | 3/29/2024 | 1.6 | Create data model to be used in dashboard development for plan distributions |
| Sivapalu, Anan | 3/29/2024 | 1.2 | Determine why identification column contains various types of data |
| Sivapalu, Anan | 3/29/2024 | 2.9 | Write SQL code to create necessary dimension table for distribution data |
| Sivapalu, Anan | 3/29/2024 | 0.3 | Call with G. Walia, E. Lucas, A. Sivapalu, S. Witherspoon (A&M) re: to discuss Power BI implementation of distribution outputs |
| Tenney, Bridger | 3/29/2024 | 2.6 | Reconcile the Loans Payable Analysis with J. Gonzalez, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 3/29/2024 | 0.9 | Update government seized assets summary and corresponding PowerPoint Slide |
| Tenney, Bridger | 3/29/2024 | 0.4 | Review recovery assumptions for government seized assets |
| Tenney, Bridger | 3/29/2024 | 0.9 | Update investments in subsidiaries proceeds analysis |
| Tenney, Bridger | 3/29/2024 | 1.1 | Update illustrative pool asset overview and inputs |
| Tenney, Bridger | 3/29/2024 | 1.4 | Update bridge from gross to net distributable proceeds |
| Tenney, Bridger | 3/29/2024 | 0.3 | Call with T. Ribman, B. Tenney, J. Gonzalez and D. Blanks (A&M) regarding progress on updated Plan Recovery Analysis presentation |
| Tenney, Bridger | 3/29/2024 | 1.1 | Discussion with P. Heath, B. Tenney, and T. Ribman (A&M) re: revise unsecured loans payable analysis |
| Trent, Hudson | 3/29/2024 | 1.6 | Prepare analysis of assets anticipated to be remaining at the Effective Date for recovery analysis materials |
| Walia, Gaurav | 3/29/2024 | 2.1 | Review the distribution model bridge and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 3/29/2024 | 0.3 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distribution roll forward calculations in waterfall schedule |
| Walia, Gaurav | 3/29/2024 | 0.7 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distribution model reconciliation schedules |
| Witherspoon, Samuel | 3/29/2024 | 1.1 | Update distribution model for revised cash asset estimates as of the estimated effective date |
| Witherspoon, Samuel | 3/29/2024 | 1.7 | Update crypto case comparison deck for latest updates in Genesis and Celsius bankruptcies |
| Witherspoon, Samuel | 3/29/2024 | 0.3 | Update summary of changes in other crypto bankruptcies as of March 22nd 2024 |
| Witherspoon, Samuel | 3/29/2024 | 1.7 | Model incremental recoveries to customer creditor classes from the CFTC fund |
| Witherspoon, Samuel | 3/29/2024 | 0.3 | Call with G. Walia, E. Lucas, A. Sivapalu, S. Witherspoon (A&M) re: to discuss Power BI implementation of distribution outputs |
| Witherspoon, Samuel | 3/29/2024 | 1.3 | Update RFP to potential distribution agents with appendix summaries of distributions by jurisdictions |
| Witherspoon, Samuel | 3/29/2024 | 0.7 | Call with E. Lucas, G. Walia, S. Witherspoon (A&M) to discuss distribution model reconciliation schedules |
| Witherspoon, Samuel | 3/29/2024 | 1.6 | Create high level bridge of sources of distribution amounts in the second forecasted distribution |
| Blanks, David | 3/30/2024 | 1.3 | Review updated Plan recovery analysis crypto inputs for 3.30 from T. Ribman (A&M) |
| Blanks, David | 3/30/2024 | 1.8 | Review AG Liquidation Estimates token population as of 8.31 from J. Barnwell (AG) |
| Blanks, David | 3/30/2024 | 1.6 | Review updated 3.30 FTX third party asset holdings and liquidation discounts from Analysis Group |
| Ramanathan, Kumanan | 3/30/2024 | 2.1 | Review of digital asset plan inputs and prepare ad-hoc analysis and provide comments |
| Ribman, Tucker | 3/30/2024 | 1.2 | Prepare 3/22 digital asset drop-ins for the support model update |
| Sagen, Daniel | 3/30/2024 | 1.4 | Respond to follow up questions from K. Ramanathan (A&M) regarding digital asset Plan inputs |
| Sagen, Daniel | 3/30/2024 | 1.2 | Prepare 3/31 pricing template data requests for Analysis Group and Galaxy |
| Sagen, Daniel | 3/30/2024 | 0.9 | Incorporate updated Analysis Group Plan recovery pricing in Plan input model |
| Sagen, Daniel | 3/30/2024 | 0.6 | Review updated Analysis Group Plan recovery pricing exhibits |
| Sagen, Daniel | 3/30/2024 | 1.1 | Prepare updated bridge to reflect revised Analysis Group pricing and additional reconciliation details per request from K. Ramanathan (A&M) |
| Sagen, Daniel | 3/30/2024 | 1.2 | Reconcile Analysis Group Plan recovery pricing exhibits against prior versions to identify material changes for follow up |
| Sagen, Daniel | 3/30/2024 | 0.6 | Summarize token pricing requests for 3/31 Plan refresh and distribute with Galaxy and Analysis Group |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/30/2024 | 1.7 | Prepare bridge of token receivable plan values from prior provided for alameda |
| Stockmeyer, Cullen | 3/30/2024 | 1.8 | Begin preparation of updated hedge fund entity report for plan team token receivables based on latest received data |
| Stockmeyer, Cullen | 3/30/2024 | 2.1 | Begin preparation of updated alameda report for plan team token receivables based on latest received data |
| Bolduc, Jojo | 3/31/2024 | 0.8 | Update operational t-minus graphs in plan confirmation timeline to show events through July 6th |
| Ernst, Reagan | 3/31/2024 | 0.3 | Verify remaining outstanding brokerage asset pricing for plan updates by T. Ribman (A&M) |
| Ribman, Tucker | 3/31/2024 | 0.9 | Reconcile the changes to the digital asset low scenario from the 2/29 update |
| Stockmeyer, Cullen | 3/31/2024 | 1.4 | Prepare schedule related to pre-ico recoveries for hedge fund entity |
| Stockmeyer, Cullen | 3/31/2024 | 0.7 | Review pre-ico tokens for alameda recovery values |
| Tenney, Bridger | 3/31/2024 | 1.4 | Prepare asset roll-up for updates to crypto monetization schedule and proceeds forecast |
| Tenney, Bridger | 3/31/2024 | 1.2 | Build comparison bridge from current crypto figures and prior analysis |
| Tenney, Bridger | 3/31/2024 | 1.1 | Refresh crypto inputs in support model for use in Plan waterfall |
| Tenney, Bridger | 3/31/2024 | 0.9 | Update cold storage crypto forecast and data in support model |
| Tenney, Bridger | 3/31/2024 | 0.8 | Review asset recovery updates after revise crypto data inputs |
| Tenney, Bridger | 3/31/2024 | 0.6 | Review updates to crypto asset recovery assumptions |
| Trent, Hudson | 3/31/2024 | 1.8 | Review updated values within Plan recovery analysis following recent updates |

| **Subtotal** | | **2,377.5** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 3/1/2024 | 1.4 | Investigate wire details for accurate tracking of venture investment funded amounts |
| Ernst, Reagan | 3/1/2024 | 1.1 | Construct summary of investments with unconfirmed funds for review by S. Glustein (A&M) |
| Ernst, Reagan | 3/1/2024 | 0.6 | Confirm unclear venture book funded amounts for J. Faett (A&M) of ACCT team |
| Ernst, Reagan | 3/1/2024 | 1.7 | Meeting with R. Ernst, S. Paolinetti (A&M) to build data repository including contact update information for venture investments |
| Ernst, Reagan | 3/1/2024 | 0.9 | Call with R. Ernst, S. Paolinetti (A&M) re: summary of investments with unconfirmed funded amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 3/1/2024 | 0.4 | Organize box folders with latest information for fund and equity investments |
| Paolinetti, Sergio | 3/1/2024 | 1.7 | Meeting with R. Ernst, S. Paolinetti (A&M) to build data repository including contact update information for venture investments |
| Paolinetti, Sergio | 3/1/2024 | 0.9 | Call with R. Ernst, S. Paolinetti (A&M) re: summary of investments with unconfirmed funded amounts |
| Titus, Adam | 3/1/2024 | 0.6 | Email J. Ray correspondence with diligence requests for committees |
| Titus, Adam | 3/1/2024 | 0.4 | Process diligence requests related to committee requests |
| Arnett, Chris | 3/4/2024 | 2.8 | Research existence of potential documents related to interrogatory request |
| Duncan, Ryan | 3/4/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 3/4 |
| Glustein, Steven | 3/4/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 3/4 |
| Paolinetti, Sergio | 3/4/2024 | 1.6 | Perform initial review of amended documents requiring the estate's signature from hedge fund entity's equity investment |
| Stockmeyer, Cullen | 3/4/2024 | 0.4 | Prepare documents related to certain locked token for share with UCC |
| Stockmeyer, Cullen | 3/4/2024 | 0.3 | Prepare documents related to certain locked token for share with AHC |
| Stockmeyer, Cullen | 3/4/2024 | 0.7 | Make updates to diligence tracker for AHC based on latest requests |
| Stockmeyer, Cullen | 3/4/2024 | 0.4 | Review summary of outstanding diligence items prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 3/4/2024 | 0.6 | Make updates to diligence tracker for UCC based on latest requests |
| Stockmeyer, Cullen | 3/4/2024 | 1.1 | Correspondence with A. Kranzley (S&C) re: diligence requests |
| Stockmeyer, Cullen | 3/4/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 3/4 |
| Titus, Adam | 3/4/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) re: update on diligence requests pending fulfillment 3/4 |
| Titus, Adam | 3/4/2024 | 0.9 | Draft update letter regarding diligence process information recently posted for consideration related to recent volume requests |
| Duncan, Ryan | 3/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss diligence requests pending approval to share 3/5 |
| Duncan, Ryan | 3/5/2024 | 0.6 | Prepare draft correspondence with J. Ray (FTX) requesting approval to distribute sensitive information to 3rd parties |
| Ernst, Reagan | 3/5/2024 | 0.9 | Provide responses to diligence questions relating to investments in the FTX venture book for S. Glustein (A&M) |
| Glustein, Steven | 3/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss diligence requests pending approval to share 3/5 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/5/2024 | 0.4 | Review summary of diligence items outstanding prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 3/5/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) re: diligence items for approval |
| Stockmeyer, Cullen | 3/5/2024 | 0.2 | Prepare notices for committees related to recently provided documents |
| Stockmeyer, Cullen | 3/5/2024 | 0.3 | Prepare file related to custodial accounts for share with UCC |
| Stockmeyer, Cullen | 3/5/2024 | 0.3 | Prepare file related to custodial accounts for share with AHC |
| Stockmeyer, Cullen | 3/5/2024 | 0.2 | Prepare item related to locked token for share with UCC |
| Stockmeyer, Cullen | 3/5/2024 | 0.3 | Update tracker related to UCC diligence requests |
| Stockmeyer, Cullen | 3/5/2024 | 0.3 | Update tracker related to AHC diligence requests |
| Stockmeyer, Cullen | 3/5/2024 | 0.2 | Prepare item related to locked token for share with AHC |
| Stockmeyer, Cullen | 3/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss diligence requests pending approval to share 3/5 |
| Titus, Adam | 3/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, and R. Duncan (A&M) to discuss diligence requests pending approval to share 3/5 |
| Titus, Adam | 3/5/2024 | 0.4 | Respond to request for diligence posting concerns related to change request for confidential information |
| Coverick, Steve | 3/6/2024 | 1.1 | Review and provide comments on analysis of asset sale gains and losses for DOJ |
| Duncan, Ryan | 3/6/2024 | 0.4 | Prepare summary of outstanding diligence requests for next steps meeting |
| Duncan, Ryan | 3/6/2024 | 0.6 | Prepare correspondence with S&C re: approval to distribute outstanding diligence request responses with requesting party |
| Duncan, Ryan | 3/6/2024 | 0.3 | Update diligence tracking models to account for latest request additions and status changes to open items |
| Duncan, Ryan | 3/6/2024 | 0.6 | Prepare draft correspondence with J. Ray (FTX) to request approval to share recent items related to ventures assets |
| Stockmeyer, Cullen | 3/6/2024 | 1.1 | Correspondence with A. Kranzley (S&C) regarding diligence requests |
| Stockmeyer, Cullen | 3/6/2024 | 0.7 | Prepare summary update of diligence items for management presentation |
| Coverick, Steve | 3/7/2024 | 0.7 | Review and provide comments on revised analysis of asset sale gains / losses for DOJ |
| Duncan, Ryan | 3/7/2024 | 0.3 | Prepare daily summary of outstanding requests for status meeting with diligence team leads |
| Duncan, Ryan | 3/7/2024 | 0.3 | Update diligence tracking models for latest status changes and newly received requests 3/7 |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### March 1, 2024 through March 31, 2024

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/7/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) to request approval to share latest available diligence response items |
| Ernst, Reagan | 3/7/2024 | 1.3 | Meeting with R. Ernst, S. Paolinetti (A&M) re: consolidation of update letters for hedge fund entity |
| Ernst, Reagan | 3/7/2024 | 0.9 | Meeting with R. Ernst, S. Paolinetti (A&M) re: consolidation of contact information for hedge fund entity |
| Ernst, Reagan | 3/7/2024 | 1.9 | Call with R. Ernst, S. Paolinetti (A&M) re: drafting emails to request information from investees |
| Paolinetti, Sergio | 3/7/2024 | 1.9 | Call with R. Ernst, S. Paolinetti (A&M) re: drafting emails to request information from investees |
| Paolinetti, Sergio | 3/7/2024 | 1.3 | Meeting with R. Ernst, S. Paolinetti (A&M) re: consolidation of update letters for hedge fund entity |
| Paolinetti, Sergio | 3/7/2024 | 0.9 | Meeting with R. Ernst, S. Paolinetti (A&M) re: consolidation of contact information for hedge fund entity |
| Stockmeyer, Cullen | 3/7/2024 | 0.8 | Draft correspondence with J. Ray (FTX) regarding diligence items for approval |
| Stockmeyer, Cullen | 3/7/2024 | 1.6 | Correspondence with A. Kranzley (S&C) regarding diligence requests |
| Stockmeyer, Cullen | 3/7/2024 | 0.2 | Prepare files related to market activity for share with AHC |
| Stockmeyer, Cullen | 3/7/2024 | 0.3 | Notice committees regarding recently provided documents |
| Stockmeyer, Cullen | 3/7/2024 | 0.2 | Update AHC diligence tracker based on latest request statuses |
| Stockmeyer, Cullen | 3/7/2024 | 0.2 | Prepare files related to market activity for share with UCC |
| Stockmeyer, Cullen | 3/7/2024 | 0.2 | Update UCC diligence tracker based on latest request statuses |
| Titus, Adam | 3/7/2024 | 0.4 | Draft email to J. Ray [FTX] for approval of diligence request postings |
| Titus, Adam | 3/7/2024 | 0.4 | Review diligence request postings prior to approval request to J. Ray |
| Duncan, Ryan | 3/8/2024 | 0.3 | Prepare summary of diligence requests that are outstanding as of 3/8 for diligence team meeting |
| Duncan, Ryan | 3/8/2024 | 0.6 | Prepare correspondence with S&C regarding open diligence items to be approved to share with misc. parties |
| Ernst, Reagan | 3/8/2024 | 1.2 | Call with S. Glustein, R. Ernst, S. Paolinetti (A&M) re: confirming funding for certain equity investments |
| Glustein, Steven | 3/8/2024 | 1.2 | Call with S. Glustein, R. Ernst, S. Paolinetti (A&M) re: confirming funding for certain equity investments |
| Paolinetti, Sergio | 3/8/2024 | 1.2 | Call with S. Glustein, R. Ernst, S. Paolinetti (A&M) re: confirming funding for certain equity investments |
| Stockmeyer, Cullen | 3/8/2024 | 0.4 | Notice creditor committees based on latest provided documents for week ending 3/8 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/8/2024 | 0.5 | Update AHC diligence tracker based on latest provided reporting |
| Stockmeyer, Cullen | 3/8/2024 | 0.6 | Prepare debtor coin report package for AHC as of 2/29 |
| Stockmeyer, Cullen | 3/8/2024 | 0.4 | Update UCC diligence tracker based on latest provided reporting |
| Stockmeyer, Cullen | 3/8/2024 | 0.4 | Prepare debtor coin report package for UCC as of 2/29 |
| Titus, Adam | 3/8/2024 | 0.8 | Draft follow up diligence request for information needed for posting of materials related to claims details |
| Stockmeyer, Cullen | 3/10/2024 | 0.4 | Review new virtual dataroom for UCC for completeness |
| Stockmeyer, Cullen | 3/10/2024 | 0.4 | Prepare dataroom migration for joint official liquidator |
| Stockmeyer, Cullen | 3/10/2024 | 0.7 | Prepare virtual dataroom migration for UCC |
| Stockmeyer, Cullen | 3/10/2024 | 0.7 | Prepare virtual dataroom migration for AHC |
| Stockmeyer, Cullen | 3/10/2024 | 0.3 | Review new virtual dataroom for AHC for completeness |
| Stockmeyer, Cullen | 3/10/2024 | 0.2 | Review new virtual dataroom for JOL for completeness |
| Duncan, Ryan | 3/11/2024 | 1.1 | Prepare correspondence with FTX and S&C to request approval to distribute select diligence items to relevant committees |
| Duncan, Ryan | 3/11/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items in process for approval to distribute 3/11 |
| Glustein, Steven | 3/11/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items in process for approval to distribute 3/11 |
| Stockmeyer, Cullen | 3/11/2024 | 0.6 | Update diligence tracker for AHC based on latest provided documents |
| Stockmeyer, Cullen | 3/11/2024 | 0.7 | Prepare updated report related to digital asset holdings for share with UCC |
| Stockmeyer, Cullen | 3/11/2024 | 0.2 | Prepare additional item related to locked token for share with UCC |
| Stockmeyer, Cullen | 3/11/2024 | 0.2 | Prepare additional item related to locked token for share with AHC |
| Stockmeyer, Cullen | 3/11/2024 | 0.6 | Update diligence tracker for UCC based on latest provided documents |
| Stockmeyer, Cullen | 3/11/2024 | 0.4 | Correspondence with A. Kranzley (S&C) re: additional diligence request |
| Stockmeyer, Cullen | 3/11/2024 | 0.4 | Prepare updated report related to digital asset holdings for share with AHC |
| Stockmeyer, Cullen | 3/11/2024 | 0.4 | Correspondence with A. Kranzley (S&C) re: outstanding diligence items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/11/2024 | 0.3 | Prepare item related to wrapped tokens for share with UCC |
| Stockmeyer, Cullen | 3/11/2024 | 0.3 | Prepare item related to illiquid tokens for share with UYCC |
| Stockmeyer, Cullen | 3/11/2024 | 0.6 | Correspondence with J. Ray (FTX) re: outstanding diligence items |
| Stockmeyer, Cullen | 3/11/2024 | 0.6 | Notice committees regarding transfer to latest dataroom on 3/11 |
| Stockmeyer, Cullen | 3/11/2024 | 0.3 | Prepare item related to wrapped tokens for share with AHC |
| Stockmeyer, Cullen | 3/11/2024 | 0.3 | Prepare item related to illiquid tokens for share with AHC |
| Stockmeyer, Cullen | 3/11/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items in process for approval to distribute 3/11 |
| Titus, Adam | 3/11/2024 | 0.4 | Review diligence details for posting prior to request being sent for approval |
| Titus, Adam | 3/11/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence items in process for approval to distribute 3/11 |
| Titus, Adam | 3/11/2024 | 0.3 | Draft email overview of claim request from customer including ids linking to claims for posting to diligence folder |
| Coverick, Steve | 3/12/2024 | 0.3 | Review and provide comments on materials compiled in response to UST inquiry re: insurance |
| Duncan, Ryan | 3/12/2024 | 0.1 | Update diligence tracking models to include latest status changes on UCC requests |
| Duncan, Ryan | 3/12/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss pending diligence items and next steps for approval |
| Duncan, Ryan | 3/12/2024 | 0.7 | Prepare correspondence with legal counsel (S&C) related to approval to share recent diligence responses with third parties |
| Duncan, Ryan | 3/12/2024 | 0.4 | Prepare summary of diligence items to be shared for approval in advance of diligence team meeting |
| Glustein, Steven | 3/12/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss pending diligence items and next steps for approval |
| Stockmeyer, Cullen | 3/12/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) regarding two diligence items |
| Stockmeyer, Cullen | 3/12/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding one diligence item |
| Stockmeyer, Cullen | 3/12/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss pending diligence items and next steps for approval |
| Arnett, Chris | 3/13/2024 | 0.4 | Review and comment on sufficiency of asset sale due diligence responses |
| Blanks, David | 3/13/2024 | 2.1 | Review projected crypto recovery analysis from B. Mistler (E&Y) regarding DOJ follow-up diligence request |
| Coverick, Steve | 3/13/2024 | 0.4 | Review and provide comments on response to AHC diligence request on January MOR |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/13/2024 | 0.3 | Prepare summary of open diligence items in advance of team meeting 3/12 |
| Heath, Peyton | 3/13/2024 | 0.3 | Review DOJ digital asset recovery diligence request |
| Stockmeyer, Cullen | 3/13/2024 | 0.2 | Call with D. Work and C. Stockmeyer (A&M) to plan data migration steps for diligence workstream |
| Stockmeyer, Cullen | 3/13/2024 | 0.7 | Correspondence with A. Kranzley (S&C) re: diligence requests for bidding process and MOR |
| Stockmeyer, Cullen | 3/13/2024 | 0.4 | Prepare correspondence with J. Ray (FTX) re: diligence requests for bidding process and MOR |
| Stockmeyer, Cullen | 3/13/2024 | 0.6 | Prepare documents related to required reporting for share with AHC |
| Stockmeyer, Cullen | 3/13/2024 | 0.9 | Prepare documents related to required reporting for share with UCC |
| Stockmeyer, Cullen | 3/13/2024 | 0.8 | Notice committees regarding transfer to latest dataroom |
| Stockmeyer, Cullen | 3/13/2024 | 0.6 | Update diligence tracker for UCC based on latest request statuses |
| Stockmeyer, Cullen | 3/13/2024 | 0.7 | Update diligence tracker for AHC based on latest request statuses |
| Stockmeyer, Cullen | 3/13/2024 | 0.7 | Prepare updated dataroom for external share |
| Titus, Adam | 3/13/2024 | 0.4 | Draft diligence request email for posting of required documents to J. Ray {FTX} |
| Blanks, David | 3/14/2024 | 0.5 | Correspondence with B. Mistler (E&Y) regarding IRS response materials |
| Blanks, David | 3/14/2024 | 1.6 | Edit response to crypto recovery diligence questions from IRS |
| Blanks, David | 3/14/2024 | 0.6 | Edit notes to crypto recovery analysis for IRS response spreadsheet |
| Blanks, David | 3/14/2024 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding crypto recoveries and corresponding notes for response to IRS |
| Coverick, Steve | 3/14/2024 | 0.3 | Review and provide comments on response to information request from IRS re: crypto asset sales |
| Paolinetti, Sergio | 3/14/2024 | 1.9 | Draft list of token investments with market making loans to request claims submission details |
| Stockmeyer, Cullen | 3/14/2024 | 1.1 | Prepare diligence report for latest statuses for management presentation |
| Stockmeyer, Cullen | 3/14/2024 | 0.4 | Make updates to diligence tracker for AHC based on latest statuses |
| Stockmeyer, Cullen | 3/14/2024 | 0.4 | Make updates to diligence tracker for UCC based on latest statuses |
| Duncan, Ryan | 3/15/2024 | 0.4 | Update diligence tracking models to include latest requests and status changes to open items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/15/2024 | 0.2 | Prepare summary of open diligence items for diligence team morning meeting |
| Duncan, Ryan | 3/15/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items and plan for approval to share |
| Duncan, Ryan | 3/15/2024 | 0.7 | Prepare correspondence with S&C to request approval to share diligence items on non-PEO basis with 3rd parties |
| Duncan, Ryan | 3/15/2024 | 0.4 | Prepare correspondence with J. Ray (FTX) regarding approval to share non-PEO diligence items with third parties |
| Glustein, Steven | 3/15/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items and plan for approval to share |
| Stockmeyer, Cullen | 3/15/2024 | 0.5 | Update diligence tracker for UCC based on latest requests |
| Stockmeyer, Cullen | 3/15/2024 | 0.6 | Update diligence tracker for AHC based on latest requests |
| Stockmeyer, Cullen | 3/15/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items and plan for approval to share |
| Titus, Adam | 3/15/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence items and plan for approval to share |
| Stockmeyer, Cullen | 3/16/2024 | 0.3 | Correspondence with R. Duncan (A&M) re: latest diligence requests |
| Stockmeyer, Cullen | 3/17/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) re: diligence request for claims processing |
| Stockmeyer, Cullen | 3/17/2024 | 1.1 | Correspondence with A. Kranzley (S&C) re: diligence request for claims processing |
| Stockmeyer, Cullen | 3/17/2024 | 0.6 | Correspondence with D. Lewandowski (A&M) re: timing of claims diligence request |
| Stockmeyer, Cullen | 3/17/2024 | 0.3 | Make updates to AHC dataroom for latest available documents |
| Stockmeyer, Cullen | 3/17/2024 | 0.3 | Make updates to UCC dataroom for latest available documents |
| Stockmeyer, Cullen | 3/17/2024 | 0.6 | Notify committees regarding latest provided documents |
| Stockmeyer, Cullen | 3/17/2024 | 0.7 | Summarize response request related to claims process |
| Blanks, David | 3/18/2024 | 0.4 | Update digital asset sale summary for IRS follow-up request and start the approval process |
| Duncan, Ryan | 3/18/2024 | 0.2 | Update diligence tracking models to include latest updates and status changes |
| Duncan, Ryan | 3/18/2024 | 0.3 | Prepare summary of diligence items to be distributed 3/18 |
| Duncan, Ryan | 3/18/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest requests received and status changes to open items |
| Glustein, Steven | 3/18/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest requests received and status changes to open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/18/2024 | 1.1 | Prepare correspondence with J. Ray (FTX) re: outstanding diligence requests |
| Stockmeyer, Cullen | 3/18/2024 | 0.7 | Prepare correspondence with A. Kranzley (S&C) re: outstanding diligence requests |
| Stockmeyer, Cullen | 3/18/2024 | 0.4 | Update AHC dataroom with latest available document regarding locked token sales |
| Stockmeyer, Cullen | 3/18/2024 | 0.6 | Update UCC dataroom with latest available document regarding locked token sales |
| Stockmeyer, Cullen | 3/18/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest requests received and status changes to open items |
| Titus, Adam | 3/18/2024 | 0.3 | Compile email draft to J. Ray [FTX] related to diligence items needed to be approved for posting |
| Titus, Adam | 3/18/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest requests received and status changes to open items |
| Duncan, Ryan | 3/19/2024 | 0.2 | Update diligence tracking models for latest updates to status of open items |
| Duncan, Ryan | 3/19/2024 | 0.3 | Prepare summary of open diligence items for team meeting 3/19 |
| Duncan, Ryan | 3/19/2024 | 0.6 | Prepare correspondence with S&C to request approval to distribute outstanding diligence items to third parties |
| Duncan, Ryan | 3/19/2024 | 0.4 | Prepare correspondence with J. Ray (FTX) re: approval to share diligence responses with relevant parties |
| Stockmeyer, Cullen | 3/19/2024 | 0.8 | Prepare correspondence with J. Ray (FTX) re: diligence requests for approval to share |
| Stockmeyer, Cullen | 3/19/2024 | 0.4 | Prepare diligence items related to certain locked token statuses for share with committees |
| Stockmeyer, Cullen | 3/19/2024 | 0.4 | Correspondence with M. De Leuw (S&C) re: diligence request related tax documents |
| Stockmeyer, Cullen | 3/19/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding diligence requests approval |
| Stockmeyer, Cullen | 3/19/2024 | 0.3 | Make updates to diligence dataroom for UCC based on latest provided documents |
| Stockmeyer, Cullen | 3/19/2024 | 0.3 | Make updates to diligence dataroom for AHC based on latest provided documents |
| Titus, Adam | 3/19/2024 | 0.6 | Draft email to J. Ray [FTX] related to diligence approval process for related documents |
| Titus, Adam | 3/19/2024 | 0.4 | Review diligence information requested to be posted for approval |
| Titus, Adam | 3/19/2024 | 0.8 | Review process steps related to technology updates for Box posting including process migration of data |
| Blanks, David | 3/20/2024 | 0.9 | Review estimated tax basis analysis from B. Mistler (E&Y) for response to IRS inquiry |
| Blanks, David | 3/20/2024 | 0.6 | Meeting with A. Titus, D. Blanks, C. Stockmeyer (A&M), B. Mistler (EY) re: diligence request for tax claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/20/2024 | 1.2 | Review and provide comments on diligence request for preferred equity holders |
| Duncan, Ryan | 3/20/2024 | 0.3 | Update diligence tracking models to include latest changes to open items and new requests |
| Duncan, Ryan | 3/20/2024 | 0.3 | Prepare summary of open diligence items for team meeting re: open items 3/20 |
| Duncan, Ryan | 3/20/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: discussion over plan to fulfill latest outstanding diligence requests |
| Duncan, Ryan | 3/20/2024 | 0.8 | Prepare correspondence with FTX to request final approval to distribute new requests re: asset value and capital calls |
| Duncan, Ryan | 3/20/2024 | 0.8 | Prepare correspondence with S&C re: approval to share diligence items related to capital calls and asset values |
| Ernst, Reagan | 3/20/2024 | 0.8 | Call with R. Ernst, S. Paolinetti (A&M) re: confirming funding for token and equity investments |
| Glustein, Steven | 3/20/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: discussion over plan to fulfill latest outstanding diligence requests |
| Lewandowski, Douglas | 3/20/2024 | 0.3 | Call with D. Lewandowski (A&M) regarding diligence request for claims |
| Paolinetti, Sergio | 3/20/2024 | 0.8 | Call with R. Ernst, S. Paolinetti (A&M) re: confirming funding for token and equity investments |
| Paolinetti, Sergio | 3/20/2024 | 0.9 | Search on Relativity for funding confirmation of ventures investments |
| Stockmeyer, Cullen | 3/20/2024 | 0.6 | Update diligence tracker based on latest provided documents for UCC |
| Stockmeyer, Cullen | 3/20/2024 | 0.8 | Correspondence with A. Kranzley (S&C) re: diligence requests related to claims |
| Stockmeyer, Cullen | 3/20/2024 | 0.3 | Call with D. Lewandowski (A&M) regarding diligence request for claims |
| Stockmeyer, Cullen | 3/20/2024 | 0.7 | Update diligence tracker based on latest provided documents for AHC |
| Stockmeyer, Cullen | 3/20/2024 | 0.3 | Prepare document related to locked token bids for share with AHC |
| Stockmeyer, Cullen | 3/20/2024 | 0.4 | Prepare document related to locked token bids for share with UCC |
| Stockmeyer, Cullen | 3/20/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: discussion over plan to fulfill latest outstanding diligence requests |
| Stockmeyer, Cullen | 3/20/2024 | 0.6 | Meeting with A. Titus, D. Blanks, C. Stockmeyer (A&M), B. Mistler (EY) re: diligence request for tax claims |
| Titus, Adam | 3/20/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) re: discussion over plan to fulfill latest outstanding diligence requests |
| Titus, Adam | 3/20/2024 | 0.6 | Meeting with A. Titus, D. Blanks, C. Stockmeyer (A&M), B. Mistler (EY) re: diligence request for tax claims |
| Duncan, Ryan | 3/21/2024 | 0.4 | Develop recent diligence summary slides for case progress reporting to case leads |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/21/2024 | 0.6 | Prepare correspondence with S&C re: request to share diligence response with third parties |
| Duncan, Ryan | 3/21/2024 | 0.3 | Prepare summary of open diligence items to be included in meeting materials |
| Duncan, Ryan | 3/21/2024 | 0.2 | Update diligence tracking models to include the latest requests received |
| Duncan, Ryan | 3/21/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open requests to be fulfilled 3/21 |
| Glustein, Steven | 3/21/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open requests to be fulfilled 3/21 |
| Stockmeyer, Cullen | 3/21/2024 | 0.7 | Provide comments on summary report for diligence workstream status to R. Duncan (A&M) |
| Stockmeyer, Cullen | 3/21/2024 | 0.6 | Correspondence with A. Kranzley (S&C) re: diligence request for digital assets |
| Stockmeyer, Cullen | 3/21/2024 | 0.4 | Prepare correspondence with J. Ray (FTX) re: diligence requests for claims |
| Stockmeyer, Cullen | 3/21/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open requests to be fulfilled 3/21 |
| Titus, Adam | 3/21/2024 | 0.9 | Review diligence details prior to approval process including review of file compilation |
| Titus, Adam | 3/21/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open requests to be fulfilled 3/21 |
| Coverick, Steve | 3/22/2024 | 0.4 | Discuss inquiry from AHC re: SBF sentencing memo exhibit re: government negotiations with J. Ray (FTX), E. Mosley (A&M) |
| Duncan, Ryan | 3/22/2024 | 0.2 | Prepare summary of open diligence items to be utilized in daily workstream meeting |
| Duncan, Ryan | 3/22/2024 | 0.2 | Update diligence tracking summaries to include latest requests received overnight |
| Duncan, Ryan | 3/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be approved by debtor prior to distribution |
| Glustein, Steven | 3/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be approved by debtor prior to distribution |
| Mosley, Ed | 3/22/2024 | 0.4 | Discuss inquiry from AHC re: SBF sentencing memo exhibit re: government negotiations with J. Ray (FTX), E. Mosley (A&M) |
| Stockmeyer, Cullen | 3/22/2024 | 0.2 | Update diligence tracker for latest provided documents related to UCC VDR |
| Stockmeyer, Cullen | 3/22/2024 | 0.7 | Correspondence with A. Kranzley (S&C) regarding certain diligence items |
| Stockmeyer, Cullen | 3/22/2024 | 0.2 | Update diligence tracker for latest provided documents related to AHC VDR |
| Stockmeyer, Cullen | 3/22/2024 | 0.3 | Prepare notice for committees related to recently provided documents |
| Stockmeyer, Cullen | 3/22/2024 | 0.3 | Prepare debtor coin report package for UCC as of 3/15 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/22/2024 | 0.4 | Prepare debtor coin report package for AHC as of 3/15 |
| Titus, Adam | 3/22/2024 | 1.3 | Draft response of token proposal based on offer and contract agreement |
| Duncan, Ryan | 3/25/2024 | 0.3 | Prepare summary of open items to be shared for approval for morning DD meeting with DD team |
| Duncan, Ryan | 3/25/2024 | 0.7 | Prepare correspondence with S&C re: approval to share open request responses with external parties |
| Duncan, Ryan | 3/25/2024 | 0.6 | Develop updated file storage structure for external share locations to be used in diligence processes |
| Paolinetti, Sergio | 3/25/2024 | 0.7 | Research Relativity for contract information and cap tables regarding equity and token investments |
| Stockmeyer, Cullen | 3/25/2024 | 0.3 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence items |
| Stockmeyer, Cullen | 3/25/2024 | 0.2 | Prepare document related to claims for share with AHC |
| Stockmeyer, Cullen | 3/25/2024 | 0.3 | Prepare notices for committees based on latest provided documents |
| Stockmeyer, Cullen | 3/25/2024 | 0.4 | Prepare document related to locked tokens for share with UCC |
| Stockmeyer, Cullen | 3/25/2024 | 0.2 | Prepare document related to claims for share with UCC |
| Stockmeyer, Cullen | 3/25/2024 | 0.7 | Update UCC diligence tracker based on latest requests as of 3/25 |
| Stockmeyer, Cullen | 3/25/2024 | 0.3 | Prepare document related to locked tokens for share with AHC |
| Stockmeyer, Cullen | 3/25/2024 | 0.8 | Update AHC diligence tracker based on latest requests as of 3/25 |
| Stockmeyer, Cullen | 3/25/2024 | 0.7 | Prepare backup of UCC VDR prior to finalizing migration |
| Stockmeyer, Cullen | 3/25/2024 | 1.2 | Prepare backup of AHC VDR prior to finalizing migration |
| Stockmeyer, Cullen | 3/25/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) re: diligence request related to DOJ request for tax settlements |
| Stockmeyer, Cullen | 3/25/2024 | 0.4 | Call with A. Titus, C. Stockmeyer (A&M) re: diligence request related to token conversion process |
| Titus, Adam | 3/25/2024 | 0.7 | Review diligence details prior to approval process including review of file compilation |
| Titus, Adam | 3/25/2024 | 0.4 | Call with A. Titus, C. Stockmeyer (A&M) re: diligence request related to token conversion process |
| Titus, Adam | 3/25/2024 | 0.3 | Call with A. Titus, C. Stockmeyer (A&M) re: diligence request related to DOJ request for tax settlements |
| Duncan, Ryan | 3/26/2024 | 0.7 | Make updates to diligence tracking models to include latest requests received |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss approval for recently received diligence share requests |
| Glustein, Steven | 3/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss approval for recently received diligence share requests |
| Stockmeyer, Cullen | 3/26/2024 | 0.7 | Correspondence with A. Kranzley (S&C) re: diligence items related to locked tokens sales |
| Stockmeyer, Cullen | 3/26/2024 | 0.6 | Prepare correspondence with J. Ray (FTX) re: diligence items related to locked tokens sales |
| Stockmeyer, Cullen | 3/26/2024 | 0.4 | Prepare documents related to FTX Europe restructuring for share with UCC |
| Stockmeyer, Cullen | 3/26/2024 | 0.3 | Prepare documents related to FTX Europe restructuring for share with AHC |
| Stockmeyer, Cullen | 3/26/2024 | 0.4 | Update UCC diligence tracker based on latest provided requests |
| Stockmeyer, Cullen | 3/26/2024 | 0.6 | Update AHC diligence tracker based on latest provided requests |
| Stockmeyer, Cullen | 3/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss approval for recently received diligence share requests |
| Titus, Adam | 3/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss approval for recently received diligence share requests |
| Duncan, Ryan | 3/27/2024 | 0.4 | Complete UCC / AHC posting process for recently approved diligence requests |
| Duncan, Ryan | 3/27/2024 | 0.4 | Prepare summary tracker of open diligence items in advance of team lead meeting |
| Duncan, Ryan | 3/27/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and approval process 3/27 |
| Ernst, Reagan | 3/27/2024 | 1.6 | Call with R. Ernst, S. Paolinetti (A&M) to confirm funding for executed venture investments |
| Ernst, Reagan | 3/27/2024 | 2.3 | Search on relativity for funding from unconfirmed project focus investments previously listed as exited |
| Glustein, Steven | 3/27/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and approval process 3/27 |
| Paolinetti, Sergio | 3/27/2024 | 1.6 | Call with R. Ernst, S. Paolinetti (A&M) to confirm funding for executed venture investments |
| Stockmeyer, Cullen | 3/27/2024 | 0.7 | Provide comments on summary of diligence workstream process for management to R. Duncan, (A&M) |
| Stockmeyer, Cullen | 3/27/2024 | 0.3 | Update JOL diligence tracker based on latest documents shared |
| Stockmeyer, Cullen | 3/27/2024 | 1.1 | Correspondence with R. Esposito (A&M) re: diligence item to share |
| Stockmeyer, Cullen | 3/27/2024 | 0.6 | Prepare correspondence with A. Kranzley (S&C) re: diligence items |
| Stockmeyer, Cullen | 3/27/2024 | 1.2 | Prepare correspondence with J. Ray (FTX) re: diligence items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 3/27/2024 | 0.4 | Prepare document related to claims for share with JOL |
| Stockmeyer, Cullen | 3/27/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and approval process 3/27 |
| Titus, Adam | 3/27/2024 | 0.7 | Review due diligence details for claims posting prior to requesting approval |
| Titus, Adam | 3/27/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) re: open diligence requests and approval process 3/27 |
| Duncan, Ryan | 3/28/2024 | 0.4 | Amend summary models to include new diligence requests from 3/27 and other status changes |
| Duncan, Ryan | 3/28/2024 | 0.3 | Prepare daily summary of diligence requests awaiting approval to share / file preparation |
| Duncan, Ryan | 3/28/2024 | 0.6 | Amend VDR indices to reflect latest folder structure and additional files |
| Titus, Adam | 3/28/2024 | 0.7 | Review diligence documentation for diligence approval process including processing next steps to J. Ray [FTX] |
| Stockmeyer, Cullen | 3/29/2024 | 0.4 | Finalize diligence report for management update |
| Titus, Adam | 3/29/2024 | 0.7 | Proof details of diligence files for diligence process prior to seeking approval |
| Stockmeyer, Cullen | 3/30/2024 | 0.2 | Update diligence tracker for AHC based on latest requests approved |
| Stockmeyer, Cullen | 3/30/2024 | 0.3 | Prepare document related to galaxy sale process for share with AHC |
| Stockmeyer, Cullen | 3/30/2024 | 0.2 | Update diligence tracker for UCC based on latest requests approved |
| Stockmeyer, Cullen | 3/30/2024 | 0.4 | Prepare document related to galaxy sale process for share with UCC |
| Titus, Adam | 3/30/2024 | 0.4 | Review updated diligence request from M. Flynn [A&M] prior to seeking update approval for posting |
| Konig, Louis | 3/31/2024 | 0.2 | Review document provided by L. Konig (A&M) to be shared with the JOL |
| Stockmeyer, Cullen | 3/31/2024 | 0.2 | Prepare document related to locked token sales for share with creditor committee advisors |
| Stockmeyer, Cullen | 3/31/2024 | 0.2 | Review document provided by L. Konig (A&M) to be shared with the JOL |
| Stockmeyer, Cullen | 3/31/2024 | 0.3 | Review document to be provided to creditors related to token sales |

| **Subtotal** | | **158.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/1/2024 | 1.3 | Respond to inquiries from J. Paranyuk (S&C) re: employee severance claims and diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 3/1/2024 | 0.6 | Prepare litigation-related diligence on Japan KK employee severance claims as requested by S&C |
| Arnett, Chris | 3/4/2024 | 0.7 | Research background of employee dispute at request of J. Paranyuk (S&C) |
| Simoneaux, Nicole | 3/4/2024 | 0.4 | Update payroll disbursement calendar for March 2024 |
| Arnett, Chris | 3/6/2024 | 0.6 | Review and comment on proposed responses to N. Miller (S&C) questions regarding employment contracts |
| Arnett, Chris | 3/6/2024 | 1.1 | Review and comment on post petition contract termination provisions |
| Simoneaux, Nicole | 3/6/2024 | 0.8 | Respond to diligence request from T. Braatelien (A&M) re: foreign contractor A/P claims |
| Simoneaux, Nicole | 3/6/2024 | 1.1 | Package company secretary support for foreign entities re: contract request from M. Cilia (FTX) |
| Simoneaux, Nicole | 3/6/2024 | 1.2 | Research claims filed against former employees of FTX on Relativity re: S&C severance request |
| Simoneaux, Nicole | 3/6/2024 | 2.8 | Research payroll provider and secretary service agreements signed postpetition on Relativity re: request from M. Cilia (FTX) |
| Simoneaux, Nicole | 3/6/2024 | 2.1 | Redline S&C Contract Review - Service, Employee, Confidentiality / NDAs for A&M outstanding items |
| Arnett, Chris | 3/7/2024 | 0.4 | Research potential employee claims at request of J. Paranyuk (S&C) |
| Simoneaux, Nicole | 3/7/2024 | 0.4 | Send data requests for company secretary agreements to K. Schultea (FTX) |
| Simoneaux, Nicole | 3/7/2024 | 0.7 | Correspond with S. Li (A&M) re: employee severance claims for Japan KK and correlated data requests |
| Simoneaux, Nicole | 3/8/2024 | 1.1 | Prepare March Japan KK payroll requests for employees and directors |
| Simoneaux, Nicole | 3/8/2024 | 0.4 | Review disbursements data for FTX Services Solutions secretary services from February 2023 re: request from M. Cilia (FTX) |
| Simoneaux, Nicole | 3/8/2024 | 0.6 | Summarize FTX Services Solutions secretary services cost breakdown for Annual Fees and services provided |
| Simoneaux, Nicole | 3/11/2024 | 1.4 | Analyze and provide responses to contractor / consultant payroll inquiries for FTX Services Solutions requested by S. Herring (A&M) |
| Bolduc, Jojo | 3/12/2024 | 0.1 | Build employee salary input payroll tab for new budget forecast |
| Bolduc, Jojo | 3/14/2024 | 3.2 | Input employee monthly payroll into payroll forecast tracker and confirm active / terminated status |
| Trent, Hudson | 3/15/2024 | 1.8 | Provide feedback on compensation analysis prior to advisor review |
| Bolduc, Jojo | 3/19/2024 | 0.6 | Build employee headcount bridge by entity for active employee headcount request |
| Bolduc, Jojo | 3/19/2024 | 0.4 | Build employee headcount by entity summary table for February |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 3/19/2024 | 0.4 | Update employee active status on mapping personal master tab to terminated for employees that were not paid in February |
| Simoneaux, Nicole | 3/19/2024 | 1.1 | Commence post-effective employee agreement reconciliation based on inputs from RLKS team |
| Simoneaux, Nicole | 3/19/2024 | 0.3 | Verify Japan KK employee payroll support against prior payrolls for request |
| Simoneaux, Nicole | 3/19/2024 | 2.1 | Contribute to post-effective employee agreement review for contract database |
| Simoneaux, Nicole | 3/19/2024 | 0.6 | Verify Quoine PTE employee payroll support against prior payrolls for request |
| Simoneaux, Nicole | 3/19/2024 | 0.3 | Prepare payment requests for Japan KK employee payroll |
| Simoneaux, Nicole | 3/20/2024 | 1.3 | Prepare diligence for Japan KK employee claim and tax implications |
| Simoneaux, Nicole | 3/24/2024 | 0.4 | Verify support for APAC entities March payrolls prior to payment request |
| Simoneaux, Nicole | 3/24/2024 | 0.3 | Prepare payment requests for APAC entities March payrolls |
| Coverick, Steve | 3/25/2024 | 1.3 | Review and provide comments on revised draft of CRO incentive benchmarking analysis |
| Coverick, Steve | 3/25/2024 | 0.2 | Discuss CRO incentive benchmarking analysis with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 3/25/2024 | 0.2 | Discuss CRO incentive benchmarking analysis with E. Mosley, S. Coverick (A&M) |
| Simoneaux, Nicole | 3/25/2024 | 0.4 | Create supplementary cost analysis for post-effective employee utilization |
| Simoneaux, Nicole | 3/25/2024 | 0.3 | Prepare headcount considerations for post-effective utilization summary |
| Simoneaux, Nicole | 3/25/2024 | 1.2 | Update payroll disbursement calendar for March 2024 actuals |
| Simoneaux, Nicole | 3/26/2024 | 0.6 | Respond to inactive employee payment record requests for accounting diligence |
| Simoneaux, Nicole | 3/26/2024 | 0.4 | Review payroll tax disbursements for March 2024 payrolls |
| Simoneaux, Nicole | 3/27/2024 | 1.1 | Continue to respond to inactive employee payment record requests for accounting diligence |
| Simoneaux, Nicole | 3/28/2024 | 1.8 | Prepare diligence responses for payment history re: employee claims |
| Simoneaux, Nicole | 3/28/2024 | 1.8 | Research payroll support and disbursement actuals for information regarding filed employee claims |
| **Subtotal** | | **39.9** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 3/7/2024 | 0.8 | Prepare the 5th interim fee application for review |
| Gonzalez, Johnny | 3/11/2024 | 0.8 | Modify the 5th interim fee application for review |
| Grussing, Bernice | 3/21/2024 | 3.2 | Pull and review February expense raw data and review for language and category |
| Coverick, Steve | 3/25/2024 | 0.9 | Review and provide comments on draft of February fee application |
| Grussing, Bernice | 3/25/2024 | 2.4 | Format data set and create January exhibits A-D, forward to team for review |
| Grussing, Bernice | 3/25/2024 | 1.9 | Format data set and create January exhibits E-F, forward to team for review |
| Grussing, Bernice | 3/26/2024 | 2.6 | Update January exhibits with revised dataset and forward to team for review |
| Grussing, Bernice | 3/27/2024 | 0.5 | Discussion with B. Grussing, J. Gonzalez, N. Simoneaux, L. Clayton (A&M) re: fee application expense reconciliation |
| Clayton, Lance | 3/28/2024 | 0.5 | Discussion with B. Grussing, J. Gonzalez, N. Simoneaux, L. Clayton (A&M) re: fee application expense reconciliation |
| Gonzalez, Johnny | 3/28/2024 | 0.5 | Discussion with B. Grussing, J. Gonzalez, N. Simoneaux, L. Clayton (A&M) re: fee application expense reconciliation |
| Simoneaux, Nicole | 3/28/2024 | 0.5 | Discussion with B. Grussing, J. Gonzalez, N. Simoneaux, L. Clayton (A&M) re: fee application expense reconciliation |

| **Subtotal** | | **14.6** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/1/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to discuss venture related next steps |
| Titus, Adam | 3/1/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to discuss venture related next steps |
| Glustein, Steven | 3/3/2024 | 0.5 | Call with S. Glustein and C. Stockmeyer (A&M) to discuss returns analysis relating to token venture investments |
| Stockmeyer, Cullen | 3/3/2024 | 0.5 | Call with S. Glustein and C. Stockmeyer (A&M) to discuss returns analysis relating to token venture investments |
| Glustein, Steven | 3/4/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items |
| Glustein, Steven | 3/4/2024 | 0.2 | Correspondence with M. Cilia (RLKS) regarding dividend receipt |
| Glustein, Steven | 3/4/2024 | 1.9 | Call with S. Glustein and K. Kearney (A&M) to discuss crypto assets bridge analysis relating to LedgerPrime |
| Kearney, Kevin | 3/4/2024 | 0.4 | Review of funding sources for newly identified venture investment |
| Kearney, Kevin | 3/4/2024 | 1.9 | Call with S. Glustein and K. Kearney (A&M) to discuss crypto assets bridge analysis relating to LedgerPrime |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2024 through March 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/4/2024 | 1.9 | Review purchase agreements and related correspondence in connection with newly identified venture investment |
| Montague, Katie | 3/4/2024 | 0.9 | Compile information on one vendor with claim and related contracts per A&M request |
| Montague, Katie | 3/4/2024 | 2.8 | Prepare dashboard for diligence request statuses and updates |
| Montague, Katie | 3/4/2024 | 0.4 | Review Ventures correspondence from held investments |
| Titus, Adam | 3/4/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items |
| Titus, Adam | 3/4/2024 | 0.4 | Call with M. Cilia (RLKS) A. Titus and S. Glustein (A&M) to discuss legal name change documents |
| Titus, Adam | 3/4/2024 | 0.4 | Workstream lead meeting to discuss case developments with L. Ryan, D. Blanks, A. Titus, K. Ramanathan, J. Sielinski (A&M) |
| Glustein, Steven | 3/5/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items |
| Titus, Adam | 3/5/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss venture related workstream items |
| Titus, Adam | 3/5/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss SAFE to equity conversion process relating to LedgerPrime venture investment |
| Titus, Adam | 3/5/2024 | 0.5 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: past due token process updates |
| Clayton, Lance | 3/6/2024 | 0.5 | Call with M. Rahmani, K. Flynn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Glustein, Steven | 3/6/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss venture related dissolutions including next steps |
| Kearney, Kevin | 3/6/2024 | 0.6 | Review responses to Teneo inquiries regarding LedgerPrime liquidation proceedings |
| Titus, Adam | 3/6/2024 | 1.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: updates to returns analysis and sellable schedule deck |
| Titus, Adam | 3/6/2024 | 0.5 | Call with M. Rahmani, K. Flynn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Titus, Adam | 3/6/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss venture related dissolutions including next steps |
| Glustein, Steven | 3/7/2024 | 0.6 | Correspondence with J. MacDonald (S&C) regarding SAFE and Warrant Amendment requests |
| Glustein, Steven | 3/7/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding SAFE to Seed conversion request |
| Glustein, Steven | 3/7/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding upcoming funding for capital call payment |
| Glustein, Steven | 3/7/2024 | 0.7 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss venture process updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 3/7/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss lock up provision of token positions within recent ICOs |
| Montague, Katie | 3/7/2024 | 2.3 | Continue to update diligence tracker for information gathered on Ventures investments |
| Montague, Katie | 3/7/2024 | 0.6 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss venture process updates |
| Titus, Adam | 3/7/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss lock up provision of token positions within recent ICOs |
| Titus, Adam | 3/7/2024 | 0.6 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: discuss venture process updates |
| Titus, Adam | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with A Titus, K Ramanathan, H Trent (A&M), K Brown, and M Pierce (LRC) |
| Trent, Hudson | 3/11/2024 | 0.6 | Discuss potential 341 meeting questions with A Titus, K Ramanathan, H Trent (A&M), K Brown, and M Pierce (LRC) |
| Glustein, Steven | 3/12/2024 | 0.7 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: updates over the venture book |
| Montague, Katie | 3/12/2024 | 0.7 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: updates over the venture book |
| Titus, Adam | 3/12/2024 | 0.7 | Call with A. Titus, S. Glustein, K. Montague, L. Clayton (A&M) re: updates over the venture book |
| Titus, Adam | 3/12/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss pending diligence items and next steps for approval |
| Titus, Adam | 3/12/2024 | 0.6 | Call with A. Titus, and S. Glustein(A&M) to discuss SAFE conversion process relating to venture book asset |
| Glustein, Steven | 3/13/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] on venture related workstream items |
| Titus, Adam | 3/13/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] on venture related workstream items |
| Glustein, Steven | 3/14/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream items |
| Glustein, Steven | 3/14/2024 | 0.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and J. Croke, J. Macdonald (S&C) re: alternatives and next steps to secure past due tokens |
| Glustein, Steven | 3/14/2024 | 0.4 | Call with J. Croke, J. MacDonald (S&C) A. Titus and S. Glustein (A&M) re: token collection process for vested tokens |
| Titus, Adam | 3/14/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream items |
| Titus, Adam | 3/14/2024 | 0.6 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and J. Croke, J. Macdonald (S&C) re: alternatives and next steps to secure past due tokens |
| Titus, Adam | 3/14/2024 | 0.4 | Call with J. Croke, J. MacDonald (S&C) A. Titus and S. Glustein (A&M) re: token collection process for vested tokens |
| Glustein, Steven | 3/15/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream details needed for process steps |
| Glustein, Steven | 3/15/2024 | 0.9 | Call with S. Glustein, and K. Kearney (A&M) to review crypto asset balances relating to LedgerPrime |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/15/2024 | 0.9 | Call with S. Glustein, and K. Kearney (A&M) to review crypto asset balances relating to LedgerPrime |
| Titus, Adam | 3/15/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream details needed for process steps |
| Titus, Adam | 3/15/2024 | 1.4 | Call with S. Glustein and A. Titus [A&M] to review venture workstream items including recent token amendments |
| Glustein, Steven | 3/18/2024 | 1.3 | Call with S. Glustein and A. Titus [A&M] to discuss venture related process milestones including issue of notice to portfolio investments |
| Titus, Adam | 3/18/2024 | 0.8 | Update workstream leadership details including deliverable details |
| Titus, Adam | 3/18/2024 | 1.3 | Call with S. Glustein and A. Titus [A&M] to discuss venture related process milestones including issue of notice to portfolio investments |
| Clayton, Lance | 3/19/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture deliverable discussion |
| Glustein, Steven | 3/19/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] on venture related workstream action items |
| Titus, Adam | 3/19/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] on venture related workstream action items |
| Titus, Adam | 3/19/2024 | 0.5 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: venture deliverable discussion |
| Clayton, Lance | 3/20/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: Plan net distributable value analysis |
| Clayton, Lance | 3/20/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Glustein, Steven | 3/20/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Titus, Adam | 3/20/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: Plan net distributable value analysis |
| Titus, Adam | 3/20/2024 | 0.5 | Call with M. Rahmani (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, L. Clayton (A&M) re: weekly ventures process updates |
| Titus, Adam | 3/20/2024 | 0.7 | Call with S. Glustein and A Titus (A&M) on discuss outstanding items in advance of weekly venture update discussion with PWP and S&C |
| Titus, Adam | 3/20/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss outstanding vested tokens |
| Trent, Hudson | 3/20/2024 | 1.4 | Review updated equity figures from H. Trent [A&M] for confirming updating pricing details for equity |
| Trent, Hudson | 3/20/2024 | 1.1 | Review updated plan figures from H. Trent [A&M] for confirming updating pricing details for tokens |
| Glustein, Steven | 3/21/2024 | 0.4 | Discussion with S. Paolinetti and S. Glustein and A Titus [A&M] on token receivable bridge |
| Glustein, Steven | 3/21/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss token recovery presentation |
| Johnston, David | 3/21/2024 | 1.2 | Review materials on FTX Japan intercompany pricing and impact of estimation motion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 3/21/2024 | 0.6 | Review and analyze intercompany analysis relating to FTX Japan |
| Paolinetti, Sergio | 3/21/2024 | 0.4 | Discussion with S. Paolinetti and S. Glustein and A Titus [A&M] on token receivable bridge |
| Titus, Adam | 3/21/2024 | 0.4 | Discussion with S. Paolinetti and S. Glustein and A Titus [A&M] on token receivable bridge |
| Titus, Adam | 3/21/2024 | 1.2 | Call with S. Glustein and A. Titus [A&M] to discuss token recovery presentation |
| Stockmeyer, Cullen | 3/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be approved by debtor prior to distribution |
| Titus, Adam | 3/22/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence items to be approved by debtor prior to distribution |
| Glustein, Steven | 3/25/2024 | 0.8 | Call to discuss latest token detail related to proposal S. Glustein and A Titus [A&M] |
| Titus, Adam | 3/25/2024 | 0.8 | Call to discuss latest token detail related to proposal S. Glustein and A Titus [A&M] |
| Clayton, Lance | 3/26/2024 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: investor communications process updates |
| Glustein, Steven | 3/26/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to discuss updates to venture workstream |
| Titus, Adam | 3/26/2024 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton (A&M) re: investor communications process updates |
| Titus, Adam | 3/26/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to discuss updates to venture workstream |
| Titus, Adam | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss venture investments deliverables for disclosure statement |
| Titus, Adam | 3/26/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and venture investee to discuss buyback offer |
| Glustein, Steven | 3/27/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream game plan |
| Glustein, Steven | 3/27/2024 | 0.7 | Correspondence with J. MacDonald (S&C) regarding review of token claim statement relating to venture investment |
| Titus, Adam | 3/27/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture related workstream game plan |
| Clayton, Lance | 3/28/2024 | 0.5 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: venture book investor communications updates |
| Titus, Adam | 3/28/2024 | 0.5 | Meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: venture book investor communications updates |

| **Subtotal** | | **74.3** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 3/1/2024 | 2.9 | Correspond with D. O'Hara (S&C) regarding Embed litigation analysis updates |
| Montague, Katie | 3/1/2024 | 3.1 | Prepare updates to Embed litigation analysis regarding investments |
| Grosvenor, Robert | 3/3/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and training material |
| Karnik, Noorita | 3/4/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss updates to training material and process flow slides |
| Lowe, Sam | 3/4/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss updates to training material and process flow slides |
| Karnik, Noorita | 3/5/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and training material |
| Konig, Louis | 3/5/2024 | 0.9 | Quality control and review of script output related to targeted subpoena request related to specific transactions and wallets |
| Konig, Louis | 3/5/2024 | 0.6 | Presentation and summary of output related to targeted subpoena request related to specific transactions and wallets |
| Konig, Louis | 3/5/2024 | 0.8 | Database scripting related to targeted subpoena request related to specific transactions and wallets |
| Lowe, Sam | 3/5/2024 | 2.6 | Review and update privacy material communications prior to distribution |
| Lowe, Sam | 3/5/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests and training material |
| Flynn, Matthew | 3/6/2024 | 0.6 | Call with R. Navarro (FTX) A. Mohammed, M. Flynn, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the privacy compliance overview slides for the training session with FTX Customer Support |
| Grosvenor, Robert | 3/6/2024 | 0.6 | Call with R. Navarro (FTX) A. Mohammed, M. Flynn, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the privacy compliance overview slides for the training session with FTX Customer Support |
| Grosvenor, Robert | 3/6/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates in ongoing privacy workstreams and training session material |
| Karnik, Noorita | 3/6/2024 | 0.4 | Draft email to Raj regarding privacy overview deck and storage of privacy policy documents |
| Karnik, Noorita | 3/6/2024 | 1.3 | Progress old DSRs and send acknowledgement to new DSRs received on the privacy inbox |
| Karnik, Noorita | 3/6/2024 | 1.1 | Update DSR Tracker Log on the progress of ongoing assessments and details on closed assessments |
| Karnik, Noorita | 3/6/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates in ongoing privacy workstreams and training session material |
| Karnik, Noorita | 3/6/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss changes to privacy overview deck and storage of privacy policy documents |
| Karnik, Noorita | 3/6/2024 | 0.6 | Call with R. Navarro (FTX) A. Mohammed, M. Flynn, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the privacy compliance overview slides for the training session with FTX Customer Support |
| Karnik, Noorita | 3/6/2024 | 0.7 | Update Privacy Overview deck as per comments from Renee, Azmat and Matt Flynn |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 3/6/2024 | 0.7 | Correspondence with FTX Customer Support on verification of new DSRs received |
| Lowe, Sam | 3/6/2024 | 0.8 | Prepare communication on step summary for management of third party disclosure requests |
| Lowe, Sam | 3/6/2024 | 0.6 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the updates in ongoing privacy workstreams and training session material |
| Lowe, Sam | 3/6/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss changes to privacy overview deck and storage of privacy policy documents |
| Lowe, Sam | 3/6/2024 | 0.6 | Call with R. Navarro (FTX) A. Mohammed, M. Flynn, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the privacy compliance overview slides for the training session with FTX Customer Support |
| Mohammed, Azmat | 3/6/2024 | 0.6 | Call with R. Navarro (FTX) A. Mohammed, M. Flynn, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the privacy compliance overview slides for the training session with FTX Customer Support |
| Flynn, Matthew | 3/7/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received, training session and storage of privacy policy and procedure documents |
| Grosvenor, Robert | 3/7/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received, training session and storage of privacy policy and procedure documents |
| Karnik, Noorita | 3/7/2024 | 2.3 | Final updates to Privacy Overview deck and preparing the agenda for the review session |
| Karnik, Noorita | 3/7/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received, training session and storage of privacy policy and procedure documents |
| Lowe, Sam | 3/7/2024 | 1.8 | Reconcile schedule regarding privacy document detail and third-party requests |
| Lowe, Sam | 3/7/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received, training session and storage of privacy policy and procedure documents |
| Karnik, Noorita | 3/8/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss agenda for the training session with the FTX Customer Support team |
| Karnik, Noorita | 3/8/2024 | 1.3 | Call with R. Navarro (FTX), N. Karnik, S. Lowe, and A.Mohammed (A&M) to review new data and privacy policies with customer service team |
| Karnik, Noorita | 3/8/2024 | 1.7 | Prepare for the session on privacy policies and procedure documents for the FTX Customer Support team |
| Lowe, Sam | 3/8/2024 | 2.8 | Create schedule to reflect privacy document updates and third-party requests |
| Lowe, Sam | 3/8/2024 | 1.3 | Call with R. Navarro (FTX), N. Karnik, S. Lowe, and A.Mohammed (A&M) to review new data and privacy policies with customer service team |
| Mohammed, Azmat | 3/8/2024 | 1.3 | Call with R. Navarro (FTX), N. Karnik, S. Lowe, and A.Mohammed (A&M) to review new data and privacy policies with customer service team |
| Montague, Katie | 3/8/2024 | 2.3 | Review and provide feedback on loan analysis prepared by J. Bolduc (A&M) related to Embed litigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 3/11/2024 | 1.2 | Update the effective date and finalize the privacy policies and procedure documents |
| Karnik, Noorita | 3/11/2024 | 3.2 | Review the privacy policies and procedure documents |
| Karnik, Noorita | 3/11/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the data subject requests received and finalizing the privacy documents |
| Karnik, Noorita | 3/11/2024 | 0.4 | Set up Google Drive folder with FTX Privacy Policies and Procedure documents and provide access to relevant personnel |
| Lowe, Sam | 3/11/2024 | 1.2 | Review of responses to data subject request |
| Lowe, Sam | 3/11/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss the data subject requests received and finalizing the privacy documents |
| Karnik, Noorita | 3/12/2024 | 0.9 | Draft closing response email for Data Subject access request and send to S&C for their review |
| Karnik, Noorita | 3/12/2024 | 0.4 | Send final response email to requester and share password for zip file |
| Karnik, Noorita | 3/12/2024 | 0.4 | Coordinate with the IT team to set up a Box folder to share DSAR documents and add a zip file with all reviewed documents |
| Karnik, Noorita | 3/12/2024 | 0.2 | Update DSR Tracker Log with progress made on ongoing assessments and mark closed assessments with comments |
| Dusendschon, Kora | 3/13/2024 | 0.5 | Call with J. Marshall, K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss management of disclosure requests from third parties |
| Grosvenor, Robert | 3/13/2024 | 0.5 | Call with J. Marshall, K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss management of disclosure requests from third parties |
| Grosvenor, Robert | 3/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Karnik, Noorita | 3/13/2024 | 0.5 | Call with J. Marshall, K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss management of disclosure requests from third parties |
| Karnik, Noorita | 3/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Lowe, Sam | 3/13/2024 | 0.5 | Call with J. Marshall, K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss management of disclosure requests from third parties |
| Lowe, Sam | 3/13/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss the status of customer privacy requests |
| Faett, Jack | 3/14/2024 | 2.3 | Review relativity for investment agreements related to targeted investments in SEC inquiry |
| Faett, Jack | 3/14/2024 | 1.3 | Analyze funding sources for funding of targeted investments in SEC inquiry |
| Faett, Jack | 3/14/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss funding details for equity investment associated with SEC inquiry |
| Grosvenor, Robert | 3/14/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and management of disclosure requests from third parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 3/14/2024 | 0.4 | Update the Deletion and Consent Withdrawal Tracker and send email regarding updating it |
| Karnik, Noorita | 3/14/2024 | 0.4 | Update privacy overview deck and incorporate changes to reflect detailed privacy approach |
| Karnik, Noorita | 3/14/2024 | 1.6 | Progress and respond to ongoing DSRs regarding data deletion |
| Karnik, Noorita | 3/14/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and management of disclosure requests from third parties |
| Karnik, Noorita | 3/14/2024 | 0.4 | Summarize discussion points and next steps regarding management of disclosure requests from third parties |
| Kearney, Kevin | 3/14/2024 | 0.9 | Review of legal documents associated with Series C investment into targeted investment associated with SEC inquiry |
| Kearney, Kevin | 3/14/2024 | 0.7 | Review of legal documents associated with Series B investment into targeted investment associated with SEC inquiry |
| Kearney, Kevin | 3/14/2024 | 2.1 | Review of debtor correspondence with counterparty associated with SEC document production request |
| Kearney, Kevin | 3/14/2024 | 1.9 | Review of legal documents associated with market making loan with targeted investment associated with SEC inquiry |
| Kearney, Kevin | 3/14/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss funding details for equity investment associated with SEC inquiry |
| Kearney, Kevin | 3/14/2024 | 1.1 | Review of legal documents associated with SAFT 1 investment into targeted investment associated with SEC inquiry |
| Kearney, Kevin | 3/14/2024 | 0.8 | Review of legal documents associated with SAFT 2 investment into targeted investment associated with SEC inquiry |
| Kearney, Kevin | 3/14/2024 | 1.6 | Review of legal documents associated with SAFT 3 investment into targeted investment associated with SEC inquiry |
| Lowe, Sam | 3/14/2024 | 0.8 | Review communication on privacy compliance topics |
| Lowe, Sam | 3/14/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and management of disclosure requests from third parties |
| Braatelien, Troy | 3/15/2024 | 1.1 | Perform Relativity review for subpoenaed documents based on email domain search terms |
| Braatelien, Troy | 3/15/2024 | 1.3 | Perform Relativity review for subpoenaed documents based on entity name search terms |
| Braatelien, Troy | 3/15/2024 | 0.2 | Perform Relativity review for subpoenaed documents based on investment name search terms |
| Braatelien, Troy | 3/15/2024 | 0.4 | Perform Relativity review for subpoenaed documents based on token name search terms |
| Braatelien, Troy | 3/15/2024 | 1.7 | Perform Relativity review for executed version of subpoenaed agreements |
| Braatelien, Troy | 3/15/2024 | 0.3 | Call to discuss status of Relativity review for subpoena request with K. Kearney, K. Reagan, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 3/15/2024 | 0.3 | Review additional Relativity search results to confirm completeness of identified document population |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/15/2024 | 1.4 | Review relativity for additional investments related to targeted entities in SEC subpoena |
| Faett, Jack | 3/15/2024 | 0.5 | Call to discuss next steps for subpoena request with K. Reagan and J. Faett (A&M) |
| Faett, Jack | 3/15/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss additional funding consideration for token investments associated with SEC inquiry |
| Faett, Jack | 3/15/2024 | 2.3 | Review relativity for any marketing materials, financials and pitch decks related to targeted entities and investment within SEC inquiry |
| Faett, Jack | 3/15/2024 | 0.3 | Call to discuss status of Relativity review for subpoena request with K. Kearney, K. Reagan, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 3/15/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss additional funding consideration for token investments associated with SEC inquiry |
| Kearney, Kevin | 3/15/2024 | 0.3 | Call to discuss status of Relativity review for subpoena request with K. Kearney, K. Reagan, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 3/15/2024 | 1.1 | Review of token funding associated with equity market making loan for entity subject to SEC inquiry |
| Kearney, Kevin | 3/15/2024 | 2.6 | Review of Relativity document exports related to correspondence with third party subject to SEC inquiry |
| Kearney, Kevin | 3/15/2024 | 1.3 | Review of funding documents associated with token investment agreements for entity subject to SEC inquiry |
| Kearney, Kevin | 3/15/2024 | 0.6 | Review of funding documents associated with equity investment agreements for entity subject to SEC inquiry |
| Reagan, Kelsey | 3/15/2024 | 0.5 | Call to discuss next steps for subpoena request with K. Reagan and J. Faett (A&M) |
| Reagan, Kelsey | 3/15/2024 | 0.3 | Call to discuss status of Relativity review for subpoena request with K. Kearney, K. Reagan, J. Faett, and T. Braatelien (A&M) |
| Reagan, Kelsey | 3/15/2024 | 3.2 | Review documents within relativity for any supporting documentations related to the subpoena request |
| Karnik, Noorita | 3/18/2024 | 0.6 | Send acknowledgement to new data subject requests for data deletion |
| Karnik, Noorita | 3/18/2024 | 0.3 | Follow-up on documents sent for data subject access request |
| Karnik, Noorita | 3/18/2024 | 0.6 | Update the DSR tracker with new requests received |
| Faett, Jack | 3/19/2024 | 1.6 | Review relativity search terms for external communications between FTX debtors and target entities in SEC subpoena |
| Faett, Jack | 3/19/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss document production updates for SEC inquiry associated with targeted investments |
| Faett, Jack | 3/19/2024 | 1.7 | Update spreadsheet for relativity documents to review in connection with all communications between FTX debtors and targeted entities in the SEC subpoena request |
| Faett, Jack | 3/19/2024 | 0.2 | Call to discuss SEC correspondence request between immutable and FTX debtors with D. Gidoomal and J. Faett (A&M) |
| Gidoomal, Dhruv | 3/19/2024 | 2.9 | Identify Immutable email correspondence links 1 to 115 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 3/19/2024 | 2.8 | Identify Immutable email correspondence links 115 to 275 |
| Gidoomal, Dhruv | 3/19/2024 | 0.2 | Call to discuss SEC correspondence request between immutable and FTX debtors with D. Gidoomal and J. Faett (A&M) |
| Grosvenor, Robert | 3/19/2024 | 0.8 | Call with K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss reporting process for third-party requests |
| Johnson, Robert | 3/19/2024 | 1.4 | Add additional requested pricing table in visualization platform for dashboarding |
| Karnik, Noorita | 3/19/2024 | 0.8 | Call with K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss reporting process for third-party requests |
| Kearney, Kevin | 3/19/2024 | 2.6 | Review additions to document discovery production in connection with SEC inquiry |
| Kearney, Kevin | 3/19/2024 | 0.4 | Review updated Relativity search inquiries in connection with SEC inquiry |
| Kearney, Kevin | 3/19/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to discuss document production updates for SEC inquiry associated with targeted investments |
| Lowe, Sam | 3/19/2024 | 0.8 | Draft summary of resolution regarding approach to handle various third party requests |
| Lowe, Sam | 3/19/2024 | 0.8 | Call with K. Dusendschon, R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss reporting process for third-party requests |
| Lowe, Sam | 3/19/2024 | 1.2 | Alter third party request approach and summarize significant differences for team visibility and potential questions |
| Braatelien, Troy | 3/20/2024 | 1.6 | Perform relativity review of subpoenaed correspondence with investment entity legal firm |
| Braatelien, Troy | 3/20/2024 | 0.1 | Call to discuss status of SEC correspondence request between immutable, related entities, and FTX debtors with J. Faett, T. Braatelien, K. Reagan, S. Kolodny (A&M) |
| Braatelien, Troy | 3/20/2024 | 0.1 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 3/20/2024 | 0.2 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal and T. Braatelien (A&M) |
| Braatelien, Troy | 3/20/2024 | 0.7 | Perform relativity review of subpoenaed correspondence with investment entity based on search term #3 |
| Braatelien, Troy | 3/20/2024 | 1.7 | Perform relativity review of subpoenaed correspondence with investment entity based on search term #2 |
| Braatelien, Troy | 3/20/2024 | 2.1 | Perform relativity review of subpoenaed correspondence with investment entity based on search term #1 |
| Faett, Jack | 3/20/2024 | 0.8 | Review SEC subpoena external communications request prior to delivery |
| Faett, Jack | 3/20/2024 | 0.1 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 3/20/2024 | 1.3 | Review relativity for relevant communications between the targeted entities external counsel and FTX debtors in connection with SEC inquiry |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/20/2024 | 0.1 | Call to discuss status of SEC correspondence request between immutable, related entities, and FTX debtors with J. Faett, T. Braatelien, K. Reagan, S. Kolodny (A&M) |
| Faett, Jack | 3/20/2024 | 0.4 | Call to discuss next steps for SEC correspondence between immutable and related entities with K. Reagan and J. Faett (A&M) |
| Faett, Jack | 3/20/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to review current status of document production associated with SEC inquiry |
| Faett, Jack | 3/20/2024 | 1.5 | Review relativity for additional investments related to the targeted entities in the SEC subpoena |
| Faett, Jack | 3/20/2024 | 1.3 | Review additional search terms in relativity for communications to provide in response to SEC subpoena |
| Gidoomal, Dhruv | 3/20/2024 | 2.9 | Identify Immutable email correspondence links 1000 to 1500 |
| Gidoomal, Dhruv | 3/20/2024 | 3.2 | Identify Immutable email correspondence links 275 to 500 |
| Gidoomal, Dhruv | 3/20/2024 | 3.1 | Identify Immutable email correspondence links 500 to 1000 |
| Gidoomal, Dhruv | 3/20/2024 | 0.3 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal and A. Stolyar (A&M) |
| Gidoomal, Dhruv | 3/20/2024 | 0.1 | Call to discuss status of SEC correspondence request between immutable, IMX, Gods Unchained, and Digital Worlds FTX debtors with D. Gidoomal and A. Stolyar (A&M) |
| Gidoomal, Dhruv | 3/20/2024 | 0.2 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal and K. Reagan (A&M) |
| Gidoomal, Dhruv | 3/20/2024 | 0.2 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal and T. Braatelien (A&M) |
| Gidoomal, Dhruv | 3/20/2024 | 0.1 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal, J. Faett, and T. Braatelien (A&M) |
| Grosvenor, Robert | 3/20/2024 | 0.5 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data deletion data subject requests |
| Karnik, Noorita | 3/20/2024 | 0.8 | Correspondence with FTX management regarding Third Party Data Request process flow |
| Karnik, Noorita | 3/20/2024 | 1.4 | Verify data subject requests and amend subject request tracker to account for recent changes |
| Karnik, Noorita | 3/20/2024 | 0.9 | Update Consent Withdrawal and Deletion Log with relevant closed requests |
| Karnik, Noorita | 3/20/2024 | 0.4 | Confirm identify of data subjects with Customer Support team |
| Karnik, Noorita | 3/20/2024 | 0.5 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data deletion data subject requests |
| Kearney, Kevin | 3/20/2024 | 2.7 | Review of additional debtor correspondence to be produced in connection with SEC inquiry |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/20/2024 | 0.3 | Call with K. Kearney, J. Faett (A&M) to review current status of document production associated with SEC inquiry |
| Kolodny, Steven | 3/20/2024 | 0.1 | Call to discuss status of SEC correspondence request between immutable, related entities, and FTX debtors with J. Faett, T. Braatelien, K. Reagan, S. Kolodny (A&M) |
| Lowe, Sam | 3/20/2024 | 0.4 | Revise amended third party request approach and finetune process for optimal efficiency |
| Lowe, Sam | 3/20/2024 | 0.5 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss on-going data deletion data subject requests |
| Reagan, Kelsey | 3/20/2024 | 0.9 | Search for financial data for 4 specific entities in relativity |
| Reagan, Kelsey | 3/20/2024 | 1.7 | Review a portion of the correspondence between Digital Worlds and FTX |
| Reagan, Kelsey | 3/20/2024 | 1.6 | Review a portion of the correspondence between Gods Unchained and FTX |
| Reagan, Kelsey | 3/20/2024 | 3.1 | Review a portion of the correspondence between immutable and FTX |
| Reagan, Kelsey | 3/20/2024 | 0.2 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal and K. Reagan (A&M) |
| Reagan, Kelsey | 3/20/2024 | 0.1 | Call to discuss status of SEC correspondence request between immutable, related entities, and FTX debtors with J. Faett, T. Braatelien, K. Reagan, S. Kolodny (A&M) |
| Reagan, Kelsey | 3/20/2024 | 0.4 | Call to discuss next steps for SEC correspondence between immutable and related entities with K. Reagan and J. Faett (A&M) |
| Stolyar, Alan | 3/20/2024 | 1.4 | Search Relativity for email communication related to Digital Worlds |
| Stolyar, Alan | 3/20/2024 | 1.2 | Search Relativity for email communication related to Gods Unchained |
| Stolyar, Alan | 3/20/2024 | 0.4 | Document Relativity searches for email communication related to IMX |
| Stolyar, Alan | 3/20/2024 | 0.9 | Document Relativity searches for email communication related to immutable |
| Stolyar, Alan | 3/20/2024 | 0.7 | Search Relativity for email communication related to IMX |
| Stolyar, Alan | 3/20/2024 | 0.6 | Search Relativity for email communication related to immutable |
| Stolyar, Alan | 3/20/2024 | 0.3 | Call to discuss SEC correspondence request between immutable and related entities and FTX debtors with D. Gidoomal and A. Stolyar (A&M) |
| Stolyar, Alan | 3/20/2024 | 0.1 | Call to discuss status of SEC correspondence request between immutable, IMX, Gods Unchained, and Digital Worlds FTX debtors with D. Gidoomal and A. Stolyar (A&M) |
| Stolyar, Alan | 3/20/2024 | 0.4 | Document Relativity searches for email communication related to Gods Unchained and Digital Worlds |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 3/21/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Grosvenor, Robert | 3/21/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Karnik, Noorita | 3/21/2024 | 0.3 | Update the DSR with new and ongoing data subjects related to data deletion |
| Karnik, Noorita | 3/21/2024 | 0.3 | Prepare discuss points to cover in the meeting with Raj |
| Karnik, Noorita | 3/21/2024 | 0.4 | Update the DSR Status Report dashboard for meeting with Raj |
| Karnik, Noorita | 3/21/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Lowe, Sam | 3/21/2024 | 0.2 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) on data subject requests received and reporting of third party requests |
| Trent, Hudson | 3/21/2024 | 0.6 | Call with H. Trent and P. Heath (A&M) to discuss liquidation analysis assumption changes |
| Trent, Hudson | 3/21/2024 | 0.4 | Discussion with H. Trent, J. Gonzalez (A&M) re: development of the updated plan recovery waterfall structure |
| Chan, Jon | 3/25/2024 | 2.2 | Investigate activity for counsel regarding subpoena request |
| Konig, Louis | 3/25/2024 | 0.9 | Call with L. Konig, P. Kwan, P. McGrath (A&M), P. Lavin, K Donnelly (S&C), N. Molina (FTX) re: data extract walkthrough related to subpoena |
| Kwan, Peter | 3/25/2024 | 0.9 | Call with L. Konig, P. Kwan, P. McGrath (A&M), P. Lavin, K Donnelly (S&C), N. Molina (FTX) re: data extract walkthrough related to subpoena |
| Trent, Hudson | 3/25/2024 | 0.5 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, C. Arnett, and T. Hudson (A&M) re: claims reconciliation strategy deck |
| Lowe, Sam | 3/26/2024 | 0.3 | Review requests received to privacy inbox |
| Grosvenor, Robert | 3/27/2024 | 0.2 | Call with R. Grosvenor and S. Lowe (A&M) to discuss the status of customer privacy requests |
| Lowe, Sam | 3/27/2024 | 1.8 | Manage customer requests in the privacy mailbox |
| Lowe, Sam | 3/27/2024 | 0.2 | Call with R. Grosvenor and S. Lowe (A&M) to discuss the status of customer privacy requests |
| Flynn, Matthew | 3/28/2024 | 0.2 | Call with R. Grosvenor, M. Flynn (A&M), and R. Perubhatla (FTX) on data subject requests received and management of disclosure requests from third parties |
| Konig, Louis | 3/28/2024 | 1.6 | Database scripting related to research for regulatory inquiry for specific transactions |
| Konig, Louis | 3/28/2024 | 1.4 | Presentation and summary of output related to research for regulatory inquiry for specific transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 3/28/2024 | 1.6 | Quality control and review of script output related to research for regulatory inquiry for specific transactions |
| **Subtotal** | | **171.4** | |

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/1/2024 | 1.2 | Call re: plan updates with P. Greaves, B. Simms (JOLs), W&C (B. Pfeiffer and others), S&C (A. Dietderich, B. Glueckstein, A. Kranzley), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 3/1/2024 | 1.0 | Discussion with J.Ray (FTX), S&C (A.Dietderich, A.Kranzley), W&C (B.Bakemeyer, B.Pfiffer), JOL (B.Simms, P.Greaves) and A&M (E.Mosley, S.Coverick) regarding plan and case updates |
| Trent, Hudson | 3/5/2024 | 2.1 | Review outstanding items related to various FDM workstreams |
| Mosley, Ed | 3/7/2024 | 0.7 | Review of draft agenda for meeting with JOL |
| Ramanathan, Kumanan | 3/9/2024 | 0.6 | Review of agenda list with JOL London meetings and provide comments |
| Mosley, Ed | 3/10/2024 | 0.6 | Review of agenda for JOL meeting regarding estate coordination |
| Trent, Hudson | 3/10/2024 | 1.6 | Prepare updates to meeting agenda with Debtors and JOLs |
| Ernst, Reagan | 3/11/2024 | 0.4 | Call with P. Hickman, P. Greaves (PWC), A. Titus, H. Trent, R. Ernst (A&M) re: discussion on PropCo sales process |
| Titus, Adam | 3/11/2024 | 0.4 | Call with P. Hickman, P. Greaves (PWC), A. Titus, H. Trent, R. Ernst (A&M) re: discussion on PropCo sales process |
| Titus, Adam | 3/11/2024 | 1.3 | Review property schedule details including potential market value post review call to review approach |
| Trent, Hudson | 3/11/2024 | 0.4 | Call with P. Hickman, P. Greaves (PWC), A. Titus, H. Trent, R. Ernst (A&M) re: discussion on PropCo sales process |
| Coverick, Steve | 3/12/2024 | 0.3 | Review and provide comments on agenda for JOL meeting re: distribution planning |
| Coverick, Steve | 3/14/2024 | 1.1 | Call with P. Greaves (JOL), J. Gunter (PwC) to discuss upcoming Bahamas creditor meeting |
| Coverick, Steve | 3/19/2024 | 0.3 | Call with P. Greaves (JOL) to discuss plan distribution mechanics |
| Mosley, Ed | 3/21/2024 | 0.8 | Review of and provide comments to feedback from JOL regarding plan structure considerations |
| Titus, Adam | 3/21/2024 | 1.3 | Review documents provided by P Hickman [PWC] related to property assets including sale process |
| Ramanathan, Kumanan | 3/22/2024 | 0.8 | Review of Bahamas digital asset schedule for changes to valuation and potential proceeds |
| Coverick, Steve | 3/25/2024 | 0.2 | Discuss claim portal reconciliation exercise with P. Greaves (JOL) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 3/25/2024 | 1.2 | Review of and prepare comments to draft of distribution analysis for management to be used with JOL |
| Konig, Louis | 3/30/2024 | 0.9 | Database scripting related to customer claims research for JOL process coordination |
| Konig, Louis | 3/30/2024 | 0.8 | Quality control and review of script output related to customer claims research for JOL process coordination |
| Konig, Louis | 3/30/2024 | 0.6 | Presentation and summary of output related to customer claims research for JOL process coordination |
| **Subtotal** | | **18.6** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 3/1/2024 | 0.8 | Continue to review and comment on updated liquidation assessment methodology |
| Blanks, David | 3/1/2024 | 1.4 | Review liquidation analysis asset recovery overlap with low case plan recoveries |
| Blanks, David | 3/1/2024 | 1.3 | Update liquidation analysis status summary and list of priority items |
| Blanks, David | 3/1/2024 | 2.2 | Create liquidation analysis vs plan methodology side-by-side summary |
| Blanks, David | 3/1/2024 | 1.1 | Discuss plan and liquidation analysis open items and next steps with D. Blanks and P. Heath (A&M) |
| Gonzalez, Johnny | 3/1/2024 | 1.8 | Update the liquidation waterfall to be based on the proposed plan structure |
| Heath, Peyton | 3/1/2024 | 1.3 | Revise draft liquidation analysis presentation gross liquidation proceeds support slides |
| Heath, Peyton | 3/1/2024 | 1.1 | Revise draft liquidation analysis presentation executive summary slides |
| Heath, Peyton | 3/1/2024 | 1.2 | Revise draft liquidation analysis presentation appendix slides |
| Heath, Peyton | 3/1/2024 | 0.9 | Revise draft liquidation analysis presentation liquidation adjustments and claims support slides |
| Heath, Peyton | 3/1/2024 | 1.1 | Discuss plan and liquidation analysis open items and next steps with D. Blanks and P. Heath (A&M) |
| Blanks, David | 3/4/2024 | 1.8 | Review and edit abbreviated liquidation analysis exhibit |
| Blanks, David | 3/4/2024 | 0.8 | Meeting with P. Heath and D. Blanks (A&M) to discuss liquidation analysis exhibit structure scenarios |
| Heath, Peyton | 3/4/2024 | 0.7 | Call with P. Heath and B. Tenney (A&M) to discuss liquidation disclosure statement exhibits |
| Heath, Peyton | 3/4/2024 | 0.8 | Meeting with P. Heath and D. Blanks (A&M) to discuss liquidation analysis exhibit structure scenarios |
| Heath, Peyton | 3/4/2024 | 1.3 | Review plan recovery analysis support model and provide feedback on chapter 7 scenario mechanics |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

---

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/4/2024 | 0.7 | Call with P. Heath and B. Tenney (A&M) to discuss liquidation disclosure statement exhibits |
| Tenney, Bridger | 3/4/2024 | 1.3 | Revise liquidation functionality in Plan recovery support model |
| Tenney, Bridger | 3/4/2024 | 1.1 | Revise liquidation analysis summary exhibits in Recovery model |
| Trent, Hudson | 3/4/2024 | 2.2 | Conduct detailed review of liquidation analysis |
| Blanks, David | 3/5/2024 | 2.9 | Review precedent crypto cases' plan financial projection and liquidation exhibits |
| Blanks, David | 3/5/2024 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis materials February refresh next steps and open items |
| Heath, Peyton | 3/5/2024 | 2.1 | Revise extended scenario liquidation analysis exhibit write-up language for updated assumptions |
| Heath, Peyton | 3/5/2024 | 1.2 | Review and refine PowerPoint feeder model for liquidation analysis presentation in connection with February refresh |
| Heath, Peyton | 3/5/2024 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis materials February refresh next steps and open items |
| Blanks, David | 3/6/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to review and revise latest draft liquidation analysis exhibit structure |
| Heath, Peyton | 3/6/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to review and revise latest draft liquidation analysis exhibit structure |
| Heath, Peyton | 3/7/2024 | 1.1 | Review and refine liquidation analysis presentation and exhibit materials |
| Blanks, David | 3/8/2024 | 2.9 | Review and edit updated extended liquidation analysis exhibit language |
| Blanks, David | 3/8/2024 | 0.7 | Review updated digital asset liquidation discounts for the liquidation analysis |
| Blanks, David | 3/8/2024 | 0.6 | Review updated ventures asset recovery model for liquidation discounts |
| Blanks, David | 3/8/2024 | 1.2 | Meeting with D. Blanks and P. Heath (A&M) to discuss plan for the February liquidation analysis refresh |
| Heath, Peyton | 3/8/2024 | 1.1 | Refine liquidation analysis exhibit structure and language for comments from D. Blanks (A&M) |
| Heath, Peyton | 3/8/2024 | 1.2 | Meeting with D. Blanks and P. Heath (A&M) to discuss plan for the February liquidation analysis refresh |
| Blanks, David | 3/12/2024 | 1.3 | Review updated crypto coin report and updated crypto recovery analysis |
| Blanks, David | 3/13/2024 | 1.8 | Review liquidation analysis support materials as of 1/31 to outline expected updates for February |
| Blanks, David | 3/15/2024 | 2.7 | Review liquidation analysis presentation materials and mark edits for next version |
| Blanks, David | 3/15/2024 | 2.1 | Discussion with D. Blanks and P. Heath (A&M) regarding the updated liquidation analysis waterfall |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/15/2024 | 2.3 | Review and provide comments on revised draft of liquidation analysis with asset values as of 2/29 |
| Heath, Peyton | 3/15/2024 | 2.1 | Discussion with D. Blanks and P. Heath regarding the updated liquidation analysis waterfall |
| Blanks, David | 3/16/2024 | 1.8 | Review updated liquidation analysis model feeder reflecting latest ventures investment outlook |
| Heath, Peyton | 3/16/2024 | 0.4 | Review draft long-term forecast liquidation analysis waterfall and variance |
| Blanks, David | 3/17/2024 | 1.2 | Review updated liquidation analysis scenario recoveries with PPI to GUCs |
| Blanks, David | 3/17/2024 | 0.8 | Review liquidation analysis model feeder PPI calculations |
| Heath, Peyton | 3/17/2024 | 0.3 | Review alternative liquidation analysis waterfall for revised assumptions |
| Blanks, David | 3/18/2024 | 2.2 | Review latest version of the best interests test waterfall analysis and comment on the same |
| Blanks, David | 3/18/2024 | 1.8 | Collaborate with D. Blanks, P. Heath, and T. Ribman (A&M) to refresh the executive summary of the Liquidation Analysis deck |
| Blanks, David | 3/18/2024 | 1.6 | Collaborate with D. Blanks, P. Heath, and T. Ribman (A&M) to update Plan to Liquidationbridges in the Liquidation Analysis deck |
| Heath, Peyton | 3/18/2024 | 0.4 | Discussion with P. Heath, D. Blanks, J. Gonzalez (A&M) regarding liquidation analysis scenarios |
| Heath, Peyton | 3/18/2024 | 1.8 | Collaborate with D. Blanks, P. Heath, and T. Ribman (A&M) to refresh the executive summary of the Liquidation Analysis deck |
| Heath, Peyton | 3/18/2024 | 1.6 | Collaborate with D. Blanks, P. Heath, and T. Ribman (A&M) to update Plan to Liquidationbridges in the Liquidation Analysis deck |
| Heath, Peyton | 3/18/2024 | 1.6 | Review and revise liquidation analysis presentation for updated waterfalls and comments from D. Blanks (A&M) |
| Ribman, Tucker | 3/18/2024 | 0.6 | Update the Liquidationanalysis recoveries slides in the Liquidation Analysis deck |
| Ribman, Tucker | 3/18/2024 | 1.6 | Collaborate with D. Blanks, P. Heath, and T. Ribman (A&M) to update Plan to Liquidationbridges in the Liquidation Analysis deck |
| Ribman, Tucker | 3/18/2024 | 1.8 | Collaborate with D. Blanks, P. Heath, and T. Ribman (A&M) to refresh the executive summary of the Liquidation Analysis deck |
| Heath, Peyton | 3/19/2024 | 0.6 | Update liquidation analysis materials for revised PPI assumptions |
| Heath, Peyton | 3/19/2024 | 0.4 | Update liquidation analysis post conversion wind down budget in connection for revised assumptions |
| Trent, Hudson | 3/19/2024 | 1.9 | Review liquidation analysis assumptions following recent updates |
| Blanks, David | 3/20/2024 | 1.7 | Research precedent for inclusion of preferred equity in best interest test consideration |
| Blanks, David | 3/20/2024 | 1.2 | Discussion with D. Blanks and B. Tenney (A&M) re: liquidation analysis recoveries illustrative graphic |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

---

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 3/20/2024 | 1.5 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis summary waterfall |
| Blanks, David | 3/20/2024 | 2.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: comparison to Plan summary exhibits |
| Gonzalez, Johnny | 3/20/2024 | 1.3 | Incorporate the latest liquidation model feeder in the model for updated recovery figures |
| Gonzalez, Johnny | 3/20/2024 | 0.8 | Refine liquidation analysis commentary in the liquidation analysis presentation |
| Heath, Peyton | 3/20/2024 | 0.4 | Update liquidation analysis presentation recovery waterfall slides for revised waterfall inputs |
| Heath, Peyton | 3/20/2024 | 0.6 | Update liquidation analysis presentation appendix sections for revised waterfall inputs |
| Heath, Peyton | 3/20/2024 | 0.9 | Update liquidation analysis presentation executive summary for revised waterfall inputs |
| Heath, Peyton | 3/20/2024 | 0.7 | Update liquidation analysis presentation structure to include additional support sections |
| Heath, Peyton | 3/20/2024 | 0.8 | Review and revise liquidation analysis presentation |
| Heath, Peyton | 3/20/2024 | 0.8 | Update liquidation analysis presentation comparison to plan support slides for revised waterfall inputs |
| Heath, Peyton | 3/20/2024 | 0.4 | Update liquidation analysis presentation claims and recoveries support slides for revised waterfall inputs |
| Heath, Peyton | 3/20/2024 | 0.5 | Update liquidation analysis presentation gross liquidation proceeds support slides for revised waterfall inputs |
| Heath, Peyton | 3/20/2024 | 2.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: comparison to Plan summary exhibits |
| Heath, Peyton | 3/20/2024 | 1.5 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis summary waterfall |
| Ribman, Tucker | 3/20/2024 | 1.3 | Create a table to compare high liquidation vs low plan values for best interest test |
| Ribman, Tucker | 3/20/2024 | 1.4 | Update illustrative recovery chart in the executive summary of the Liquidationdeck |
| Ribman, Tucker | 3/20/2024 | 2.9 | Update digital asset and tokens asset slides in the Liquidationanalysis deck |
| Ribman, Tucker | 3/20/2024 | 1.6 | Update claims section of the Liquidationanalysis deck based on long-term forecast |
| Ribman, Tucker | 3/20/2024 | 1.9 | Create a liquidation cash proceeds bridge for the Liquidationanalysis deck |
| Ribman, Tucker | 3/20/2024 | 2.3 | Reconcile the venture investment liquidation recoveries in the support model based on recent Anthropic bids |
| Tenney, Bridger | 3/20/2024 | 2.1 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: comparison to Plan summary exhibits |
| Tenney, Bridger | 3/20/2024 | 0.9 | Prepare allocable admin bridge for gross to net proceeds in liquidation analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 3/20/2024 | 0.7 | Revise liquidation analysis assumptions and liquidation recovery waterfall |
| Tenney, Bridger | 3/20/2024 | 1.4 | Update Plan of reorganization to liquidation analysis net proceeds bridge |
| Tenney, Bridger | 3/20/2024 | 0.9 | Prepare reconciliation bridge for liquidation analysis long-term forecast data |
| Tenney, Bridger | 3/20/2024 | 2.1 | Build summary recovery waterfall for liquidation analysis assumptions |
| Tenney, Bridger | 3/20/2024 | 0.7 | Review liquidation analysis summary exhibits for potential disclosure |
| Tenney, Bridger | 3/20/2024 | 0.9 | Prepare reconciliation chart to compare chapter 7 liquidation and current Plan |
| Tenney, Bridger | 3/20/2024 | 1.2 | Prepare liquidation analysis exhibit analysis and summary table |
| Tenney, Bridger | 3/20/2024 | 1.2 | Build liquidation analysis monetization and recovery graphic |
| Tenney, Bridger | 3/20/2024 | 1.5 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: liquidation analysis summary waterfall |
| Tenney, Bridger | 3/20/2024 | 1.2 | Discussion with D. Blanks and B. Tenney (A&M) re: liquidation analysis recoveries illustrative graphic |
| Blanks, David | 3/21/2024 | 0.6 | Discuss liquidation analysis open items and next steps with D. Blanks and P. Heath (A&M) |
| Blanks, David | 3/21/2024 | 2.3 | Review updated liquidation analysis model feeder and waterfall analysis from J. Gonzales (A&M) |
| Blanks, David | 3/21/2024 | 0.8 | Review administrative claims waterfall from J. Gonzales (A&M) |
| Blanks, David | 3/21/2024 | 1.3 | Review and edit updated liquidation analysis presentation materials |
| Coverick, Steve | 3/21/2024 | 0.9 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding liquidation analysis asset assumptions |
| Heath, Peyton | 3/21/2024 | 0.6 | Call with H. Trent and P. Heath (A&M) to discuss liquidation analysis assumption changes |
| Heath, Peyton | 3/21/2024 | 0.6 | Discuss liquidation analysis open items and next steps with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 3/21/2024 | 0.6 | Update liquidation analysis for accrued and unpaid admin assumption change |
| Heath, Peyton | 3/21/2024 | 0.8 | Update liquidation analysis in connection based on aircraft sales comps |
| Heath, Peyton | 3/21/2024 | 0.4 | Review revised liquidation analysis support model |
| Heath, Peyton | 3/21/2024 | 2.1 | Update liquidation analysis digital asset and venture investment recoveries for comments from S. Coverick (A&M) |
| Heath, Peyton | 3/21/2024 | 0.9 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding liquidation analysis asset assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/21/2024 | 2.8 | Update liquidation analysis support model outputs for recent asset and claims assumption changes |
| Trent, Hudson | 3/21/2024 | 0.9 | Call with S. Coverick, H. Trent and P. Heath (A&M) regarding liquidation analysis asset assumptions |
| Heath, Peyton | 3/22/2024 | 0.3 | Review revised liquidation analysis waterfall for recent assumption updates |
| Heath, Peyton | 3/22/2024 | 0.7 | Review and revise liquidation analysis presentation select asset and claims slide impacted by assumption changes |
| Heath, Peyton | 3/22/2024 | 1.1 | Review and revise liquidation analysis presentation comparison to plan section for revised waterfall inputs |
| Heath, Peyton | 3/22/2024 | 0.8 | Review and revise liquidation analysis presentation executive summary for revised waterfall inputs |
| Heath, Peyton | 3/24/2024 | 0.4 | Review updated digital asset recovery slides in liquidation analysis presentation |
| Heath, Peyton | 3/24/2024 | 0.6 | Review latest draft liquidation analysis presentation and open items list |
| Heath, Peyton | 3/24/2024 | 0.7 | Review updated separate subsidiaries net proceeds detail in connection with the liquidation analysis |
| Heath, Peyton | 3/24/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: reconcile net distributable proceeds for liquidation analysis |
| Ribman, Tucker | 3/24/2024 | 1.1 | Update the Plan vs Liquidationdigital asset table in the liquidation deck based on 3/19 pricing adjustments |
| Simoneaux, Nicole | 3/24/2024 | 1.2 | Modify claims reconciliation outputs for liquidation analysis |
| Simoneaux, Nicole | 3/24/2024 | 1.4 | Update liquidation analysis output model for 3.22 inputs |
| Tenney, Bridger | 3/24/2024 | 1.2 | Revise liquidation analysis summary waterfall for use in Plan materials |
| Tenney, Bridger | 3/24/2024 | 0.9 | Revise liquidation analysis net distributable proceed assumptions |
| Tenney, Bridger | 3/24/2024 | 0.4 | Review update to trust asset pricing and quantities |
| Tenney, Bridger | 3/24/2024 | 0.9 | Update trust asset pricing and monetization assumptions |
| Tenney, Bridger | 3/24/2024 | 0.9 | Call with P. Heath and B. Tenney (A&M) re: reconcile net distributable proceeds for liquidation analysis |
| Blanks, David | 3/25/2024 | 0.6 | Review liquidation analysis digital asset discounts relative to plan |
| Blanks, David | 3/25/2024 | 0.7 | Review liquidation analysis ventures asset discounts relative to Plan |
| Blanks, David | 3/25/2024 | 1.3 | Review certain government seized asset liquidation discounts and compare to recent comps for similar assets |
| Gonzalez, Johnny | 3/25/2024 | 1.3 | Prepare a liquidation scenario with updated avoidance action and digital asset assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 3/25/2024 | 1.4 | Prepare a summary schedule for the liquidation analysis postpetition interest |
| Heath, Peyton | 3/25/2024 | 0.3 | Review liquidation analysis waterfall in connection with recent asset assumption changes |
| Heath, Peyton | 3/25/2024 | 1.6 | Update liquidation analysis presentation comparison to plan support slides for revised inputs |
| Heath, Peyton | 3/25/2024 | 1.4 | Review support model for recent changes to the liquidation analysis |
| Heath, Peyton | 3/25/2024 | 2.4 | Update liquidation analysis presentation executive summary |
| Heath, Peyton | 3/25/2024 | 1.7 | Update liquidation analysis presentation detailed assumptions, claims and appendix sections |
| Heath, Peyton | 3/25/2024 | 2.9 | Review and revise draft liquidation analysis presentation against plan recovery analysis for recent changes |
| Ribman, Tucker | 3/25/2024 | 1.3 | Update asset tables in the Liquidationdeck based on adjustments to the long-term forecast model |
| Ribman, Tucker | 3/25/2024 | 0.3 | Refresh the venture investments table in the Liquidationdeck based on updated equity investments |
| Ribman, Tucker | 3/25/2024 | 0.9 | Update claims slides in the Liquidationdeck for based on long-term forecast analysis |
| Ribman, Tucker | 3/25/2024 | 0.7 | Provide latest roll up and liquidation waterfall for PowerPoint model inputs |
| Tenney, Bridger | 3/25/2024 | 0.9 | Revise liquidation analysis recoveries comparison illustrative graphic |
| Tenney, Bridger | 3/25/2024 | 0.7 | Prepare wind down cost comparison analysis between Plan and Liq |
| Blanks, David | 3/26/2024 | 1.3 | Discuss and revise draft liquidation analysis presentation with D. Blanks and P. Heath (A&M) |
| Blanks, David | 3/26/2024 | 1.5 | Review updated draft of the liquidation analysis presentation materials from P. Heath (A&M) |
| Blanks, David | 3/26/2024 | 1.4 | Review updated liquidation analysis waterfall presentation pages from J. Gonzalez (A&M) |
| Blanks, David | 3/26/2024 | 1.9 | Review and edit updated liquidation analysis presentation fire sale discount methodology slides |
| Blanks, David | 3/26/2024 | 1.3 | Call with T. Hudson, S. Coverick, P. Heath, C. Brantley and D. Blanks (A&M) to review and discuss updated liquidation analysis |
| Blanks, David | 3/26/2024 | 0.9 | Review edits to latest digital asset and wind down assumptions in latest model feeder and inputs workbook |
| Blanks, David | 3/26/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, C. Brantley and P. Heath (A&M) to review the liquidation analysis presentation |
| Brantley, Chase | 3/26/2024 | 1.3 | Call with T. Hudson, S. Coverick, P. Heath, C. Brantley and D. Blanks (A&M) to review and discuss updated liquidation analysis |
| Brantley, Chase | 3/26/2024 | 1.5 | Meeting with S. Coverick, D. Blanks, C. Brantley and P. Heath (A&M) to review the liquidation analysis presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 3/26/2024 | 1.3 | Call with D. Blanks, S. Coverick, C. Brantley, P. Heath (A&M) to review latest draft of liquidation analysis |
| Gonzalez, Johnny | 3/26/2024 | 1.9 | Modify the liquidation analysis scenario for updated administrative claims treatment |
| Heath, Peyton | 3/26/2024 | 0.3 | Call with P. Heath and C. Brantley (A&M) to discuss updates to the Liquidation analysis |
| Heath, Peyton | 3/26/2024 | 0.2 | Call with P. Heath, and D. Slay (A&M) to discuss liquidation budget Convenience Class analysis |
| Heath, Peyton | 3/26/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) re: Liquidation analysis executive summary |
| Heath, Peyton | 3/26/2024 | 1.2 | Discuss and revise draft liquidation analysis presentation with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 3/26/2024 | 1.5 | Update liquidation analysis presentation for comments from internal meeting |
| Heath, Peyton | 3/26/2024 | 1.3 | Call with T. Hudson, S. Coverick, P. Heath, C. Brantley and D. Blanks (A&M) to review and discuss updated liquidation analysis |
| Heath, Peyton | 3/26/2024 | 1.8 | Prepare support model for updated cryptocurrency and admin assumptions in connection with updates to the liquidation analysis |
| Heath, Peyton | 3/26/2024 | 1.9 | Review revised liquidation analysis waterfalls and prepare variance to plan recovery analysis materials |
| Ribman, Tucker | 3/26/2024 | 2.7 | Update the liquidation discounts by wallet and token for the Liquidationdeck |
| Slay, David | 3/26/2024 | 0.2 | Call with P. Heath, and D. Slay (A&M) to discuss liquidation budget Convenience Class analysis |
| Tenney, Bridger | 3/26/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) re: Liquidation analysis executive summary |
| Tenney, Bridger | 3/26/2024 | 1.4 | Prepare liquidation analysis executive summary with updated data |
| Blanks, David | 3/27/2024 | 0.9 | Meeting with P. Heath and D. Blanks (A&M) to review latest draft of the liquidation analysis |
| Blanks, David | 3/27/2024 | 2.4 | Review updated Plan recovery variance analysis and Plan recovery analyses |
| Blanks, David | 3/27/2024 | 1.2 | Outline impacts to liquidation analysis from recent Plan recovery comments |
| Blanks, David | 3/27/2024 | 0.7 | Review updated Plan waterfall analysis reflecting latest round of comments |
| Blanks, David | 3/27/2024 | 2.3 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) to discuss latest liquidation analysis recovery deck |
| Blanks, David | 3/27/2024 | 0.6 | Call with D. Johnston, D. Blanks, P. Heath, and D. Slay (A&M) re: convenience class inputs for wind down analysis |
| Coverick, Steve | 3/27/2024 | 2.3 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) to discuss latest liquidation analysis recovery deck |
| Heath, Peyton | 3/27/2024 | 0.4 | Review convenience class analysis in connection with liquidation analysis update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/27/2024 | 0.9 | Meeting with P. Heath and D. Blanks (A&M) to review latest draft of the liquidation analysis |
| Heath, Peyton | 3/27/2024 | 2.3 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) to discuss latest liquidation analysis recovery deck |
| Heath, Peyton | 3/27/2024 | 0.7 | Review 2/29 LedgerPrime wind down file in connection with updates to the plan recovery and liquidation analysis |
| Heath, Peyton | 3/27/2024 | 0.6 | Call with D. Johnston, D. Blanks, P. Heath, and D. Slay (A&M) re: convenience class inputs for wind down analysis |
| Heath, Peyton | 3/27/2024 | 0.8 | Review AG responses to token recoveries in connection with digital asset assumptions in the liquidation analysis |
| Johnston, David | 3/27/2024 | 0.6 | Call with D. Johnston, D. Blanks, P. Heath, and D. Slay (A&M) re: convivence class inputs for wind down analysis |
| Mosley, Ed | 3/27/2024 | 2.3 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) to discuss latest liquidation analysis recovery deck |
| Ribman, Tucker | 3/27/2024 | 2.6 | Call with B. Tenney and T. Ribman (A&M) to discuss the liquidation analysis executive summary |
| Ribman, Tucker | 3/27/2024 | 1.8 | Refresh the Plan to Liquidationcomparisons in the executive summary of the Liquidation deck |
| Ribman, Tucker | 3/27/2024 | 1.7 | Update the Plan to Liquidationadmin bridges in the Liquidation Deck |
| Simoneaux, Nicole | 3/27/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Digital Asset updates within the Plan Recovery Analysis |
| Slay, David | 3/27/2024 | 0.9 | Prepare Liquidationvs plan accrued and unpaid schedule excluding emergence fees |
| Slay, David | 3/27/2024 | 0.6 | Call with D. Johnston, D. Blanks, P. Heath, and D. Slay (A&M) re: convenience class inputs for wind down analysis |
| Tenney, Bridger | 3/27/2024 | 2.6 | Call with B. Tenney and T. Ribman (A&M) to discuss the liquidation analysis executive summary |
| Tenney, Bridger | 3/27/2024 | 1.2 | Prepare recovery by creditor group summary table for liquidation analysis |
| Tenney, Bridger | 3/27/2024 | 0.7 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Digital Asset updates within the Plan Recovery Analysis |
| Tenney, Bridger | 3/27/2024 | 2.3 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley, and P. Heath (A&M) to discuss latest liquidation analysis recovery deck |
| Blanks, David | 3/28/2024 | 2.9 | Review and draft updates to liquidation analysis disclosure statement exhibit |
| Blanks, David | 3/28/2024 | 1.8 | Draft updated digital asset valuation methodology presentation slides for liquidation analysis |
| Heath, Peyton | 3/28/2024 | 0.2 | Correspond with D. Blanks (A&M) regarding convenience class analysis and input assumptions |
| Blanks, David | 3/29/2024 | 2.7 | Create updated liquidation analysis refresh work plan and updated timeline for upcoming refreshes |
| Heath, Peyton | 3/29/2024 | 0.7 | Review loans payable analysis for revised split and collateral assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 3/29/2024 | 0.3 | Review updated wind down budget overlay for kyc cost assumptions in connection with liquidation analysis materials |
| Heath, Peyton | 3/30/2024 | 0.6 | Incorporate commentary into liquidation analysis executive summary to reflect latest inputs |
| Trent, Hudson | 3/30/2024 | 1.1 | Review latest thinking liquidation analysis following recent data refreshes |
| Blanks, David | 3/31/2024 | 2.2 | Review and edit updated post-conversion budget overlay from D. Slay (A&M) |
| **Subtotal** | | **251.9** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 3/5/2024 | 2.1 | Prepare updated support binder of evidence for FTX Europe court motion for new evidence |
| Fonteijne, Bas | 3/5/2024 | 1.8 | Prepare index of evidence required to support the FTX Europe court motion |
| Fonteijne, Bas | 3/5/2024 | 2.7 | Prepare support binder of evidence for FTX Europe court motion |
| Fonteijne, Bas | 3/5/2024 | 1.6 | Prepare updated support binder of evidence for FTX Europe court motion updated wording and footnotes |
| Mosley, Ed | 3/5/2024 | 0.7 | Review of draft declaration for disclosures |
| Coverick, Steve | 3/6/2024 | 0.9 | Review and provide comments on motion re: FTX EU claim settlement |
| Fonteijne, Bas | 3/6/2024 | 2.4 | Prepare updated support binder of evidence for FTX Europe court motion for comments and new evidence |
| Johnston, David | 3/6/2024 | 1.1 | Review supporting documentation for Coverick declaration in relation to settlement and assignment of certain claims |
| Johnston, David | 3/6/2024 | 2.1 | Review motion and supporting declaration in relation to settlement and assignment of certain claims |
| Mosley, Ed | 3/6/2024 | 1.9 | Review of adversarial complaint for property rights |
| van den Belt, Mark | 3/6/2024 | 0.8 | Review support binder of FTX Europe court motion |
| Fonteijne, Bas | 3/7/2024 | 1.5 | Prepare overview on P&L for FTX rest of world entities for the support binder for the FTX Rest of world entities to be dismissed court motion |
| Fonteijne, Bas | 3/7/2024 | 2.8 | Prepare support binder of evidence for FTX Rest of world entities to be dismissed court motion |
| Fonteijne, Bas | 3/7/2024 | 1.4 | Prepare updated support binder of evidence for FTX Rest of world entities to be dismissed court motion for updated wording and numbers |
| Fonteijne, Bas | 3/7/2024 | 0.4 | Conduct relativity search for missing incorporation documentation for FTX Rest of world entities to be dismissed court motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 3/7/2024 | 1.8 | Prepare index of evidence required to support the FTX Rest of world entities to be dismissed court motion |
| Johnston, David | 3/7/2024 | 1.6 | Review motion to dismiss certain immaterial non operational entities and provide comments to A&M team |
| Mosley, Ed | 3/7/2024 | 0.9 | Review of draft dismissal for 6 wind down entities |
| van den Belt, Mark | 3/7/2024 | 2.1 | Review motion in relation to rest of world entities to be dismissed |
| van den Belt, Mark | 3/7/2024 | 1.4 | Review and amend updated motion in relation to FTX Europe |
| Balmelli, Gioele | 3/8/2024 | 0.8 | Review and comment on US Court motion in relation to FTX Europe |
| Coverick, Steve | 3/8/2024 | 1.1 | Review and provide comments on declaration re: related settlement to FTX EU transaction |
| Fonteijne, Bas | 3/8/2024 | 1.3 | Prepare updated support binder of evidence for FTX Europe court motion for new evidence and updated wording |
| Coverick, Steve | 3/10/2024 | 1.4 | Review and provide comments on revised declaration re: FTX EU transaction settlement |
| Coverick, Steve | 3/10/2024 | 2.1 | Review and provide comments on supporting materials for FTX EU related settlement declaration |
| Coverick, Steve | 3/10/2024 | 1.6 | Review and provide comments on revised motion re: settlement related to FTX EU transaction |
| Mosley, Ed | 3/12/2024 | 0.3 | Review of UST comments to FTX EU sale motion and provided feedback |
| Coverick, Steve | 3/14/2024 | 0.2 | Call with D. Johnston, S. Coverick (A&M) to discuss supporting declaration related to FTX Europe |
| Johnston, David | 3/14/2024 | 0.2 | Call with D. Johnston, S. Coverick (A&M) to discuss supporting declaration related to FTX Europe |
| Mosley, Ed | 3/17/2024 | 0.8 | Review of draft supplemental Mosley declaration |
| Johnston, David | 3/20/2024 | 1.1 | Review and update supporting declaration relating to certain settlement and supporting materials |
| Fonteijne, Bas | 3/27/2024 | 1.9 | Prepare overview on different information sources of the evidence of the support binder for the FTX Rest of world entities to be dismissed court motion |
| Fonteijne, Bas | 3/27/2024 | 2.9 | Prepare updated support binder for the FTX Rest of world entities to be dismissed court motion for new evidence |
| van den Belt, Mark | 3/27/2024 | 2.2 | Review court motion and supporting declaration in relation to FTX rest of world entities |
| Coverick, Steve | 3/28/2024 | 0.4 | Discuss foreign entity dismissal declaration with D. Johnston (A&M) |
| Fonteijne, Bas | 3/28/2024 | 1.9 | Prepare updated support binder for the FTX Rest of world entities to be dismissed court motion for evidence on added entities |
| Fonteijne, Bas | 3/28/2024 | 2.3 | Prepare question and answer index on the support binder for the FTX Rest of world entities to be dismissed court motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 3/28/2024 | 2.9 | Prepare updated support binder for the FTX Rest of world entities to be dismissed court motion for new evidence and updated wording |
| Johnston, David | 3/28/2024 | 0.4 | Discuss foreign entity dismissal declaration with D. Johnston (A&M) |
| Johnston, David | 3/28/2024 | 1.1 | Preliminary review of motion to dismiss and supporting declaration in relation to non-operational entities, coordinate next steps |
| Johnston, David | 3/28/2024 | 1.2 | Review supporting materials prepared in relation to settlement with certain creditors of FTX Europe |
| Fonteijne, Bas | 3/29/2024 | 1.6 | Prepare updated support binder for the FTX Rest of world entities to be dismissed court motion for updated wording and new evidence |
| Johnston, David | 3/29/2024 | 1.1 | Respond to comments received in relation to motion to settle with certain FTX Europe creditors |
| van den Belt, Mark | 3/29/2024 | 0.3 | Review latest supporting declaration for US motion on FTX rest of world entities |
| van den Belt, Mark | 3/29/2024 | 2.1 | Review motion in relation to rest of world entities |

| **Subtotal** | | **65.2** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 3/1/2024 | 1.6 | Review plan associated with solicitation data display and integration with Kroll voting portal |
| Johnson, Robert | 3/1/2024 | 0.9 | Construct preference settlement amounts for Liquid Global users and perform quality control on output |
| Mohammed, Azmat | 3/1/2024 | 1.1 | Lead solicitation related engineering efforts related to updates to solicitation page and payment provider integrations |
| Sielinski, Jeff | 3/1/2024 | 0.9 | Analysis workplan for claim voting and plan classification and review implementation of plan class designation procedures |
| Johnson, Robert | 3/4/2024 | 0.9 | Discussion with D. Lewandowski, A. Mohammed, R. Johnson, J. Zatz, J. Sielinski (A&M) re: voting and plan classification logic |
| Johnson, Robert | 3/4/2024 | 1.6 | Review solicitation logic and perform sampling to confirm output in advance of integration to FTX portal |
| Lewandowski, Douglas | 3/4/2024 | 0.9 | Discussion with D. Lewandowski, A. Mohammed, R. Johnson, J. Zatz, J. Sielinski (A&M) re: voting and plan classification logic |
| Mohammed, Azmat | 3/4/2024 | 0.9 | Discussion with D. Lewandowski, A. Mohammed, R. Johnson, J. Zatz, J. Sielinski (A&M) re: voting and plan classification logic |
| Mohammed, Azmat | 3/4/2024 | 2.6 | Oversee solicitation engineering portal efforts including implementing security controls and voting statuses |
| Mohammed, Azmat | 3/4/2024 | 0.4 | Call with D. Longan (MetaLab) and A.Mohommed (A&M) to discuss solicitation timeline and development efforts |
| Sielinski, Jeff | 3/4/2024 | 0.9 | Discussion with D. Lewandowski, A. Mohammed, R. Johnson, J. Zatz, J. Sielinski (A&M) re: voting and plan classification logic |
| Zatz, Jonathan | 3/4/2024 | 0.9 | Discussion with D. Lewandowski, A. Mohammed, R. Johnson, J. Zatz, J. Sielinski (A&M) re: voting and plan classification logic |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 3/5/2024 | 0.5 | Call with D. Longan and others (MetaLab), R. Johnson, A.Mohammed (A&M) to discuss progress and status of solicitation engineering efforts |
| Mohammed, Azmat | 3/5/2024 | 0.3 | Review JIRA board and groom user stories related to engineering efforts for solicitation |
| Mohammed, Azmat | 3/5/2024 | 0.5 | Call with D. Longan and others (MetaLab), R. Johnson, A.Mohammed (A&M) to discuss progress and status of solicitation engineering efforts |
| Mohammed, Azmat | 3/5/2024 | 2.7 | Supervise engineering efforts related to solicitation portal including preferences calculation and Liquid users support |
| Mohammed, Azmat | 3/5/2024 | 0.7 | Review logic and rules for ballot, preference and customer data solicitation ballot data display on portal |
| Sielinski, Jeff | 3/5/2024 | 0.7 | Analysis of updated claim class logic associated with asserted customer claims |
| Hertzberg, Julie | 3/6/2024 | 1.7 | Analysis of current claims transfer process and intersection with solicitation process and timeline |
| Mohammed, Azmat | 3/6/2024 | 2.8 | Oversee solicitation engineering efforts including production deployment and testing, distribution logic, and implementing security remediations |
| Sielinski, Jeff | 3/6/2024 | 1.1 | Prepare updates to solicitation workplan and open issues list; prepare for plan class assessment implementation |
| Mohammed, Azmat | 3/7/2024 | 0.3 | Supervise solicitation engineering efforts - ballot data and production deployment plan |
| Mohammed, Azmat | 3/7/2024 | 0.4 | Provide Kroll updated names and addresses of creditors for solicitation purposes |
| Mohammed, Azmat | 3/7/2024 | 1.1 | Review and groom solicitation efforts backlog of security and input from S&C on solicitation for next sprint's works |
| Zatz, Jonathan | 3/7/2024 | 2.8 | Update solicitation logic to aggregate at account level rather than claim level |
| Hertzberg, Julie | 3/8/2024 | 2.2 | Identify improvements to solicitation workplan re: claim transfer process |
| Johnson, Robert | 3/8/2024 | 0.3 | Discussion with D. Lewandowski, R. Johnson, A. Mohammed, J. Sielinski, T. Simion (A&M), A. Orchowski (and others from Kroll) re: solicitation logistics for customer claims |
| Johnson, Robert | 3/8/2024 | 0.4 | Call with J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss solicitation data comparison and voting timeline |
| Lewandowski, Douglas | 3/8/2024 | 0.3 | Discussion with D. Lewandowski, R. Johnson, A. Mohammed, J. Sielinski, T. Simion (A&M), A. Orchowski (and others from Kroll) re: solicitation logistics for customer claims |
| Mohammed, Azmat | 3/8/2024 | 0.3 | Discussion with D. Lewandowski, R. Johnson, A. Mohammed, J. Sielinski, T. Simion (A&M), A. Orchowski (and others from Kroll) re: solicitation logistics for customer claims |
| Mohammed, Azmat | 3/8/2024 | 0.4 | Call with J. Sielinski, R. Johnson, A.Mohammed (A&M) to discuss solicitation data comparison and voting timeline |
| Sielinski, Jeff | 3/8/2024 | 0.3 | Discussion with D. Lewandowski, R. Johnson, A. Mohammed, J. Sielinski, T. Simion (A&M), A. Orchowski (and others from Kroll) re: solicitation logistics for customer claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 3/8/2024 | 1.1 | Prepare updates to solicitation workplan and open issues list; review updates to technical aspects and public facing displays on website |
| Simion, Tony | 3/8/2024 | 0.4 | Review and provide comments to initial draft outbound email to customer voters |
| Simion, Tony | 3/8/2024 | 0.3 | Discussion with D. Lewandowski, R. Johnson, A. Mohammed, J. Sielinski, T. Simion (A&M), A. Orchowski (and others from Kroll) re: solicitation logistics for customer claims |
| Mohammed, Azmat | 3/11/2024 | 1.4 | Review JIRA board tickets related to copy, payment integration |
| Mohammed, Azmat | 3/11/2024 | 2.9 | Oversee solicitation engineering portal efforts including deployment testing, security audit, and payment integrations |
| Sielinski, Jeff | 3/11/2024 | 0.7 | Prepare workplan and method for claim transfers as part of solicitation planning |
| Mohammed, Azmat | 3/12/2024 | 0.9 | Call with J. Espinosa and others (MetaLab), A.Mohammed (A&M) to discuss progress and status of solicitation engineering efforts |
| Mohammed, Azmat | 3/12/2024 | 0.9 | Review Solicitation and Distributions efforts timeline and scope requirements |
| Mohammed, Azmat | 3/12/2024 | 2.9 | Supervise engineering efforts related to solicitation portal including pre-production environment setup and deployment |
| Esposito, Rob | 3/13/2024 | 1.0 | Meeting with D. Lewandowski, J. Zatz, R. Esposito, and J. Sielinski (A&M) re: plan class assignments |
| Johnson, Robert | 3/13/2024 | 0.6 | Call with J. Espinosa and others (MetaLab), D. Chiu (FTX), I. Nacmias and others (Sygnia), R. Johnson and A.Mohammed (A&M) to discuss progress and status of solicitation efforts |
| Lewandowski, Douglas | 3/13/2024 | 0.4 | Update plan class assignment logic per discussion with team |
| Lewandowski, Douglas | 3/13/2024 | 1.0 | Meeting with D. Lewandowski, J. Zatz, R. Esposito, and J. Sielinski (A&M) re: plan class assignments |
| Mohammed, Azmat | 3/13/2024 | 2.6 | Supervise solicitation engineering efforts including production deployment and testing, distribution logic, and implementing security remediations |
| Mohammed, Azmat | 3/13/2024 | 0.6 | Call with J. Espinosa and others (MetaLab), D. Chiu (FTX), I. Nacmias and others (Sygnia), R. Johnson and A.Mohammed (A&M) to discuss progress and status of solicitation efforts |
| Mohammed, Azmat | 3/13/2024 | 0.8 | Call with J. Espinosa and others (MetaLab), I. Weinberger(Sygnia), A.Mohammed (A&M) to discuss preproduction testing of the for solicitation |
| Sielinski, Jeff | 3/13/2024 | 1.1 | Analysis of update plan class report; review class assignments and voting amount calculations |
| Sielinski, Jeff | 3/13/2024 | 1.0 | Meeting with D. Lewandowski, J. Zatz, R. Esposito, and J. Sielinski (A&M) re: plan class assignments |
| Zatz, Jonathan | 3/13/2024 | 1.0 | Meeting with D. Lewandowski, J. Zatz, R. Esposito, and J. Sielinski (A&M) re: plan class assignments |
| Johnson, Robert | 3/14/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation coordination and testing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/14/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation coordination and testing |
| Mohammed, Azmat | 3/14/2024 | 0.4 | Call with I. Nachmias and others (Sygnia), J. McKimm and others (MetaLab), A.Mohammed (A&M) to discuss security remediations for voting and implementation details |
| Mohammed, Azmat | 3/14/2024 | 2.6 | Supervise solicitation engineering efforts - orientation of the user experience, ballot data, and production environment setup |
| Myers, Claire | 3/14/2024 | 0.3 | Teleconferenced C. Myers, J. Sielinski, T. Simion (A&M), J. Hughes (and others from Kroll) re: solicitation website/portal planning |
| Sielinski, Jeff | 3/14/2024 | 0.3 | Teleconferenced C. Myers, J. Sielinski, T. Simion (A&M), J. Hughes (and others from Kroll) re: solicitation website/portal planning |
| Sielinski, Jeff | 3/14/2024 | 0.8 | Prepare workplan updates re: solicitation planning including claim portal updates and notice planning |
| Simion, Tony | 3/14/2024 | 0.3 | Teleconferenced C. Myers, J. Sielinski, T. Simion (A&M), J. Hughes (and others from Kroll) re: solicitation website/portal planning |
| Mohammed, Azmat | 3/15/2024 | 0.4 | Review risk profile recommendations to taking preference payments using payment vendor #2 for institutional clients |
| Mohammed, Azmat | 3/15/2024 | 1.7 | Oversee the engineering tasks related to solicitations, including user experience design, ballot data management, and the configuration of the production environment |
| Mohammed, Azmat | 3/15/2024 | 0.4 | Call with J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss payor and non-payor states for solicitation portal |
| Sielinski, Jeff | 3/15/2024 | 0.7 | Prepare updates to solicitation workplan documents and implement new proposed timeline for solicitation testing |
| Mohammed, Azmat | 3/18/2024 | 2.8 | Oversee solicitation engineering portal efforts including preproduction infrastructure environment testing, security audit remediations, and updated user experience requirements |
| Mohammed, Azmat | 3/19/2024 | 2.7 | Supervise engineering efforts related to solicitation portal including pre-production environment setup, tickets related to updated payments functionality, and deployment |
| Johnson, Robert | 3/20/2024 | 0.4 | Call with J. Espinosa and others (MetaLab), D. Chiu (FTX), R. Johnson, A.Mohammed (A&M) to discuss progress and status of solicitation efforts |
| Mohammed, Azmat | 3/20/2024 | 0.4 | Call with J. Espinosa and others (MetaLab), D. Chiu (FTX), R. Johnson, A.Mohammed (A&M) to discuss progress and status of solicitation efforts |
| Mohammed, Azmat | 3/20/2024 | 2.9 | Supervise solicitation engineering efforts including production deployment, voter states and implementing security remediations |
| Mohammed, Azmat | 3/20/2024 | 0.5 | Call with M. O'Rourke, J. Espinosa (MetaLab) and A. Mohammed (A&M) to discuss overall engineering plan for MetaLab resources |
| Arnett, Chris | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation portal open items |
| Johnson, Robert | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation portal open items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation portal open items |
| Mohammed, Azmat | 3/21/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Johnson, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation portal open items |
| Mohammed, Azmat | 3/21/2024 | 2.3 | Oversee solicitation engineering efforts - orientation of the user experience, vote status, and production environment setup |
| Myers, Claire | 3/21/2024 | 0.3 | Teleconference with C. Myers, J. Sielinski (A&M), J. Hughes (and others from Kroll) re: solicitation portal issues |
| Sielinski, Jeff | 3/21/2024 | 0.4 | Analysis of noticing plan for customer and non-customer claimants with no known email address |
| Sielinski, Jeff | 3/21/2024 | 0.5 | Analysis of updated and revised plan class report; sample claimant information to verify |
| Sielinski, Jeff | 3/21/2024 | 0.3 | Teleconference with C. Myers, J. Sielinski (A&M), J. Hughes (and others from Kroll) re: solicitation portal issues |
| Mohammed, Azmat | 3/22/2024 | 1.6 | Oversee the engineering tasks related to solicitations, including user experience design, wires reconciliation jobs, and security remediations |
| Sielinski, Jeff | 3/22/2024 | 0.6 | Review updated customer claim solicitation report |
| Mohammed, Azmat | 3/25/2024 | 1.7 | Oversee solicitation engineering portal efforts including preproduction infrastructure environment testing, updated user experience requirements |
| Mohammed, Azmat | 3/26/2024 | 0.6 | Revise security remediations and updates to security profile of customer portal for solicitation |
| Mohammed, Azmat | 3/26/2024 | 2.2 | Supervise engineering efforts related to solicitation portal including pre-production environment setup, reconciling wire payments, and security remediations |
| Mohammed, Azmat | 3/26/2024 | 0.8 | Review enhanced due diligence requirements on crypto payment processor and implications on engineering efforts |
| Coverick, Steve | 3/27/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss revisions to plan solicitation timeline |
| Coverick, Steve | 3/27/2024 | 0.5 | Call with A. Kranzley (S&C) re: updates to plan solicitation timeline |
| Mohammed, Azmat | 3/27/2024 | 2.4 | Supervise solicitation engineering efforts including production deployment, voter states, test users, environment configuration |
| Mohammed, Azmat | 3/27/2024 | 0.5 | Call with J. McKimm and others (MetaLab), D. Chiu (FTX), A.Mohammed (A&M) to discuss progress and status of solicitation efforts |
| Mohammed, Azmat | 3/27/2024 | 0.4 | Call with J. McKimm (MetaLab), D. Flesher (BitPay), and A.Mohammed (A&M) to discuss enhanced due diligence procedures on payments |
| Mosley, Ed | 3/27/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss revisions to plan solicitation timeline |
| Lewandowski, Douglas | 3/28/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation portal open items |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***March 1, 2024 through March 31, 2024***

---

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 3/28/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), J. Daloia (and others from Kroll) re: solicitation portal open items |
| Mohammed, Azmat | 3/28/2024 | 2.4 | Oversee solicitation engineering efforts - vote status, test use cases, and production endpoint environment setup |
| Mohammed, Azmat | 3/29/2024 | 1.2 | Oversee the engineering tasks related to solicitations, including user experience design, wires reconciliation jobs, and security remediations |

| **Subtotal** | | **94.3** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 3/1/2024 | 1.1 | Provide bank account support for Alameda Ltd transactions in January 2022 |
| Kearney, Kevin | 3/1/2024 | 1.4 | Review historical intercompany balance details for Cottonwood Grove for tax reporting requirements |
| Kotarba, Chris | 3/1/2024 | 0.5 | Conference call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Europe model updates |
| Parker, Brandon | 3/1/2024 | 0.5 | Conference call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Europe model updates |
| Parker, Brandon | 3/1/2024 | 0.6 | Draft email regarding FTX Europe background to K. Jacobs (A&M) |
| Ulyanenko, Andrey | 3/1/2024 | 0.5 | Conference call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Europe model updates |
| Gidoomal, Dhruv | 3/2/2024 | 1.3 | Locate Skybridge Capital K1 and update the K1 tracker with new information |
| Jones, Mackenzie | 3/2/2024 | 1.1 | Review response from former bookkeeper re: Innovatia compliance and accounting entries |
| Beretta, Matthew | 3/4/2024 | 1.3 | Provide bank account support for Alameda Ltd transactions in February 2022 |
| Gidoomal, Dhruv | 3/4/2024 | 2.1 | Document Q2 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Jacobs, Kevin | 3/4/2024 | 0.3 | Review Confirmation Timeline Deck and status of workstreams for tax implications |
| Jones, Mackenzie | 3/4/2024 | 0.9 | Research request for financial data of Austrian entities from third party tax preparers |
| Jones, Mackenzie | 3/4/2024 | 0.2 | Review related expenses paid by parent company for Innovatia for third party compliance requests |
| Parker, Brandon | 3/4/2024 | 0.4 | Review updated FTX Europe tax model analysis |
| Beretta, Matthew | 3/5/2024 | 2.2 | Provide bank account support for Alameda Ltd transactions in March 2022 |
| Gidoomal, Dhruv | 3/5/2024 | 2.4 | Document Q2 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Howe, Christopher | 3/5/2024 | 1.1 | Review Confirmation Timeline Deck for status of tax workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 3/5/2024 | 2.7 | Research regarding purchase price allocation of FTX Europe sale |
| Beretta, Matthew | 3/6/2024 | 1.9 | Provide bank account support for Alameda Ltd transactions in April 2022 |
| Gidoomal, Dhruv | 3/6/2024 | 1.9 | Document February 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Kearney, Kevin | 3/6/2024 | 0.4 | Review historical K-1 issuances for targeted LedgerPrime LP in connection with inbound inquiry |
| Soto, Eric | 3/6/2024 | 0.3 | Conference E. Soto (A&M), Christopher Ancona et al (EY), Jen (FTX) re: Trading expense substantiation discussion |
| Ulyanenko, Andrey | 3/6/2024 | 1.4 | Review rules regarding tax planning for settlement of claims |
| Ulyanenko, Andrey | 3/6/2024 | 2.8 | Review rules regarding treatment of settlement for disguise sale |
| Beretta, Matthew | 3/7/2024 | 1.2 | Provide bank account support for Alameda Ltd transactions in May 2022 |
| Gidoomal, Dhruv | 3/7/2024 | 2.6 | Document March 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Howe, Christopher | 3/7/2024 | 3.2 | Review status of tax workstreams regarding Digital Markets potential sale |
| Kearney, Kevin | 3/7/2024 | 2.2 | Review of Cottonwood Grove crypto assets roll forward and activity for tax reporting |
| Kearney, Kevin | 3/7/2024 | 0.7 | Review of Cottonwood Grove expense token sales activity for tax reporting |
| Kearney, Kevin | 3/7/2024 | 1.2 | Review of Cottonwood Grove expense activity for tax reporting |
| Kearney, Kevin | 3/7/2024 | 0.5 | Call with M. Cilia (FTX), EY, and Tricor regarding tax reporting requirements for Cottonwood Grove |
| Parker, Brandon | 3/7/2024 | 0.4 | Review tax basis balance sheet for Digital Markets property |
| Beretta, Matthew | 3/8/2024 | 1.4 | Provide bank account support for Alameda Ltd transactions in June 2022 |
| Gidoomal, Dhruv | 3/8/2024 | 2.1 | Document March 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Howe, Christopher | 3/8/2024 | 2.9 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates |
| Parker, Brandon | 3/8/2024 | 0.3 | Internal Conference Call A. Ulyanenko and B. Parker (A&M) regarding FTX Europe workstream updates |
| Ulyanenko, Andrey | 3/8/2024 | 2.9 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates |
| Ulyanenko, Andrey | 3/8/2024 | 0.3 | Internal Conference Call A. Ulyanenko and B. Parker (A&M) regarding FTX Europe workstream updates |
| Parker, Brandon | 3/10/2024 | 0.8 | Review SAPA for FTX Europe sale to understand assets transferred |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2024 through March 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 3/11/2024 | 0.3 | Update Cottonwood P&L roll forward to breakout components of Other gains, net account |
| Faett, Jack | 3/11/2024 | 0.4 | Update Cottonwood Balance Sheet Rollforward for prior period adjustments to retained earnings |
| Faett, Jack | 3/11/2024 | 2.6 | Review exchange database to vouch 2022 crypto sales for Cottonwood Grove Ltd |
| Faett, Jack | 3/11/2024 | 0.6 | Update Cottonwood P&L roll forward for 2022 intercompany service revenue |
| Faett, Jack | 3/11/2024 | 0.5 | Update Cottonwood P&L roll forward passthrough payroll and bonus expenses |
| Faett, Jack | 3/11/2024 | 3.1 | Perform profit and loss roll forward for Cottonwood from 2021 audited financials through petition date for tax reporting |
| Faett, Jack | 3/11/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Cottonwood Grove token sales for tax reporting |
| Faett, Jack | 3/11/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss non-crypto balances for Cottonwood Grove tax reporting |
| Faett, Jack | 3/11/2024 | 1.3 | Update Cottonwood Balance Sheet Rollforward for tax reporting to include commentary for balance sheet write-offs |
| Faett, Jack | 3/11/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss Cottonwood Grove crypto asset balances for tax reporting |
| Gidoomal, Dhruv | 3/11/2024 | 1.4 | Document April 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Jacobs, Kevin | 3/11/2024 | 0.3 | Review Confirmation Timeline Deck to understand status of tax workstreams |
| Jacobs, Kevin | 3/11/2024 | 0.6 | Research potential tax characterization of FTX Europe transactions |
| Jacobs, Kevin | 3/11/2024 | 0.5 | Conference K. Jacobs, B. Seaway (A&M), D. Hariton, H. Kim (S&C), S. Joffe (FTI), and G. Silber and N. Wong (PH) re status of IRS proof of claim |
| Jacobs, Kevin | 3/11/2024 | 0.5 | Internal Conference K. Jacobs, B. Seaway, A. Ulyanenko, C. Kotarba (A&M), re: FTX Europe basis discussion |
| Kearney, Kevin | 3/11/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Cottonwood Grove token sales for tax reporting |
| Kearney, Kevin | 3/11/2024 | 1.3 | Review updated revenue/token sales activity for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/11/2024 | 2.1 | Review updated crypto asset roll forward for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/11/2024 | 0.9 | Review updated non-crypto activity for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/11/2024 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss Cottonwood Grove crypto asset balances for tax reporting |
| Kearney, Kevin | 3/11/2024 | 0.2 | Call with K. Kearney, J. Faett (A&M) to discuss non-crypto balances for Cottonwood Grove tax reporting |
| Kotarba, Chris | 3/11/2024 | 0.5 | Internal Conference K. Jacobs, B. Seaway, A. Ulyanenko, C. Kotarba (A&M), re: FTX Europe basis discussion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 3/11/2024 | 1.6 | Meeting A. Ulyanenko and B. Parker (A&M) regarding FTX Europe updates |
| Parker, Brandon | 3/11/2024 | 0.5 | Internal Conference B. Parker, E. Soto (A&M), re: FTX Europe basis discussion |
| Seaway, Bill | 3/11/2024 | 0.3 | Review documents sent regarding FTX Europe to prepare for call regarding same |
| Seaway, Bill | 3/11/2024 | 0.5 | Conference K. Jacobs, B. Seaway (A&M), D. Hariton, H. Kim (S&C), S. Joffe (FTI), and G. Silber and N. Wong (PH) re status of IRS proof of claim |
| Seaway, Bill | 3/11/2024 | 0.5 | Internal Conference K. Jacobs, B. Seaway, A. Ulyanenko, C. Kotarba (A&M), re: FTX Europe basis discussion |
| Soto, Eric | 3/11/2024 | 0.5 | Internal Conference B. Parker, E. Soto (A&M), re: FTX Europe basis discussion |
| Ulyanenko, Andrey | 3/11/2024 | 1.6 | Meeting A. Ulyanenko and B. Parker (A&M) regarding FTX Europe updates |
| Ulyanenko, Andrey | 3/11/2024 | 2.9 | Review inside basis of subsidiaries transferred as part of FTX Europe Sale |
| Ulyanenko, Andrey | 3/11/2024 | 0.5 | Internal Conference K. Jacobs, B. Seaway, A. Ulyanenko, C. Kotarba (A&M), re: FTX Europe basis discussion |
| Faett, Jack | 3/12/2024 | 2.0 | Update Cottonwood roll forward financials for reviewer feedback |
| Faett, Jack | 3/12/2024 | 0.9 | Analyze FTT Buy and Burn Counterparty analysis for potential impact on Cottonwood roll forward |
| Faett, Jack | 3/12/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss FTT activity for Cottonwood Grove for tax reporting |
| Faett, Jack | 3/12/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Cottonwood Grove intercompany service revenue for tax reporting |
| Faett, Jack | 3/12/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss sales of SRM from Cottonwood Grove for 2022 tax reporting |
| Faett, Jack | 3/12/2024 | 0.7 | Review FTX Buy and Burn contract for intercompany impact to Cottonwood's roll forward financials |
| Gidoomal, Dhruv | 3/12/2024 | 1.1 | Document April 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Howe, Christopher | 3/12/2024 | 2.1 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding inside basis of FTX Europe entities |
| Jacobs, Kevin | 3/12/2024 | 0.2 | Conference K. Jacobs (A&M) T. Shea (EY) re: IRS audit and proof of claim |
| Jacobs, Kevin | 3/12/2024 | 0.3 | Conference K. Jacobs, B. Seaway (A&M); J. Lloyd, H. Kim (S&C) re: FTX Europe sale |
| Kearney, Kevin | 3/12/2024 | 1.7 | Review SRM token activity for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/12/2024 | 1.2 | Review FTT token activity for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/12/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss Cottonwood Grove intercompany service revenue for tax reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 3/12/2024 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss FTT activity for Cottonwood Grove for tax reporting |
| Kearney, Kevin | 3/12/2024 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss sales of SRM from Cottonwood Grove for 2022 tax reporting |
| Seaway, Bill | 3/12/2024 | 0.3 | Conference K. Jacobs, B. Seaway (A&M); J. Lloyd, H. Kim (S&C) re: FTX Europe sale |
| Ulyanenko, Andrey | 3/12/2024 | 2.1 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding inside basis of FTX Europe entities |
| Ulyanenko, Andrey | 3/12/2024 | 1.9 | Review SAPA to understand potential tax pitfalls for FTX Europe sale |
| Faett, Jack | 3/13/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss MAPS token allocation to Cottonwood for tax reporting |
| Johnston, David | 3/13/2024 | 1.1 | Review emails relating to FTX Europe AG tax matters, consider implications |
| Kearney, Kevin | 3/13/2024 | 0.7 | Review of SRM token allocations for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/13/2024 | 1.1 | Review of MAPS token allocations for Cottonwood Grove tax reporting |
| Kearney, Kevin | 3/13/2024 | 0.4 | Call with K. Kearney, J. Faett (A&M) to discuss MAPS token allocation to Cottonwood for tax reporting |
| Gidoomal, Dhruv | 3/14/2024 | 3.2 | Document February 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Gidoomal, Dhruv | 3/14/2024 | 2.1 | Document January 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Gidoomal, Dhruv | 3/14/2024 | 2.9 | Document January 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Gidoomal, Dhruv | 3/15/2024 | 3.1 | Document June 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Gidoomal, Dhruv | 3/15/2024 | 2.4 | Document June 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Gidoomal, Dhruv | 3/15/2024 | 3.2 | Document May 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Howe, Christopher | 3/15/2024 | 3.2 | Read through stock and asset purchase agreement for the sale of FTX Europe |
| Howe, Christopher | 3/15/2024 | 1.0 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding FTX Europe regroup |
| Ulyanenko, Andrey | 3/15/2024 | 1.0 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding FTX Europe regroup |
| Jacobs, Kevin | 3/17/2024 | 0.2 | Correspondence re potential tax characterization of FTX Europe transactions |
| Kotarba, Chris | 3/17/2024 | 0.8 | Analyze character of FTX Europe sale gain |
| Kotarba, Chris | 3/17/2024 | 0.7 | Review purchase price allocating of FTX Europe sale |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 3/18/2024 | 2.5 | Document July 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Gidoomal, Dhruv | 3/18/2024 | 2.7 | Document July 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Gidoomal, Dhruv | 3/18/2024 | 2.9 | Document May 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Seaway, Bill | 3/18/2024 | 0.8 | Research regarding tax rule around purchase price allocation |
| Gidoomal, Dhruv | 3/19/2024 | 1.9 | Document August 2017 support for Alameda Research LLC Silvergate bank account #1 |
| Gidoomal, Dhruv | 3/19/2024 | 2.3 | Document August 2017 support for Alameda Research LLC Silvergate bank account #2 |
| Jacobs, Kevin | 3/19/2024 | 0.6 | Conference Call K. Jacobs and B. Seaway (A&M) regarding FTX Europe purchase price allocation |
| Jacobs, Kevin | 3/19/2024 | 2.3 | Research rules governing purchase price allocation |
| Jacobs, Kevin | 3/19/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding updates to FTX Europe purchase price allocation |
| Jacobs, Kevin | 3/19/2024 | 0.8 | Conference call with K. Jacobs, B. Seaway (A&M) and J. Lloyd, H. Kim, et. al. regarding sale of FTX Europe |
| Kotarba, Chris | 3/19/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding updates to FTX Europe purchase price allocation |
| Parker, Brandon | 3/19/2024 | 3.1 | Review FTX Europe Ltd purchase agreement to understand prior transaction |
| Parker, Brandon | 3/19/2024 | 1.1 | Review purchase price allocation to understand assets sold |
| Parker, Brandon | 3/19/2024 | 1.4 | Compare purchase price allocation to SAPA for FTX Europe sale |
| Parker, Brandon | 3/19/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding updates to FTX Europe purchase price allocation |
| Seaway, Bill | 3/19/2024 | 0.6 | Conference Call K. Jacobs and B. Seaway (A&M) regarding FTX Europe purchase price allocation |
| Seaway, Bill | 3/19/2024 | 0.1 | Prepare for conference calls by reviewing FTX Europe sapa |
| Seaway, Bill | 3/19/2024 | 0.8 | Conference call with K. Jacobs, B. Seaway (A&M) and J. Lloyd, H. Kim, et. al. regarding sale of FTX Europe |
| Ulyanenko, Andrey | 3/19/2024 | 3.1 | Research regarding 1060 allocation for sale of subsidiaries |
| Ulyanenko, Andrey | 3/19/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding updates to FTX Europe purchase price allocation |
| Coverick, Steve | 3/20/2024 | 1.4 | Review and provide comments on analysis of tax basis for crypto sales |
| Parker, Brandon | 3/20/2024 | 0.5 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding 1060 allocation |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_March 1, 2024 through March 31, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 3/20/2024 | 2.9 | Read through FTX Europe SAPA to understand assets transferred as part of sale |
| Ulyanenko, Andrey | 3/20/2024 | 0.5 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding 1060 allocation |
| Gidoomal, Dhruv | 3/21/2024 | 1.1 | Call to discuss status of Alameda Research Limited ledger support with D. Gidoomal and M. Beretta (A&M) |
| Ulyanenko, Andrey | 3/21/2024 | 2.8 | Review general ledgers for FTX EU Ltd for sale transaction |
| Coverick, Steve | 3/22/2024 | 0.2 | Discuss government settlement negotiations with C. Delo (Rothschild) |
| Parker, Brandon | 3/22/2024 | 2.6 | Research regarding 338-6 for asset classes in purchase price allocation |
| Parker, Brandon | 3/22/2024 | 2.1 | Review historic general ledges for FTX Europe LTD |
| Parker, Brandon | 3/22/2024 | 2.1 | Review purchase price allocation for FTX Europe post-research |
| Ulyanenko, Andrey | 3/22/2024 | 1.1 | Review FTX Europe sale purchase allocation post-research |
| Jacobs, Kevin | 3/24/2024 | 0.4 | Correspondence regarding sale of FTX Europe |
| Kotarba, Chris | 3/24/2024 | 1.9 | Review analysis from K. Jacobs (A&M) regarding FTX Europe sale gain character |
| Parker, Brandon | 3/24/2024 | 2.9 | Read through email correspondence regarding FTX Europe sale |
| Jacobs, Kevin | 3/25/2024 | 0.6 | Research purchase price allocation based on internal call |
| Jacobs, Kevin | 3/25/2024 | 0.4 | Internal Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, and B. Parker regarding FTX Europe sale purchase price allocation |
| Jones, Mackenzie | 3/25/2024 | 1.6 | Aggregate foreign entity formation documentation for foreign entities request from third party diligence team |
| Kotarba, Chris | 3/25/2024 | 0.4 | Internal Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, and B. Parker regarding FTX Europe sale purchase price allocation |
| Parker, Brandon | 3/25/2024 | 2.9 | Review rules regarding purchase price allocation |
| Parker, Brandon | 3/25/2024 | 0.4 | Internal Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, and B. Parker regarding FTX Europe sale purchase price allocation |
| Seaway, Bill | 3/25/2024 | 0.4 | Internal Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, and B. Parker regarding FTX Europe sale purchase price allocation |
| Ulyanenko, Andrey | 3/25/2024 | 0.4 | Internal Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, and B. Parker regarding FTX Europe sale purchase price allocation |
| Coverick, Steve | 3/26/2024 | 1.6 | Review scenario model re: various IRS settlement structures |
| Jones, Mackenzie | 3/26/2024 | 0.3 | Edit summary of tax/compliance requests for internal review |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2024 through March 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Chris | 3/26/2024 | 0.7 | Review follow-up letter regarding Vietnam capital gains tax |
| Parker, Brandon | 3/26/2024 | 3.2 | Review FTX Europe stock and asset sale PowerPoint deliverable of potential cash tax consequences |
| Ulyanenko, Andrey | 3/26/2024 | 3.2 | Take first pass of FTX Europe restructuring deck |
| Howe, Christopher | 3/27/2024 | 3.1 | Review FTX Europe intergroup restructuring deck |
| Jacobs, Kevin | 3/27/2024 | 2.3 | Review FTX Europe restructuring proposals |
| Jacobs, Kevin | 3/27/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, B. Parker (A&M) and J. Lloyd, H. Kim, and J. Patton (S&C) regarding FTX Europe restructuring |
| Johnston, David | 3/27/2024 | 0.5 | Call D. Johnston, A. Ulyanenko, K. Jacobs, and B. Seaway (A&M) regarding FTX Europe Restructuring transaction |
| Jones, Mackenzie | 3/27/2024 | 1.4 | Research Alameda Yankari formation documents for third party foreign entities request |
| Jones, Mackenzie | 3/27/2024 | 2.0 | Research FTX Zuma formation documents for third party foreign entities request |
| Kotarba, Chris | 3/27/2024 | 1.3 | Analyze tax organization structure of FTX Europe to understand potential tax implications |
| Kotarba, Chris | 3/27/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, B. Parker (A&M) and J. Lloyd, H. Kim, and J. Patton (S&C) regarding FTX Europe restructuring |
| Parker, Brandon | 3/27/2024 | 3.1 | Review FTX Europe term sheet for intergroup restructuring |
| Parker, Brandon | 3/27/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, B. Parker (A&M) and J. Lloyd, H. Kim, and J. Patton (S&C) regarding FTX Europe restructuring |
| Seaway, Bill | 3/27/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, B. Parker (A&M) and J. Lloyd, H. Kim, and J. Patton (S&C) regarding FTX Europe restructuring |
| Seaway, Bill | 3/27/2024 | 0.5 | Internal Call D. Johnston, A. Ulyanenko, K. Jacobs, and B. Seaway (A&M) regarding FTX Europe Restructuring transaction |
| Ulyanenko, Andrey | 3/27/2024 | 3.1 | Take notes on steps for FTX Europe intergroup restructuring |
| Ulyanenko, Andrey | 3/27/2024 | 3.1 | Review FTX Europe intergroup restructuring PowerPoint |
| Ulyanenko, Andrey | 3/27/2024 | 3.1 | Review FTX Europe intergroup restructuring document |
| Ulyanenko, Andrey | 3/27/2024 | 0.6 | Conference Call K. Jacobs, A. Ulyanenko, C. Kotarba, B. Seaway, B. Parker (A&M) and J. Lloyd, H. Kim, and J. Patton (S&C) regarding FTX Europe restructuring |
| Ulyanenko, Andrey | 3/27/2024 | 0.5 | Internal Call D. Johnston, A. Ulyanenko, K. Jacobs, and B. Seaway (A&M) regarding FTX Europe Restructuring transaction |
| Howe, Christopher | 3/28/2024 | 2.8 | Conference call C. Howe and A. Ulyanenko (A&M) regarding FTX Europe intergroup restructuring term sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2024 through March 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 3/28/2024 | 1.9 | Conference call C. Howe and A. Ulyanenko (A&M) regarding FTX Europe intergroup restructuring PowerPoint |
| Jacobs, Kevin | 3/28/2024 | 0.2 | Correspondence with Creditor's counsel re claims and questions for Debtor |
| Jacobs, Kevin | 3/28/2024 | 0.1 | Conference K. Jacobs (A&M) and T. Shea (EY) re IRS proof of claim |
| Jacobs, Kevin | 3/28/2024 | 0.3 | Internal correspondence re creditor claims and questions |
| Jacobs, Kevin | 3/28/2024 | 0.1 | Tax structuring conference with K. Jacobs, B. Seaway, A. Ulyanenko (all A&M), J. Lloyd, M. Jo, H. Kim, X. Wan, and J. Zeitschel (all S&C) |
| Parker, Brandon | 3/28/2024 | 0.2 | Review internal A&M tax correspondence regarding FTX Europe transaction |
| Seaway, Bill | 3/28/2024 | 0.1 | Tax structuring conference with K. Jacobs, B. Seaway, A. Ulyanenko (all A&M), J. Lloyd, M. Jo, H. Kim, X. Wan, and J. Zeitschel (all S&C) |
| Ulyanenko, Andrey | 3/28/2024 | 1.9 | Read through FTX inter group restructuring term sheet |
| Ulyanenko, Andrey | 3/28/2024 | 0.1 | Tax structuring conference with K. Jacobs, B. Seaway, A. Ulyanenko (all A&M), J. Lloyd, M. Jo, H. Kim, X. Wan, and J. Zeitschel (all S&C) |
| Ulyanenko, Andrey | 3/28/2024 | 2.8 | Conference call C. Howe and A. Ulyanenko (A&M) regarding FTX Europe intergroup restructuring term sheet |
| Ulyanenko, Andrey | 3/28/2024 | 1.9 | Conference call C. Howe and A. Ulyanenko (A&M) regarding FTX Europe intergroup restructuring PowerPoint |
| Faett, Jack | 3/29/2024 | 0.1 | Call with K. Kearney, J. Faett (A&M) to discuss customer fund inquiry associated with EY tax request |
| Jacobs, Kevin | 3/29/2024 | 0.2 | Correspondence with Creditor's counsel regarding follow ups to questions for Debtor |
| Jacobs, Kevin | 3/29/2024 | 0.3 | Internal Conference K. Jacobs, B. Seaway (A&M) re: asset sale discussion |
| Jacobs, Kevin | 3/29/2024 | 0.7 | Review draft Inter-debtor Restructuring Agreement |
| Jacobs, Kevin | 3/29/2024 | 0.6 | Review slides regarding proposed FTX Europe transactions |
| Jones, Mackenzie | 3/29/2024 | 0.8 | Revise summary of international information requests for fulfillment of third party information requests |
| Jones, Mackenzie | 3/29/2024 | 0.8 | Compile Alameda Research Bahamas employment contracts for fulfillment of third party information request |
| Kearney, Kevin | 3/29/2024 | 0.1 | Call with K. Kearney, J. Faett (A&M) to discuss customer fund inquiry associated with EY tax request |
| Parker, Brandon | 3/29/2024 | 0.8 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan term sheet |
| Seaway, Bill | 3/29/2024 | 0.3 | Internal Conference K. Jacobs, B. Seaway (A&M) re: asset sale discussion |
| Ulyanenko, Andrey | 3/29/2024 | 0.8 | Internal Call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan term sheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*March 1, 2024 through March 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 3/29/2024 | 2.3 | Read through FTX Japan purchase agreement |
| Ulyanenko, Andrey | 3/29/2024 | 1.2 | Read through FTX Japan term sheet for deal discussion |
| Jacobs, Kevin | 3/31/2024 | 0.8 | Review Collateral Claim Settlement Agreement |
| Kotarba, Chris | 3/31/2024 | 2.4 | Revise Vietnam capital gains follow-up letter |
| Parker, Brandon | 3/31/2024 | 0.4 | Review updated purchase price allocation for FTX Europe |
| **Subtotal** | | **246.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 3/1/2024 | 0.6 | Update invoice tracker with data from debtor retained fee applications filed on 2/29 |
| Duncan, Ryan | 3/4/2024 | 2.1 | Prepare firm analysis invoice reviews to be included in 3/1 debtor payment package |
| Duncan, Ryan | 3/4/2024 | 1.1 | Amend debtor payment review package in response to cash team review comments re: ODP firm analyses |
| Duncan, Ryan | 3/4/2024 | 1.1 | Develop checklists for OCP and retained professionals to be included in prior week payment review package |
| Taraba, Erik | 3/4/2024 | 0.1 | Update invoice tracker with debtor professional invoices received through 3/4 |
| Taraba, Erik | 3/4/2024 | 2.3 | Review weekly payment request package for WE 3/1 and provide feedback to team |
| Taraba, Erik | 3/7/2024 | 0.9 | Update invoice tracker with invoices received from vendors through 3/7 |
| Taraba, Erik | 3/8/2024 | 0.7 | Update invoice tracker with OCP invoice data received WE 3/8 |
| Duncan, Ryan | 3/11/2024 | 0.7 | Prepare invoice review checklists to be included in debtor payment package for WE 3/8 |
| Duncan, Ryan | 3/11/2024 | 1.3 | Prepare payment package firm analysis for other debtor professionals WE 3/8 |
| Taraba, Erik | 3/11/2024 | 0.6 | Update invoice tracker with recently filed UCC firm fee applications |
| Taraba, Erik | 3/11/2024 | 1.6 | Review package of weekly fees submitted by professionals to inform deliverables requested by senior management |
| Arnett, Chris | 3/12/2024 | 0.3 | Review and comment on monthly vendor reporting to UCC |
| Taraba, Erik | 3/12/2024 | 0.6 | Update schedule of invoice activity for OCP expenses with data received from OCP firms through 3/12 |
| Duncan, Ryan | 3/13/2024 | 1.3 | Develop invoice checklist for WE 3/15 invoice review package |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**March 1, 2024 through March 31, 2024**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 3/13/2024 | 1.4 | Prepare firm analyses to be included in debtor payment package |
| Taraba, Erik | 3/14/2024 | 0.4 | Update invoice tracker with fee application data received through 3/14 |
| Duncan, Ryan | 3/15/2024 | 1.2 | Develop additional checklists for recent invoices to be included in payment review package |
| Taraba, Erik | 3/15/2024 | 0.8 | Revise invoice tracker to include recently filed interim fee applications and other docket activity through WE 3/15 |
| Duncan, Ryan | 3/18/2024 | 1.4 | Develop invoice review checklists for late OCP additions to payment package for WE 3/15 |
| Duncan, Ryan | 3/18/2024 | 1.6 | Develop firm analyses for latest AHC and other retained professional fee application to be included in weekly debtor payment package |
| Taraba, Erik | 3/18/2024 | 2.4 | Review and update professional firm payment package per request from senior management |
| Taraba, Erik | 3/18/2024 | 0.8 | Update invoice tracker with invoices received since 3/15 |
| Taraba, Erik | 3/20/2024 | 0.7 | Update schedule of planned disbursements for Ch 11 expenses with latest filed fee application data |
| Taraba, Erik | 3/21/2024 | 0.4 | Update invoice tracker with data from OCP invoices received through 3/21 |
| Taraba, Erik | 3/21/2024 | 0.8 | Update model mechanics for professional fees forecast model to reflect recent Order authorizing payments for certain foreign OCPs |
| Taraba, Erik | 3/25/2024 | 1.7 | Develop weekly payment package for invoices received through 3/22 for review by Company Management |
| Duncan, Ryan | 3/26/2024 | 1.1 | Develop invoice review checklists for initial group of OCPs to be included in debtor payment package |
| Taraba, Erik | 3/29/2024 | 0.7 | Update invoice tracker with OCP invoices and fee applications filed by debtor professionals during WE 3/29 |

| **Subtotal** | | **30.7** | |

| ***Grand Total*** | | **16,137.5** | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*March 1, 2024 through March 31, 2024*

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $276,276.63 |
| Lodging | $4,518.09 |
| Airfare | $3,653.26 |
| Meals | $891.69 |
| Transportation | $1,721.53 |
| Miscellaneous | $151.90 |
| **Total** | **$287,213.10** |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***March 1, 2024 through March 31, 2024***

## *License Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 2/28/2024 | $250.00 | Relativity User Fee to search client data - February 2024 |
| Marshall, Jonathan | 2/29/2024 | $150.00 | Relativity User Fee to search client data - February 2024 |
| Kwan, Peter | 3/1/2024 | $238.08 | Google Cloud Services/Platform - Threshold and Usage Charges |
| Marshall, Jonathan | 3/7/2024 | $6,400.00 | Reclass: DI Infrastructure DALDC consumption – March 2024 |
| Marshall, Jonathan | 3/12/2024 | $1,007.65 | Reclass: Valid8 Charges - $0.20/transaction |
| Sivapalu, Anan | 3/18/2024 | $875.00 | Data Service Subscription Payment |
| Sivapalu, Anan | 3/20/2024 | $499.00 | Data Service Subscription Payment |
| Mohammed, Azmat | 3/28/2024 | $22.22 | Data subscription for wallet time series database |
| Johnson, Robert | 3/31/2024 | $263,634.21 | AWS User Fee for Service Charges |
| Sielinski, Jeff | 3/31/2024 | $3,200.47 | CMS Monthly Data Storage Fee |

**Expense Category Total**    **$276,276.63**

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 3/10/2024 | $486.89 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Titus, Adam | 3/10/2024 | $369.27 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 3/10/2024 | $369.02 | Hotel in New York, NY, one night, Residence Inn |
| Esposito, Rob | 3/10/2024 | $210.91 | Hotel in New York, NY, one night, Residence Inn |
| Coverick, Steve | 3/11/2024 | $486.89 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Esposito, Rob | 3/11/2024 | $463.35 | Hotel in New York, NY, one night, Residence Inn |
| Titus, Adam | 3/11/2024 | $395.09 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 3/11/2024 | $369.02 | Hotel in New York, NY, one night, Residence Inn |
| Coverick, Steve | 3/12/2024 | $486.89 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Titus, Adam | 3/12/2024 | $412.30 | Hotel in New York, NY, one night, The Wall Street Hotel |
| van den Belt, Mark | 3/20/2024 | $313.56 | Hotel in London, UK, one night, Montcalm |
| Chambers, Henry | 3/31/2024 | $154.90 | Hotel in Ho Chi Min City, Vietnam, one night, Mai House |

### *FTX Trading Ltd., et al.,*
### *Expense Detail by Category*
### *March 1, 2024 through March 31, 2024*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$4,518.09** | |

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 3/4/2024 | $816.20 | Airfare, roundtrip coach DFW to LGA, American Airlines |
| Gordon, Robert | 3/10/2024 | $590.47 | Airfare one way coach, AUS to EWR, United Airlines |
| Titus, Adam | 3/10/2024 | $473.10 | Airfare, one way coach, PHX to JFK, American Airlines |
| Esposito, Rob | 3/10/2024 | $371.60 | Airfare, one-way coach, MCO to EWR, United Airlines |
| Gordon, Robert | 3/12/2024 | $353.10 | Airfare one way coach, EWR to AUS, United Airlines |
| Esposito, Rob | 3/12/2024 | $194.44 | Airfare, one-way coach, EWR to SRQ, United Airlies |
| van den Belt, Mark | 3/13/2024 | $528.88 | Airfare one way coach, AMS to LHR, KLM |
| Titus, Adam | 3/13/2024 | $325.47 | Airfare, one way coach, JFK to PHX, American Airlines |
| **Expense Category Total** | | **$3,653.26** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 1/31/2024 | $140.00 | Business Meals (Attendees) Out of town dinner in New York, NY E. Mosley, Dent |
| Titus, Adam | 3/10/2024 | $109.82 | Business Meals (Attendees) Out of town dinner in New York, NY A Titus, H Trent |
| Esposito, Rob | 3/11/2024 | $216.50 | Business Meals (Attendees) Out of town dinner in New York, NY A Titus, C Broskay, R Esposito, R Gordon |
| Gordon, Robert | 3/11/2024 | $63.81 | Business Meals (Attendees) Out of town breakfast in New York, NY C. Broskay, R. Gordon |
| Titus, Adam | 3/11/2024 | $9.44 | Individual Meal - Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 3/19/2024 | $215.00 | Business Meals (Attendees) Team working dinner in Dallas, TX B Tenney, D Blanks, J Gonzalez, J Bolduc, H Trent, N Simoneaux, P Heath |
| van den Belt, Mark | 3/20/2024 | $75.00 | Individual Meal: Out of town dinner in London, UK |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*March 1, 2024 through March 31, 2024*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chambers, Henry | 3/31/2024 | $62.12 | Business Meals (Attendees) Out of town dinner in Ho Chi Minh City H Chambers, J Masters (FTX) |
| **Expense Category Total** | | **$891.69** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gordon, Robert | 3/10/2024 | $143.16 | Uber from EWR airport to Residence Inn hotel |
| Gordon, Robert | 3/10/2024 | $120.18 | Uber from home to AUS airport |
| Coverick, Steve | 3/10/2024 | $112.50 | Uber from home to DFW airport |
| Esposito, Rob | 3/10/2024 | $112.00 | Uber from home to MCO airport |
| Titus, Adam | 3/10/2024 | $103.09 | Taxi from JFK airport to A&M NYC Office |
| Esposito, Rob | 3/11/2024 | $170.16 | Uber from EWR airport to Residence Inn hotel |
| Esposito, Rob | 3/11/2024 | $25.05 | Uber from Residence Inn hotel to S&C NYC office |
| Esposito, Rob | 3/11/2024 | $24.40 | Uber from dinner to Residence Inn hotel |
| Titus, Adam | 3/11/2024 | $16.49 | Taxi from A&M NYC Office to Wall Street Hotel |
| Gordon, Robert | 3/11/2024 | $16.39 | Uber from Residence Inn hotel to S&C NYC office |
| Esposito, Rob | 3/12/2024 | $148.73 | Uber from S&C NYC office to EWR airport |
| Gordon, Robert | 3/12/2024 | $120.89 | Uber from AUS airport to home |
| Gordon, Robert | 3/12/2024 | $113.72 | Uber from S&C NYC office to EWR airport |
| Esposito, Rob | 3/12/2024 | $68.02 | Uber from SRQ Airport to home |
| Esposito, Rob | 3/12/2024 | $28.26 | Uber from Residence Inn hotel to S&C NYC office |
| Gordon, Robert | 3/12/2024 | $15.93 | Uber from Residence Inn hotel to S&C NYC office |
| Titus, Adam | 3/13/2024 | $170.90 | Taxi from A&M NYC office to JFK airport |
| Titus, Adam | 3/13/2024 | $48.49 | Taxi from Wall Street Hotel to A&M NYC Office |
| van den Belt, Mark | 3/20/2024 | $54.33 | Taxi from home to AMS airport |
| van den Belt, Mark | 3/21/2024 | $60.13 | Taxi from AMS airport to Home |
| van den Belt, Mark | 3/21/2024 | $22.78 | Uber from Montcalm hotel to S&C London office |
| van den Belt, Mark | 3/21/2024 | $21.12 | Uber from Montcalm hotel to S&C London office |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**March 1, 2024 through March 31, 2024**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chambers, Henry | 3/31/2024 | $4.81 | Taxi from office to Mai House hotel |
| **Expense Category Total** | | **$1,721.53** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gonzalez, Johnny | 3/8/2024 | $59.95 | In flight wifi to continue client work |
| Titus, Adam | 3/10/2024 | $10.00 | In flight wifi to continue client work |
| Esposito, Rob | 3/10/2024 | $8.00 | In flight wifi to continue client work |
| Gordon, Robert | 3/10/2024 | $8.00 | In flight wifi to continue client work |
| Esposito, Rob | 3/12/2024 | $8.00 | In flight wifi to continue client work |
| Gordon, Robert | 3/12/2024 | $8.00 | In flight wifi to continue client work |
| Mosley, Ed | 3/29/2024 | $49.95 | In flight wifi to continue client work |
| **Expense Category Total** | | **$151.90** | |
| **Grand Total** | | **$287,213.10** | |