# **EXHIBIT A**

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shabanaj,Vlora | Manager | 7/3/2023 | Non US Tax | FTX Trading GmbH: Answers to EY US queries regarding penalties for late / non-filing VAT returns, disc A. Bruns | 1.60 | 525.00 | 840.00 |
| Kawahara,Riku | Staff | 7/3/2023 | Transfer Pricing | Reviewing data (organization structure, company status) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 225.00 | 225.00 |
| Myers,Rayth T. | Senior Manager | 7/3/2023 | Tax Advisory | Review email re: accounting period issue for D. Bailey with request for additional information (0.3), Respond to email (0.2) | 0.50 | 650.00 | 325.00 |
| Shea JR,Thomas M | Partner/Principal | 7/3/2023 | US Income Tax | Written internal correspondence discussing potential change in tax year | 1.30 | 825.00 | 1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 7/3/2023 | US Income Tax | Call with D. Hariton (Sullivan & Cromwell) discussing potential change in tax year | 0.20 | 825.00 | 165.00 |
| Bruns,Alexander | Senior Manager | 7/3/2023 | Non US Tax | FTX Trading GmbH - Answers to EY US queries regarding penalties for late / non-filing VAT returns, disc V. Shabanaj | 1.00 | 650.00 | 650.00 |
| Bailey,Doug | Partner/Principal | 7/3/2023 | US International Tax | FTX Debtors 2022 taxable year-end change | 3.50 | 825.00 | 2,887.50 |
| Bouza,Victor | Manager | 7/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email sent to FTX to ask about the status + check VAT | 0.30 | 525.00 | 157.50 |
| Hayashi,Rina | Senior | 7/4/2023 | Transfer Pricing | Reviewing data (organization structure, company status) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Hayashi,Rina | Senior | 7/4/2023 | Transfer Pricing | Conducting secondary review of the data (APA application) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Kawahara,Riku | Staff | 7/4/2023 | Transfer Pricing | Conducting preliminary review of the data (APA application) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 225.00 | 225.00 |
| Goto,Keisuke | Senior Manager | 7/4/2023 | Transfer Pricing | Reviewing data (organization structure, company status) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.50 | 650.00 | 975.00 |
| Ott,Daniel | Senior | 7/4/2023 | Payroll Tax | Assistance regarding Payroll Documents for employee | 0.30 | 395.00 | 118.50 |
| Vasic,Dajana | Staff | 7/4/2023 | Non US Tax | Correspondence with Kinga regarding prov. tax invoice | 0.30 | 225.00 | 67.50 |
| Schwarzwälder,Christian | Senior Manager | 7/4/2023 | Non US Tax | Review draft correspondence regarding provisional tax invoices 2023 for Swiss entities | 0.40 | 650.00 | 260.00 |
| Mosdzin,Dennis | Senior Manager | 7/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of FTX Compliance Summary for the Accounting Services / Financial Statements for FTX US | 0.50 | 650.00 | 325.00 |
| Kawahara,Riku | Staff | 7/5/2023 | Transfer Pricing | Preparing Information and Data Request responses from Quoine Pte Ltd to IRS in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 2.00 | 225.00 | 450.00 |
| Devona Bahadur,Michele | Senior Manager | 7/5/2023 | Tax Advisory | Review annual returns and economic substance notification filing for the Cayman entities for FY 2023 received from Harneys.  Respond to email from Harneys. | 0.60 | 650.00 | 390.00 |
| Goto,Keisuke | Senior Manager | 7/5/2023 | Transfer Pricing | Reviewing data (APA application) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 2.00 | 650.00 | 1,300.00 |
| Matsuo,Eiko | Senior Manager | 7/5/2023 | Transfer Pricing | Reviewing data (organization structure, company status, APA application) received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 650.00 | 650.00 |
| Myers,Rayth T. | Senior Manager | 7/5/2023 | Tax Advisory | Reviewed additional information received and responded via email to Doug Bailey re: accounting period issue raised by Sullivan Cromwell | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | Partner/Principal | 7/5/2023 | US Income Tax | Call with K. Jacobs discussing 2022 tax return information PBCs | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | Partner/Principal | 7/5/2023 | US Income Tax | Prepare and follow-ups re: IRS Field Agent Call | 0.90 | 825.00 | 742.50 |
| Shea JR,Thomas M | Partner/Principal | 7/5/2023 | US Income Tax | Written internal correspondence re: 2022 income tax return information provided by A&M | 0.70 | 825.00 | 577.50 |
| Shea JR,Thomas M | Partner/Principal | 7/5/2023 | Fee/Employment Applications | Written correspondence with D. Neziroski (EY) regarding updates to exhibits on May Fee application | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | Partner/Principal | 7/5/2023 | US Income Tax | Call with IRS Field Agent Team to discuss status of audit requests and related matters | 0.60 | 825.00 | 495.00 |
| Healy,John | Senior Manager | 7/5/2023 | IRS Audit Matters | Prepare and follow-ups re: IRS Field Agent Call | 1.00 | 650.00 | 650.00 |
| Healy,John | Senior Manager | 7/5/2023 | IRS Audit Matters | Discussion with IRS examiner re: exam status | 0.50 | 650.00 | 325.00 |
| Healy,John | Senior Manager | 7/5/2023 | IRS Audit Matters | Call with IRS Field Agent Team to discuss status of audit requests and related matters | 0.60 | 650.00 | 390.00 |
| Bailey,Doug | Partner/Principal | 7/5/2023 | US International Tax | FTX Debtors 2022 taxable year-end change | 5.20 | 825.00 | 4,290.00 |
| Tong,Chia-Hui | Senior Manager | 7/6/2023 | Project Management Office Transition | Biweekly meeting with EY and FTX to discuss open items and next steps for tax compliance work.  Meeting with M. Cilia (FTX), T. Shea, J. Scott, C. Tong | 0.50 | 650.00 | 325.00 |
| Scott,James | Client Serving Contractor JS | 7/6/2023 | US Income Tax | Biweekly meeting with EY and FTX to discuss open items and next steps for tax compliance work.  Meeting with M. Cilia (FTX), T. Shea, J. Scott, C. Tong | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 7/6/2023 | US Income Tax | Biweekly meeting with EY and FTX to discuss open items and next steps for tax compliance work.  Meeting with M. Cilia (FTX), T. Shea, J. Scott, C. Tong | 0.50 | 825.00 | 412.50 |
| Bouza,Victor | Manager | 7/6/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with FTX regarding the Balance sheet as at 11.04.2023 for FTX Europe AG and check of the abacus data received from previous provider | 0.30 | 525.00 | 157.50 |
| Hayashi,Rina | Senior | 7/6/2023 | Transfer Pricing | Updating Information and Data Request responses from Quoine Pte Ltd to IRS in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 1.00 | 395.00 | 395.00 |
| Hayashi,Rina | Senior | 7/6/2023 | Transfer Pricing | Reviewing Profit Split worksheet for FYE September 2021 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Kawahara,Riku | Staff | 7/6/2023 | Transfer Pricing | Preparing Information and Data Request responses from Quoine Pte Ltd to IRS in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 1.00 | 225.00 | 225.00 |
| Goto,Keisuke | Senior Manager | 7/6/2023 | Transfer Pricing | Preliminary review of responses from Quoine Pte Ltd to IRAS in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 1.00 | 650.00 | 650.00 |
| Matsuo,Eiko | Senior Manager | 7/6/2023 | Transfer Pricing | Review Profit Split worksheet for FYE September 2021 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 650.00 | 650.00 |
| Tong,Chia-Hui | Senior Manager | 7/6/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.50 | 650.00 | 325.00 |
| Shea JR,Thomas M | Partner/Principal | 7/6/2023 | US Income Tax | Prep and follow-ups for meeting with M. Cilia | 0.70 | 825.00 | 577.50 |
| Shea JR,Thomas M | Partner/Principal | 7/6/2023 | US Income Tax | Follow-up written internal correspondence re: 2022 income tax return information provided by A&M | 0.60 | 825.00 | 495.00 |
| Scott,James | Client Serving Contractor JS | 7/6/2023 | US Income Tax | Prepare agenda for CAF/CFO bi-weekly update call | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 7/6/2023 | IRS Audit Matters | Analysis of filing periods and claims related to IRS exam | 1.30 | 600.00 | 780.00 |
| Bailey,Doug | Partner/Principal | 7/6/2023 | US International Tax | FTX Debtors 2022 taxable year-end change | 3.70 | 825.00 | 3,052.50 |
| Cho,Shuck | Partner/Principal | 7/7/2023 | Value Added Tax | Reviewed 2023 1st period (Jan-Jun) VAT return | 2.40 | 825.00 | 1,980.00 |
| Kawahara,Riku | Staff | 7/7/2023 | Transfer Pricing | Conducting preliminary review of Profit Split worksheet for FYE September 2021 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 225.00 | 225.00 |
| Goto,Keisuke | Senior Manager | 7/7/2023 | Transfer Pricing | Conducting executive review of Profit Split worksheet for FYE September 2021 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 650.00 | 650.00 |
| Hammon,David Lane | Manager | 7/7/2023 | Non US Tax | Correspondence with FTX leadership/legal counsel concerning foreign entities | 0.50 | 525.00 | 262.50 |
| Choi,Jieun | Manager | 7/7/2023 | Value Added Tax | Prepared and filed 2023 1st period (Jan-Jun) VAT return | 6.20 | 525.00 | 3,255.00 |
| Shea JR,Thomas M | Partner/Principal | 7/7/2023 | US Income Tax | Final updates to weekly EY & Alvarez and Marsal Project Management Office slide deck for reporting to FTX leadership | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | Partner/Principal | 7/7/2023 | US Income Tax | Call with D. Hariton discussing potential change in tax year | 0.20 | 825.00 | 165.00 |
| Dubroff,Andy | Managing Director | 7/7/2023 | US International Tax | Analysis for DBailey re: consolidation elections | 2.00 | 775.00 | 1,550.00 |
| Ritz,Amy Felice | Managing Director | 7/9/2023 | US Income Tax | Mirror owner shift calculations for WRS to confirm Alvarez's hold constant calculations | 2.10 | 775.00 | 1,627.50 |
| Delff,Björn | Partner/Principal | 7/10/2023 | Non US Tax | FTX Europe AG - e-mail sent to David from EY US re. request of Micheal Haase from Sulivan & Cromwell | 0.20 | 825.00 | 165.00 |
| Devona Bahadur,Michele | Senior Manager | 7/10/2023 | Tax Advisory | Meeting to review accounting and financial reporting updates for Cayman and Bahamas. Attendees: N. Hernandez, O. Espley-Ault, M. D. Bahadur | 0.20 | 650.00 | 130.00 |
| Espley-Ault,Olivia | Senior Manager | 7/10/2023 | Non US Tax | Meeting to review accounting and financial reporting updates for Cayman and Bahamas. Attendees: N. Hernandez, O. Espley-Ault, M. D. Bahadur | 0.20 | 650.00 | 130.00 |
| Hernandez,Nancy I. | Senior Manager | 7/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review accounting and financial reporting updates for Cayman and Bahamas. Attendees: N. Hernandez, O. Espley-Ault, M. D. Bahadur | 0.20 | 650.00 | 130.00 |
| Katelas,Andreas | Senior | 7/10/2023 | Tax Advisory | Discuss issues regarding the international compliance and issues regarding financial statements to be used with A. Karan, A. Katelas, A. Glattstein, P. Zhu, R. Yang (EY) | 0.50 | 395.00 | 197.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhu,Philip | Senior | 7/10/2023 | US International Tax | Discuss issues regarding the international compliance and issues regarding financial statements to be used with A. Karan, A. Katelas, A. Glattstein, P. Zhu, R. Yang (EY) | 0.50 | 395.00 | 197.50 |
| Yang,Rachel Sim | Senior Manager | 7/10/2023 | US International Tax | Discuss issues regarding the international compliance and issues regarding financial statements to be used with A. Karan, A. Katelas, A. Glattstein, P. Zhu, R. Yang (EY) | 0.50 | 650.00 | 325.00 |
| Glattstein,Arielle | Staff | 7/10/2023 | Tax Advisory | Discuss issues regarding the international compliance and issues regarding financial statements to be used with A. Karan, A. Katelas, A. Glattstein, P. Zhu, R. Yang (EY) | 0.50 | 225.00 | 112.50 |
| Karan,Anna Suncheuri | Staff | 7/10/2023 | Tax Advisory | Discuss issues regarding the international compliance and issues regarding financial statements to be used with A. Karan, A. Katelas, A. Glattstein, P. Zhu, R. Yang (EY) | 0.50 | 225.00 | 112.50 |
| Billings,Phoebe | Senior | 7/10/2023 | Transfer Pricing | Meeting with A. Bost, D. McComber, P. Billings, H. Marie, D. Katsnelson (EY) to discuss Workplan for 2022 TPD | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | Manager | 7/10/2023 | Transfer Pricing | Meeting with A. Bost, D. McComber, P. Billings, H. Marie, D. Katsnelson (EY) to discuss Workplan for 2022 TPD | 0.50 | 525.00 | 262.50 |
| Marie,Hameed | Senior | 7/10/2023 | Transfer Pricing | Meeting with A. Bost, D. McComber, P. Billings, H. Marie, D. Katsnelson (EY) to discuss Workplan for 2022 TPD | 0.50 | 395.00 | 197.50 |
| McComber,Donna | National Partner/Principal | 7/10/2023 | Transfer Pricing | Meeting with A. Bost, D. McComber, P. Billings, H. Marie, D. Katsnelson (EY) to discuss Workplan for 2022 TPD | 0.50 | 990.00 | 495.00 |
| Bost,Anne | Managing Director | 7/10/2023 | Transfer Pricing | Meeting with A. Bost, D. McComber, P. Billings, H. Marie, D. Katsnelson (EY) to discuss Workplan for 2022 TPD | 0.50 | 775.00 | 387.50 |
| DeVincenzo,Jennie | Managing Director | 7/10/2023 | Payroll Tax | Discuss IRS audit item and IDR proposed deadline responses, bonus processing adjustments, employment tax action items. Attendees: J. DeVincenzo, K. Wrenn | 1.00 | 775.00 | 775.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/10/2023 | Payroll Tax | Discuss to discuss IRS audit item and IDR proposed deadline responses, bonus processing adjustments, employment tax action items. Attendees: J. DeVincenzo, K. Wrenn | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | Senior | 7/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | Staff | 7/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 225.00 | 112.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Scott,James | Client Serving Contractor JS | 7/10/2023 | US Income Tax | Internal call to discuss Federal income tax open items, workplan, and next steps. Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 7/10/2023 | US Income Tax | Internal call to discuss Federal income tax open items, workplan, and next steps. Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/10/2023 | US Income Tax | Internal call to discuss Federal income tax open items, workplan, and next steps. Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | 825.00 | 412.50 |
| Berman,Jake | Senior Manager | 7/10/2023 | US Income Tax | Internal call to discuss Federal income tax open items, workplan, and next steps. Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | Manager | 7/10/2023 | US Income Tax | Meeting to discuss book and tax accounting items. Participants: R. Hoskins (RLKS), T. Shea, J. Berman, B. Mistler (EY) | 1.00 | 525.00 | 525.00 |
| Shea JR,Thomas M | Partner/Principal | 7/10/2023 | US Income Tax | Meeting to discuss book and tax accounting items. Participants: R. Hoskins (RLKS), T. Shea, J. Berman, B. Mistler (EY) | 1.00 | 825.00 | 825.00 |
| Berman,Jake | Senior Manager | 7/10/2023 | US Income Tax | Meeting to discuss book and tax accounting items. Participants: R. Hoskins (RLKS), T. Shea, J. Berman, B. Mistler (EY) | 1.00 | 650.00 | 650.00 |
| Zhu,Philip | Senior | 7/10/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 395.00 | 197.50 |
| Ortiz,Daniella | Staff | 7/10/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | Staff | 7/10/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Karan,Anna Suncheuri | Staff | 7/10/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | Senior Manager | 7/10/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | Senior | 7/10/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 395.00 | 197.50 |
| Glattstein,Arielle | Staff | 7/10/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Katelas,Andreas | Senior | 7/10/2023 | US International Tax | Internal meeting to regroup on the status of ITS workstreams and issues tracker with A. Katelas, L. Jayanthi | 0.50 | 395.00 | 197.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/10/2023 | US International Tax | Internal meeting to regroup on the status of ITS workstreams and issues tracker with A. Katelas, L. Jayanthi | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | Senior | 7/10/2023 | Tax Advisory | External meeting with Alix Partners to discuss financial statement reconstruction and valuation with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, A. Vanderkamp (AP), B. Mackay (AP), D. Shwartz (AP), J. LaBella (AP) | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/10/2023 | US International Tax | External meeting with Alix Partners to discuss financial statement reconstruction and valuation with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, A. Vanderkamp (AP), B. Mackay (AP), D. Shwartz (AP), J. LaBella (AP) | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | Partner/Principal | 7/10/2023 | US International Tax | External meeting with Alix Partners to discuss financial statement reconstruction and valuation with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, A. Vanderkamp (AP), B. Mackay (AP), D. Shwartz (AP), J. LaBella (AP) | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | Manager | 7/10/2023 | US Income Tax | External meeting with Alix Partners to discuss financial statement reconstruction and valuation with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, A. Vanderkamp (AP), B. Mackay (AP), D. Shwartz (AP), J. LaBella (AP) | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/10/2023 | US Income Tax | External meeting with Alix Partners to discuss financial statement reconstruction and valuation with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, A. Vanderkamp (AP), B. Mackay (AP), D. Shwartz (AP), J. LaBella (AP) | 0.50 | 825.00 | 412.50 |
| Huang,Fei Yu | Staff | 7/10/2023 | US Income Tax | Walkthrough K1 and K1 suite with Gianna, review K1 suite after entry | 1.00 | 225.00 | 225.00 |
| Hernandez,Nancy I. | Senior Manager | 7/10/2023 | Non US Tax | Review of status of bookkeeping deliverables in Germany and Switzerland | 1.20 | 650.00 | 780.00 |
| Hernandez,Nancy I. | Senior Manager | 7/10/2023 | Non US Tax | Review of bookkeeping-related Germany deliverables required for monthly reporting | 1.10 | 650.00 | 715.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 7/10/2023 | Transfer Pricing | Work on US transactions | 1.40 | 990.00 | 1,386.00 |
| Bote,Justin | Senior | 7/10/2023 | US Income Tax | Good Luck Games - E-File / Return Updates | 1.00 | 395.00 | 395.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/10/2023 | US State and Local Tax | Review personal property tax findings | 0.60 | 200.00 | 120.00 |
| Zhang,Shannon | Staff | 7/10/2023 | Transfer Pricing | Update the aggregate workbook for Ledger prime master with 1256 contracts for commodities | 0.80 | 225.00 | 180.00 |
| Zhang,Shannon | Staff | 7/10/2023 | US Income Tax | Update the aggregate workbook for Ledger prime master | 4.00 | 225.00 | 900.00 |
| Hayashi,Rina | Senior | 7/10/2023 | Transfer Pricing | Conducting secondary review of questions from IRS to Quoine Pte Ltd in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 1.00 | 395.00 | 395.00 |
| Kawahara,Riku | Staff | 7/10/2023 | Transfer Pricing | Conducting preliminary review of questions from IRS to Quoine Pte Ltd in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 3.00 | 225.00 | 675.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/10/2023 | Payroll Tax | Review of FTX debtor entities equity compensation files for IRS information document request submission for employment tax audit | 5.00 | 825.00 | 4,125.00 |
| Goto,Keisuke | Senior Manager | 7/10/2023 | Transfer Pricing | Examining additional questions from IRAS to Quoine Pte Ltd in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 2.00 | 650.00 | 1,300.00 |
| Davis,Kathleen F. | Manager | 7/10/2023 | US State and Local Tax | Vanderburgh County, IN personal property tax bills research, calls and emails with jurisdiction on findings for liabilities due. | 0.50 | 525.00 | 262.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/10/2023 | Payroll Tax | Draft revisions to SOW 1 due diligence report for employment tax and executive summary | 2.80 | 525.00 | 1,470.00 |
| Fitzgerald,Kaitlin Rose | Staff | 7/10/2023 | Payroll Tax | Review stock valuations of West Realm to find cause of bug differences from each on and ensure income calculations are accurate | 0.50 | 225.00 | 112.50 |
| Nakagami,Jun | Partner/Principal | 7/10/2023 | Transfer Pricing | Reviewing data (organization structure, company status, APA application) received from FTX Japan KK executively in relation to SG BAPA Support for FTX Japan KK | 1.00 | 825.00 | 825.00 |
| Yang,Rachel Sim | Senior Manager | 7/10/2023 | Information Reporting | ITS team catch up on the scoping and approaches for TY22 FTX/Alameda international reporting (Lauren Lovelace, Anna Karan, Melody Zhou, Andreas Katelas, and Melody Zhou) | 1.00 | 650.00 | 650.00 |
| DeVincenzo,Jennie | Managing Director | 7/10/2023 | Payroll Tax | Review of initial draft of SOW 1 deliverable for US employment tax open risk items and redemption | 0.60 | 775.00 | 465.00 |
| Matsuo,Eiko | Senior Manager | 7/10/2023 | Transfer Pricing | Examining additional questions from IRAS to Quoine Pte Ltd in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 1.00 | 650.00 | 650.00 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Correspondences regarding various issues for the foreign entities | 3.10 | 525.00 | 1,627.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Correspondences with EY member firms and FTX legal counsel concerning the tax implications of potential sale of equity interest of FTX Europe AG (Switzerland) | 1.40 | 525.00 | 735.00 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Correspondences relating to the Japan and Singapore BAPA | 1.50 | 525.00 | 787.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Drafting of due diligence summary for Germany (including follow-ups with EY Germany) | 3.10 | 525.00 | 1,627.50 |
| Schwarzwälder,Christian | Senior Manager | 7/10/2023 | Non US Tax | Review Call Request of Michael Hase re sale of German subsidiary of Swiss FTX Europe GmbH / review of available information for initial tax analysis | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | Senior Manager | 7/10/2023 | Project Management Office Transition | Prepare draft of due diligence deck to summarize first phase of work | 3.20 | 650.00 | 2,080.00 |
| Tong,Chia-Hui | Senior Manager | 7/10/2023 | Project Management Office Transition | Review draft due diligence deck updates from tax team for first phase of work | 1.80 | 650.00 | 1,170.00 |
| Mistler,Brian M | Manager | 7/10/2023 | US Income Tax | Tax compliance tracker updates | 1.50 | 525.00 | 787.50 |
| Katelas,Andreas | Senior | 7/10/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.80 | 395.00 | 711.00 |
| Ancona,Christopher | Senior | 7/10/2023 | Project Management Office Transition | Preparing agenda for IRS audit information document request call | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | Senior | 7/10/2023 | Project Management Office Transition | Updating the Project Management Office work items tracker to keep track of latest open items on project deliverables | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | Senior | 7/10/2023 | Project Management Office Transition | Preparing materials for the bi-weekly call to discuss latest tax project status with workstream leads | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | Senior | 7/10/2023 | Project Management Office Transition | Reviewing agenda for call with M. Cilia and K. Schultea (FTX) to discuss reporting of project status | 0.60 | 395.00 | 237.00 |
| Ritz,Amy Felice | Managing Director | 7/10/2023 | US Income Tax | Call with B Seaway, K Jacobs and S Wilson from Alvarez re tax attributes | 0.60 | 775.00 | 465.00 |
| Haas,Zach | Senior Manager | 7/10/2023 | US Income Tax | Ledger Prime discussion on designation of Income for providing liquidity | 0.50 | 650.00 | 325.00 |
| Haas,Zach | Senior Manager | 7/10/2023 | US Income Tax | Research, Respond to emails with Ledger Prime team regarding Ledger Prime Master | 2.00 | 650.00 | 1,300.00 |
| Haas,Zach | Senior Manager | 7/10/2023 | US Income Tax | Respond to questions relating to Clifton Bay | 0.30 | 650.00 | 195.00 |
| Haas,Zach | Senior Manager | 7/10/2023 | US Income Tax | Good Luck Games - Tax Return | 0.50 | 650.00 | 325.00 |
| Nunna,Ramesh kumar | Manager | 7/10/2023 | Technology | Evaluating azure cost optimization techniques to reduce FTX hosting charges | 1.90 | 525.00 | 997.50 |
| Hung,Mo | Senior | 7/10/2023 | US Income Tax | Correspondence for data organization for 1256 purpose | 0.90 | 395.00 | 355.50 |
| Hung,Mo | Senior | 7/10/2023 | US Income Tax | Research 1265 and update wp | 1.30 | 395.00 | 513.50 |
| Hung,Mo | Senior | 7/10/2023 | US Income Tax | Zach's and client's email for wp updates and comments | 0.30 | 395.00 | 118.50 |
| Shea JR,Thomas M | Partner/Principal | 7/10/2023 | US Income Tax | Call with J. Scott to discuss ongoing tax matters (change in tax year, Alameda items) | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | Partner/Principal | 7/10/2023 | US Income Tax | Internal written correspondence re: 2022 income tax return quality considerations | 1.20 | 825.00 | 990.00 |
| Shea JR,Thomas M | Partner/Principal | 7/10/2023 | US Income Tax | Internal written correspondence re: potential change in tax year | 1.10 | 825.00 | 907.50 |
| Healy,John | Senior Manager | 7/10/2023 | IRS Audit Matters | Review IRS IDR responses | 1.30 | 650.00 | 845.00 |
| Hawkins,Cassie Nicole | Staff | 7/10/2023 | Information Reporting | Split templates as needed based on prior mail preferences | 0.50 | 195.00 | 97.50 |
| Scott,James | Client Serving Contractor JS | 7/10/2023 | US Income Tax | IRS exam claims adjustment analysis regarding and priority of claims | 1.20 | 600.00 | 720.00 |
| Scott,James | Client Serving Contractor JS | 7/10/2023 | Non US Tax | Corporate governance review related to foreign compliance calendar | 0.40 | 600.00 | 240.00 |
| Carver,Cody R. | Senior | 7/10/2023 | Payroll Tax | Logging 17 customer requests for 1099-Misc. Identifying buckets of requests and directing responses in correlation with action items to re-issues 1099-Misc. | 3.20 | 395.00 | 1,264.00 |
| Espley-Ault,Olivia | Senior Manager | 7/10/2023 | Non US Tax | Prepare for meeting with FTX regarding tax compliance | 0.20 | 650.00 | 130.00 |
| Bailey,Doug | Partner/Principal | 7/10/2023 | US International Tax | FTX Debtors 2022 taxable year-end change | 2.80 | 825.00 | 2,310.00 |
| Bailey,Doug | Partner/Principal | 7/10/2023 | US International Tax | Review FTX Trading data to evaluate revenue types | 3.70 | 825.00 | 3,052.50 |
| Osmers,Maren | Partner/Principal | 7/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review E-Mail correspondence regarding bookkeeping status and reply to open questions topics from Engagement Manager D.Mosdzin regarding EY US reporting and January 2023 month-end reporting. | 0.50 | 825.00 | 412.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Drafting of Summary for FTX leadership/legal counsel concerning the foreign entities - next steps to address knowledge transfer process with the former legal counsel of the Bahamian entities | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Drafting of Summary for FTX leadership/legal counsel concerning the foreign entities - status update/next steps for Singapore compliance | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Drafting of Summary for FTX leadership/legal counsel concerning the foreign entities - Overview of the Flying Saucer transaction regarding Quoine India | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Drafting of Summary for FTX leadership/legal counsel concerning the foreign entities - issues needing to be addressed and next steps concerning the due diligence of FTX Japan Services KK | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/10/2023 | Non US Tax | Drafting of Summary for FTX leadership/legal counsel concerning the foreign entities - status update and next steps for the FY21 financial statements of FTX Trading GmbH | 0.50 | 525.00 | 262.50 |
| Neziroski,David | Associate | 7/10/2023 | Fee/Employment Applications | Make updates to the April's exhibits | 3.70 | 365.00 | 1,350.50 |
| Huang,Ricki | Senior | 7/11/2023 | US Income Tax | Weekly status meeting to discuss the process of inputting adjusting journal entries into OIT. Attendees: J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.30 | 395.00 | 118.50 |
| Berman,Jake | Senior Manager | 7/11/2023 | US Income Tax | Weekly status meeting to discuss the process of inputting adjusting journal entries into OIT. Attendees: J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.30 | 650.00 | 195.00 |
| Wong,Maddie | Staff | 7/11/2023 | US Income Tax | Weekly status meeting to discuss the process of inputting adjusting journal entries into OIT. Attendees: J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.30 | 225.00 | 67.50 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | Weekly status meeting to discuss the process of inputting adjusting journal entries into OIT. Attendees: J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.30 | 525.00 | 157.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Flagg,Nancy A. | Managing Director | 7/11/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 775.00 | 387.50 |
| Gil Diez de Leon,Marta | Manager | 7/11/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 525.00 | 262.50 |
| Katsnelson,David | Manager | 7/11/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | Senior Manager | 7/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | Senior | 7/11/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 395.00 | 197.50 |
| Ancona,Christopher | Senior | 7/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 395.00 | 197.50 |
| Srivastava,Nikita Asutosh | Manager | 7/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.50 | 525.00 | 262.50 |
| Haas,Zach | Senior Manager | 7/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 650.00 | 325.00 |
| Hernandez,Nancy I. | Senior Manager | 7/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 650.00 | 325.00 |
| Farrar,Anne | Partner/Principal | 7/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 825.00 | 412.50 |
| Hall,Emily Melissa | Senior | 7/11/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 395.00 | 197.50 |
| Borts,Michael | Managing Director | 7/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 775.00 | 387.50 |
| Healy,John | Senior Manager | 7/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 650.00 | 325.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 7/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 600.00 | 300.00 |
| McComber,Donna | National Partner/Principal | 7/11/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 990.00 | 495.00 |
| Staromiejska,Kinga | Manager | 7/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 525.00 | 262.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/11/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 200.00 | 100.00 |
| Lovelace,Lauren | Partner/Principal | 7/11/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 825.00 | 412.50 |
| Lowery,Kristie L | National Partner/Principal | 7/11/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 990.00 | 495.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | Staff | 7/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 225.00 | 112.50 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 825.00 | 412.50 |
| Berman,Jake | Senior Manager | 7/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | Senior Manager | 7/11/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary (EY) | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | Senior | 7/11/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary (EY) | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | Staff | 7/11/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary (EY) | 0.40 | 225.00 | 90.00 |
| Huang,Ricki | Senior | 7/11/2023 | US Income Tax | Call to discuss written adjustment journal entries and add them to OIT with R. Huang, M. Wong (EY). | 0.30 | 395.00 | 118.50 |
| Wong,Maddie | Staff | 7/11/2023 | US Income Tax | Call to discuss written adjustment journal entries and add them to OIT with R. Huang, M. Wong (EY). | 0.30 | 225.00 | 67.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/11/2023 | Payroll Tax | Meeting to discuss FTX equity analysis review, additional documentation received from FTX on token option, prior year adjustments to federal reporting. Attendees: R. Walker, K. Fitzgerald, K. Lowery, K. Wrenn, J. DeVincenzo | 0.50 | 225.00 | 112.50 |
| DeVincenzo,Jennie | Managing Director | 7/11/2023 | Payroll Tax | Meeting to discuss FTX equity analysis review, additional documentation received from FTX on token option, prior year adjustments to federal reporting. Attendees: R. Walker, K. Fitzgerald, K. Lowery, K. Wrenn, J. DeVincenzo | 0.50 | 775.00 | 387.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/11/2023 | Payroll Tax | Meeting to discuss FTX equity analysis review, additional documentation received from FTX on token option, prior year adjustments to federal reporting. Attendees: R. Walker, K. Fitzgerald, K. Lowery, K. Wrenn, J. DeVincenzo | 0.50 | 825.00 | 412.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | 7/11/2023 | Payroll Tax | Meeting to discuss FTX equity analysis review, additional documentation received from FTX on token option, prior year adjustments to federal reporting. Attendees: R. Walker, K. Fitzgerald, K. Lowery, K. Wrenn, J. DeVincenzo | 0.50 | 990.00 | 495.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Meeting to discuss FTX equity analysis review, additional documentation received from FTX on token option, prior year adjustments to federal reporting. Attendees: R. Walker, K. Fitzgerald, K. Lowery, K. Wrenn, J. DeVincenzo | 0.50 | 525.00 | 262.50 |
| DeVincenzo,Jennie | Managing Director | 7/11/2023 | Payroll Tax | Meeting on initial draft of SOW 1 deliverable for US employment tax open risk item and remediation. Attendees: J. DeVincenzo, K. Wrenn | 0.80 | 775.00 | 620.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Meeting on initial draft of SOW 1 deliverable for US employment tax open risk item and remediation. Attendees: J. DeVincenzo, K. Wrenn | 0.80 | 525.00 | 420.00 |
| Tong,Chia-Hui | Senior Manager | 7/11/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 650.00 | 390.00 |
| Ancona,Christopher | Senior | 7/11/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 395.00 | 237.00 |
| Scott,James | Client Serving Contractor JS | 7/11/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 600.00 | 360.00 |
| Lowery,Kristie L | National Partner/Principal | 7/11/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 990.00 | 594.00 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 525.00 | 315.00 |
| Shea JR,Thomas M | Partner/Principal | 7/11/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 825.00 | 495.00 |
| Berman,Jake | Senior Manager | 7/11/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.60 | 650.00 | 390.00 |
| DeVincenzo,Jennie | Managing Director | 7/11/2023 | Payroll Tax | Meeting with D. Ornelas (FTX) and K. Schultea (FTX) on Alameda Research and WRSS on open employment tax items. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.30 | 775.00 | 232.50 |
| Lowery,Kristie L | National Partner/Principal | 7/11/2023 | Payroll Tax | Meeting with D. Ornelas (FTX) and K. Schultea (FTX) on Alameda Research and WRSS on open employment tax items. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.30 | 990.00 | 297.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Meeting with D. Ornelas (FTX) and K. Schultea (FTX) on Alameda Research and WRSS on open employment tax items. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.30 | 525.00 | 157.50 |
| Flagg,Nancy A. | Managing Director | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 775.00 | 542.50 |
| Jimenez,Joseph Robert | Senior Manager | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 650.00 | 455.00 |
| Scott,James | Client Serving Contractor JS | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 600.00 | 420.00 |
| Sun,Yuchen | Senior | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 395.00 | 276.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 200.00 | 140.00 |
| Davis,Kathleen F. | Manager | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 525.00 | 367.50 |
| Zheng,Eva | Manager | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 525.00 | 367.50 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 525.00 | 367.50 |
| Musano,Matthew Albert | Senior Manager | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 650.00 | 455.00 |
| Hall,Emily Melissa | Senior | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 395.00 | 276.50 |
| Gatt,Katie | Senior Manager | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 650.00 | 455.00 |
| Turner,Austin Scott | Staff | 7/11/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, K. Davis, E. Hall, W. Bieganski, B. Mistler, E. Zheng, J. Scott, J. Jimenez, K. Gatt, A. Turner, N. Flagg, Y. Sun | 0.70 | 225.00 | 157.50 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | Meeting to go over status for the returns up to date and go over tax adjustments for return preparation purposes with B. Mistler and R. Huang (EY) | 0.70 | 525.00 | 367.50 |
| Huang,Ricki | Senior | 7/11/2023 | US Income Tax | Meeting to go over status for the returns up to date and go over tax adjustments for return preparation purposes with B. Mistler and R. Huang (EY) | 0.70 | 395.00 | 276.50 |
| Wong,Maddie | Staff | 7/11/2023 | US Income Tax | Adding adjusting journal entries to priority 2 entities | 1.10 | 225.00 | 247.50 |
| MacLean,Corrie | Senior | 7/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | Staff | 7/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 225.00 | 112.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/11/2023 | Non US Tax | Working session to prepare country compliance summaries. Attendees: D. Hammon, C. MacLean (EY) | 1.00 | 395.00 | 395.00 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Working session to prepare country compliance summaries. Attendees: D. Hammon, C. MacLean (EY) | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | Senior | 7/11/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, M. Borts, N. Srivastava, D. Hammon, C. MacLean, A. Mathew | 0.50 | 395.00 | 197.50 |
| Srivastava,Nikita Asutosh | Manager | 7/11/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, M. Borts, N. Srivastava, D. Hammon, C. MacLean, A. Mathew | 0.50 | 525.00 | 262.50 |
| Hernandez,Nancy I. | Senior Manager | 7/11/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, M. Borts, N. Srivastava, D. Hammon, C. MacLean, A. Mathew | 0.50 | 650.00 | 325.00 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, M. Borts, N. Srivastava, D. Hammon, C. MacLean, A. Mathew | 0.50 | 525.00 | 262.50 |
| Borts,Michael | Managing Director | 7/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, M. Borts, N. Srivastava, D. Hammon, C. MacLean, A. Mathew | 0.50 | 775.00 | 387.50 |
| John Mathew,Abel | Senior | 7/11/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, M. Borts, N. Srivastava, D. Hammon, C. MacLean, A. Mathew | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/11/2023 | US International Tax | Internal call to discuss Alameda tax filings. Participants: L. Lovelace, B. Mistler | 0.30 | 825.00 | 247.50 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | Internal call to discuss Alameda tax filings. Participants: L. Lovelace, B. Mistler | 0.30 | 525.00 | 157.50 |
| Delff,Björn | Partner/Principal | 7/11/2023 | Non US Tax | FTX Europe AG - Call Sullcrom regarding general tax implications from sale of Concedus DA GmbH investment. Participants: Michael Hasse and Frederic Wünsche (Sullcrom), Björn Delff and Stephanie Knöwer (EY) | 0.80 | 825.00 | 660.00 |
| Knöwer,Stephanie | Senior Manager | 7/11/2023 | Non US Tax | FTX Europe AG - Call Sullcrom regarding general tax implications from sale of Concedus DA GmbH investment. Participants: Michael Hasse and Frederic Wünsche (Sullcrom), Björn Delff and Stephanie Knöwer (EY) | 0.80 | 650.00 | 520.00 |
| Billings,Phoebe | Senior | 7/11/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | Manager | 7/11/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 525.00 | 262.50 |
| Di Stefano,Giulia | Senior | 7/11/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 395.00 | 197.50 |
| Marie,Hameed | Senior | 7/11/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 395.00 | 197.50 |
| Bost,Anne | Managing Director | 7/11/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 775.00 | 387.50 |
| Wisniewski-Pena,Fernando | Staff | 7/11/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 225.00 | 112.50 |
| Hernandez,Nancy I. | Senior Manager | 7/11/2023 | Non US Tax | Discuss plan to complete MORs for selected entities in Germany and Switzerland and expectations from RLKS. Participants: Michael Borts; Robbie Hoskins (RLKS); N. Hernandez and M. Borts (EY) | 0.60 | 650.00 | 390.00 |
| Borts,Michael | Managing Director | 7/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss plan to complete MORs for selected entities in Germany and Switzerland and expectations from RLKS. Participants: Michael Borts; Robbie Hoskins (RLKS); N. Hernandez and M. Borts (EY) | 0.60 | 775.00 | 465.00 |
| Fitzgerald,Kaitlin Rose | Staff | 7/11/2023 | Payroll Tax | Internal meeting to discuss equity calculations review and feedback for updates needed. Participants: R. Walker, K. Fitzgerald | 0.50 | 225.00 | 112.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/11/2023 | Payroll Tax | Internal meeting to discuss equity calculations review and feedback for updates needed. Participants: R. Walker, K. Fitzgerald | 0.50 | 825.00 | 412.50 |
| Myers,Rayth T. | Senior Manager | 7/11/2023 | Tax Advisory | Meeting to discuss change in accounting period requirements. EY Attendees: R. Myers, T. Shea, D. Bailey | 0.70 | 650.00 | 455.00 |
| Shea JR,Thomas M | Partner/Principal | 7/11/2023 | US Income Tax | Meeting to discuss change in accounting period requirements. EY Attendees: R. Myers, T. Shea, D. Bailey | 0.70 | 825.00 | 577.50 |
| Bailey,Doug | Partner/Principal | 7/11/2023 | US International Tax | Meeting to discuss change in accounting period requirements. EY Attendees: R. Myers, T. Shea, D. Bailey | 0.70 | 825.00 | 577.50 |
| Hernandez,Nancy I. | Senior Manager | 7/11/2023 | Non US Tax | Documentation of due diligence status and updates for trackers required to be prepared for decisions around compliance in all countries in scope | 2.00 | 650.00 | 1,300.00 |
| Tyllirou,Christiana | Manager | 7/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Search with the Cyprus Registrar of Companies website in order to check statutory compliance for Innovatia Ltd, FTX EU Ltd, FTX EMEA Ltd, FTX Crypto Services Ltd and drafting the email to Abel John Mathew (EY) , Nancy I Hernandez (EY) and Nikita Asutosh Srivastava (EY) | 2.00 | 525.00 | 1,050.00 |
| Bote,Justin | Senior | 7/11/2023 | US Income Tax | Good Luck Games - E-File / Return Updates / Call with GoSystems | 3.00 | 395.00 | 1,185.00 |
| Sun,Yuchen | Senior | 7/11/2023 | US State and Local Tax | Work on Colorado partnership return, K-1 suite, and K-1s with team (i.e., made updates to workpaper and return, sent emails to clarify certain questions, and communicated next steps). | 2.80 | 395.00 | 1,106.00 |
| Zhang,Shannon | Staff | 7/11/2023 | US Income Tax | Save invoices W8 W9 to EYOS, organize EYOS files | 1.10 | 225.00 | 247.50 |
| Zhang,Shannon | Staff | 7/11/2023 | US Income Tax | Meeting with manager and senior, discuss about 1256 contracts for commodities | 1.00 | 225.00 | 225.00 |
| Zhang,Shannon | Staff | 7/11/2023 | US Income Tax | Update the aggregate workbook for Ledger prime master | 5.80 | 225.00 | 1,305.00 |
| Kawahara,Riku | Staff | 7/11/2023 | Transfer Pricing | Drafting Information and Data Request to FTX Japan KK for FYE September/December 2022 local file in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 225.00 | 450.00 |
| Billings,Phoebe | Senior | 7/11/2023 | Transfer Pricing | Determining which benchmarking sets are required for TP and sourcing the relevant data | 2.00 | 395.00 | 790.00 |
| Wong,Maddie | Staff | 7/11/2023 | US Income Tax | Adding adjusting journal entries to priority 1 entities | 2.90 | 225.00 | 652.50 |
| Lindsey,Krista | Manager | 7/11/2023 | US State and Local Tax | Reviewed Colorado partnership return and Colorado K-1s for entity. | 0.50 | 525.00 | 262.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Employment tax IDR issued documentation received, updates to tracking and | 1.80 | 525.00 | 945.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Meeting agenda preparation and state account updates for call with Delaney Ornelas (FTX) and Kathryn Schultea (FTX) | 0.70 | 525.00 | 367.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/11/2023 | Payroll Tax | Review in Indiana Department of Revenue accounts and detailed summary on employment tax items. | 2.50 | 525.00 | 1,312.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/11/2023 | Payroll Tax | Update equity analysis based on feedback from Rachael W. | 2.00 | 225.00 | 450.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nakagami,Jun | Partner/Principal | 7/11/2023 | Transfer Pricing | Examining additional questions from IRAS to Quoine Pte Ltd in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 1.00 | 825.00 | 825.00 |
| Yang,Rachel Sim | Senior Manager | 7/11/2023 | Information Reporting | ITTS compliance work discussion | 1.00 | 650.00 | 650.00 |
| DeVincenzo,Jennie | Managing Director | 7/11/2023 | Payroll Tax | Review of new IRS employment tax IDRs | 0.50 | 775.00 | 387.50 |
| Katsnelson,David | Manager | 7/11/2023 | Transfer Pricing | TP daily regroup meeting | 0.40 | 525.00 | 210.00 |
| Katsnelson,David | Manager | 7/11/2023 | Transfer Pricing | Update Compliance Calendar for TP | 1.60 | 525.00 | 840.00 |
| Katsnelson,David | Manager | 7/11/2023 | Transfer Pricing | TP doc preparatory work | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Correspondences concerning the MOR for the foreign entities | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Correspondences regarding the Japan and Singapore bilateral APA | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Correspondences concerning the due diligence of the foreign entities | 3.20 | 525.00 | 1,680.00 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Correspondence concerning the potential sale of FTX Europe AG's equity interest in a German entity | 1.60 | 525.00 | 840.00 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Correspondences and coordination to address certain employer tax issues | 1.70 | 525.00 | 892.50 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Status update on due diligence procedures for the Nigerian entities | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Status updates for indirect tax returns due in July (Cyprus, Ireland, Liechtenstein, Nigeria) | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | Manager | 7/11/2023 | Non US Tax | Updating of the due diligence summary template for the foreign entities | 2.20 | 525.00 | 1,155.00 |
| Schwarzwälder,Christian | Senior Manager | 7/11/2023 | Non US Tax | Call with Sullivan & Cromwell LLP regarding tax considerations resulting from the Sale of a 9.9% German Subsidiary by FTX Europe GmbH | 0.70 | 650.00 | 455.00 |
| MacLean,Corrie | Senior | 7/11/2023 | Non US Tax | Preparation of FTX entities compliance summaries for FTX leadership | 2.00 | 395.00 | 790.00 |
| Tong,Chia-Hui | Senior Manager | 7/11/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | Senior Manager | 7/11/2023 | Project Management Office Transition | Prepare agenda and talk points for internal team leads call to review upcoming deliverables and timelines | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | Senior Manager | 7/11/2023 | Project Management Office Transition | Review updated draft of due diligence deck for first phase of work | 2.10 | 650.00 | 1,365.00 |
| Mistler,Brian M | Manager | 7/11/2023 | US Income Tax | Review of tax return information | 0.60 | 525.00 | 315.00 |
| Delff,Björn | Partner/Principal | 7/11/2023 | Non US Tax | FTX Europe AG - Call Sullcrom regarding general tax implications from sale of Concedus DA GmbH investment - prework and summary | 0.40 | 825.00 | 330.00 |
| Glattstein,Arielle | Staff | 7/11/2023 | Tax Advisory | Entity control list updates | 2.00 | 225.00 | 450.00 |
| Glattstein,Arielle | Staff | 7/11/2023 | Tax Advisory | Prepare documents on OIT | 0.50 | 225.00 | 112.50 |
| Ancona,Christopher | Senior | 7/11/2023 | Project Management Office Transition | Updating slide deck after discussion of new tax deliverable action items after call | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | Senior | 7/11/2023 | Project Management Office Transition | Adding in new project action items to the Project Management Office work items tracker | 0.60 | 395.00 | 237.00 |
| Ancona,Christopher | Senior | 7/11/2023 | Project Management Office Transition | Reviewing updates to the March fee application | 1.30 | 395.00 | 513.50 |
| Haas,Zach | Senior Manager | 7/11/2023 | US Income Tax | Ledger Prime W8 & W9 Docs, walkthrough workpapers | 0.50 | 650.00 | 325.00 |
| Haas,Zach | Senior Manager | 7/11/2023 | US Income Tax | Good Luck Games - Tax Return | 0.60 | 650.00 | 390.00 |
| Hung,Mo | Senior | 7/11/2023 | US Income Tax | Call w/ Shannon for wp updates | 0.40 | 395.00 | 158.00 |
| Hung,Mo | Senior | 7/11/2023 | US Income Tax | Call w/ Zach and Shannon for Master wp update for 1256 | 0.90 | 395.00 | 355.50 |
| Shea JR,Thomas M | Partner/Principal | 7/11/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.80 | 825.00 | 660.00 |
| Shea JR,Thomas M | Partner/Principal | 7/11/2023 | Non US Tax | Prepare internal correspondence re: onboarding of specific local firms (Japan and HK) | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | Partner/Principal | 7/11/2023 | US Income Tax | Internal correspondence regarding final scope and services for next phase of tax support | 1.10 | 825.00 | 907.50 |
| Hawkins,Cassie Nicole | Senior | 7/11/2023 | Information Reporting | Updated outstanding items to be researched and sent to manager | 2.00 | 395.00 | 790.00 |
| Scott,James | Client Serving Contractor JS | 7/11/2023 | US Income Tax | Federal tax compliance documentation review | 1.10 | 600.00 | 660.00 |
| Scott,James | Client Serving Contractor JS | 7/11/2023 | Non US Tax | Assistance with foreign local country compliance issues for EMEA | 1.30 | 600.00 | 780.00 |
| Berman,Jake | Senior Manager | 7/11/2023 | US Income Tax | Working on reconciling tax depreciation registers with trial balance for Blockfolio, West Realm Shires and Alameda Silos | 1.20 | 650.00 | 780.00 |
| Carver,Cody R. | Senior | 7/11/2023 | Payroll Tax | Identifying identity of unknown customers and cross checking Box files to determine status of 1099-Misc reissue. | 2.80 | 395.00 | 1,106.00 |
| Bailey,Doug | Partner/Principal | 7/11/2023 | US International Tax | FTX Debtors taxable year-end change | 2.30 | 825.00 | 1,897.50 |
| Bailey,Doug | Partner/Principal | 7/11/2023 | US International Tax | Evaluate tax impacts of company's position concerning crypto ownership | 2.90 | 825.00 | 2,392.50 |
| Carreras,Stephen | Manager | 7/11/2023 | Payroll Tax | P8 annual salary declaration preparation + enquiring on Benefit in Kind declaration information | 1.50 | 525.00 | 787.50 |
| Knöwer,Stephanie | Senior Manager | 7/11/2023 | Non US Tax | FTX Europe AG - Prework and Summary to general tax implications from the sale of Concedus DA AG GmbH | 1.00 | 650.00 | 650.00 |
| Neziroski,David | Associate | 7/11/2023 | Fee/Employment Applications | Continue to make changes to the April application | 3.10 | 365.00 | 1,131.50 |
| DeVincenzo,Jennie | Managing Director | 7/12/2023 | Payroll Tax | Meeting to discussing IRS employment tax exposures and IDR responses. Attendees: J. DeVincenzo, S. LaGarde, R. Walker, K. Lowery, K. Wrenn | 0.60 | 775.00 | 465.00 |
| LaGarde,Stephen | Partner/Principal | 7/12/2023 | Payroll Tax | Meeting to discussing IRS employment tax exposures and IDR responses. Attendees: J. DeVincenzo, S. LaGarde, R. Walker, K. Lowery, K. Wrenn | 0.60 | 825.00 | 495.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/12/2023 | Payroll Tax | Meeting to discussing IRS employment tax exposures and IDR responses. Attendees: J. DeVincenzo, S. LaGarde, R. Walker, K. Lowery, K. Wrenn | 0.60 | 825.00 | 495.00 |
| Lowery,Kristie L | National Partner/Principal | 7/12/2023 | Payroll Tax | Meeting to discussing IRS employment tax exposures and IDR responses. Attendees: J. DeVincenzo, S. LaGarde, R. Walker, K. Lowery, K. Wrenn | 0.60 | 990.00 | 594.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/12/2023 | Payroll Tax | Meeting to discussing IRS employment tax exposures and IDR responses. Attendees: J. DeVincenzo, S. LaGarde, R. Walker, K. Lowery, K. Wrenn | 0.60 | 525.00 | 315.00 |
| Katelas,Andreas | Senior | 7/12/2023 | Tax Advisory | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 395.00 | 118.50 |
| Lovelace,Lauren | Partner/Principal | 7/12/2023 | US International Tax | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 825.00 | 247.50 |
| Bailey,Doug | Partner/Principal | 7/12/2023 | US International Tax | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 825.00 | 247.50 |
| Yang,Rachel Sim | Senior Manager | 7/12/2023 | US International Tax | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 650.00 | 195.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/12/2023 | US International Tax | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 650.00 | 195.00 |
| Glattstein,Arielle | Staff | 7/12/2023 | Tax Advisory | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 225.00 | 67.50 |
| Karan,Anna Suncheuri | Staff | 7/12/2023 | Tax Advisory | L. Lovelace, D. Bailey, R Yang, A Katelas, A. Glattstein, L. Jayanthi, A. Karan discussing international compliance timeline and issues relating to financial statements | 0.30 | 225.00 | 67.50 |
| DeVincenzo,Jennie | Managing Director | 7/12/2023 | Payroll Tax | Meeting to discuss IRS employment tax and federal audit status and consolidated information document requests. Attendees: J. Scott, B. Mistler, J. DeVincenzo, T. Shae, K. Lowery, K. Wrenn | 0.80 | 775.00 | 620.00 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | US Income Tax | Meeting to discuss IRS employment tax and federal audit status and consolidated information document requests. Attendees: J. Scott, B. Mistler, J. DeVincenzo, T. Shae, K. Lowery, K. Wrenn | 0.80 | 600.00 | 480.00 |
| Lowery,Kristie L | National Partner/Principal | 7/12/2023 | Payroll Tax | Meeting to discuss IRS employment tax and federal audit status and consolidated information document requests. Attendees: J. Scott, B. Mistler, J. DeVincenzo, T. Shae, K. Lowery, K. Wrenn | 0.80 | 990.00 | 792.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/12/2023 | Payroll Tax | Meeting to discuss IRS employment tax and federal audit status and consolidated information document requests. Attendees: J. Scott, B. Mistler, J. DeVincenzo, T. Shae, K. Lowery, K. Wrenn | 0.80 | 525.00 | 420.00 |
| Shea JR,Thomas M | Partner/Principal | 7/12/2023 | IRS Audit Matters | Meeting to discuss IRS employment tax and federal audit status and consolidated information document requests. Attendees: J. Scott, B. Mistler, J. DeVincenzo, T. Shae, K. Lowery, K. Wrenn | 0.80 | 825.00 | 660.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 7/12/2023 | US Income Tax | Meeting to discuss IRS employment tax and federal audit status and consolidated information document requests. Attendees: J. Scott, B. Mistler, J. DeVincenzo, T. Shae, K. Lowery, K. Wrenn | 0.80 | 525.00 | 420.00 |
| Huang,Ricki | Senior | 7/12/2023 | US Income Tax | Meeting to go over the prepped adjusting journal entries. Attendees:J. Berman, B. Mistler, R. Huang, M. Wong | 0.30 | 395.00 | 118.50 |
| Wong,Maddie | Staff | 7/12/2023 | US Income Tax | Meeting to go over the prepped adjusting journal entries. Attendees:J. Berman, B. Mistler, R. Huang, M. Wong | 0.30 | 225.00 | 67.50 |
| Mistler,Brian M | Manager | 7/12/2023 | US Income Tax | Meeting to go over the prepped adjusting journal entries. Attendees:J. Berman, B. Mistler, R. Huang, M. Wong | 0.30 | 525.00 | 157.50 |
| Berman,Jake | Senior Manager | 7/12/2023 | US Income Tax | Meeting to go over the prepped adjusting journal entries. Attendees:J. Berman, B. Mistler, R. Huang, M. Wong | 0.30 | 650.00 | 195.00 |
| Tong,Chia-Hui | Senior Manager | 7/12/2023 | Project Management Office Transition | Weekly TTT FTX Update Meeting: to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.20 | 650.00 | 130.00 |
| Ancona,Christopher | Senior | 7/12/2023 | Project Management Office Transition | Weekly TTT FTX Update Meeting: to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.20 | 395.00 | 79.00 |
| Farrar,Anne | Partner/Principal | 7/12/2023 | Project Management Office Transition | Weekly TTT FTX Update Meeting: to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.20 | 825.00 | 165.00 |
| Choudary,Hira | Staff | 7/12/2023 | Project Management Office Transition | Weekly TTT FTX Update Meeting: to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.20 | 225.00 | 45.00 |
| DeVincenzo,Jennie | Managing Director | 7/12/2023 | Payroll Tax | Meeting to discuss SOW 1 draft deliverable for employment tax. Attendees: K. Wrenn, J. DeVincenzo | 1.10 | 775.00 | 852.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/12/2023 | Payroll Tax | Meeting to discuss SOW 1 draft deliverable for employment tax. Attendees: K. Wrenn, J. DeVincenzo | 1.10 | 525.00 | 577.50 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | US Income Tax | Internal call to discuss state and local Good Luck Games short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 600.00 | 360.00 |
| Sun,Yuchen | Senior | 7/12/2023 | US State and Local Tax | Internal call to discuss state and local tax short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 395.00 | 237.00 |
| Lindsey,Krista | Manager | 7/12/2023 | US State and Local Tax | Internal call to discuss state and local Good Luck Games short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | Manager | 7/12/2023 | US Income Tax | Internal call to discuss state and local Good Luck Games short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 525.00 | 315.00 |
| Hall,Emily Melissa | Senior | 7/12/2023 | US State and Local Tax | Internal call to discuss state and local Good Luck Games short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 395.00 | 237.00 |
| Musano,Matthew Albert | Senior Manager | 7/12/2023 | US State and Local Tax | Internal call to discuss state and local Good Luck Games short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 650.00 | 390.00 |
| Turner,Austin Scott | Staff | 7/12/2023 | US State and Local Tax | Internal call to discuss state and local Good Luck Games short year return. Meeting attendees: M. Musano, J. Scott, B. Mistler, K. Lindsey, E. Hall, Y. Sun, A. Turner | 0.60 | 225.00 | 135.00 |
| MacLean,Corrie | Senior | 7/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | Manager | 7/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 1.00 | 525.00 | 525.00 |
| Choudary,Hira | Staff | 7/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 1.00 | 225.00 | 225.00 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | Senior | 7/12/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX entity compliance. Attendees: J. Scott, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 395.00 | 197.50 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | US Income Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: J. Scott, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 600.00 | 300.00 |
| Staromiejska,Kinga | Manager | 7/12/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: J. Scott, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | Staff | 7/12/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: J. Scott, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 225.00 | 112.50 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: J. Scott, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/12/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean | 0.50 | 525.00 | 262.50 |
| Gil Diez de leon,Marta | Manager | 7/12/2023 | Value Added Tax | Meeting with EY Nigeria to discuss VAT and GST registration. Attendees: M. Leon, D. Hammon, C. MacLean, D. Akpan, T. Masaku, S. Momah | 0.40 | 525.00 | 210.00 |
| MacLean,Corrie | Senior | 7/12/2023 | Non US Tax | Meeting with EY Nigeria to discuss VAT and GST registration. Attendees: M. Leon, D. Hammon, C. MacLean, D. Akpan, T. Masaku, S. Momah | 0.40 | 395.00 | 158.00 |
| Akpan,Dorcas | Staff | 7/12/2023 | Non US Tax | Meeting with EY Nigeria to discuss VAT and GST registration. Attendees: M. Leon, D. Hammon, C. MacLean, D. Akpan, T. Masaku, S. Momah | 0.40 | 225.00 | 90.00 |
| Masaku,Taiwo | Senior | 7/12/2023 | Non US Tax | Meeting with EY Nigeria to discuss VAT and GST registration. Attendees: M. Leon, D. Hammon, C. MacLean, D. Akpan, T. Masaku, S. Momah | 0.40 | 395.00 | 158.00 |
| Momah,Sandra | Managing Director | 7/12/2023 | Non US Tax | Meeting with EY Nigeria to discuss VAT and GST registration. Attendees: M. Leon, D. Hammon, C. MacLean, D. Akpan, T. Masaku, S. Momah | 0.40 | 775.00 | 310.00 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Meeting with EY Nigeria to discuss VAT and GST registration. Attendees: M. Leon, D. Hammon, C. MacLean, D. Akpan, T. Masaku, S. Momah | 0.40 | 525.00 | 210.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/12/2023 | US State and Local Tax | Internal call with W. Bieganski and E. Hall to walk through Good Luck Games state tax return and discuss questions. | 0.30 | 200.00 | 60.00 |
| Hall,Emily Melissa | Senior | 7/12/2023 | US State and Local Tax | Internal call with W. Bieganski and E. Hall to walk through Good Luck Games state tax return and discuss questions. | 0.30 | 395.00 | 118.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Billings,Phoebe | Senior | 7/12/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 395.00 | 197.50 |
| Di Stefano,Giulia | Senior | 7/12/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 395.00 | 197.50 |
| Wisniewski-Pena,Fernando | Staff | 7/12/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 225.00 | 112.50 |
| Katsnelson,David | Manager | 7/12/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 525.00 | 262.50 |
| Bost,Anne | Managing Director | 7/12/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 775.00 | 387.50 |
| Marie,Hameed | Senior | 7/12/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 395.00 | 197.50 |
| Di Stefano,Giulia | Senior | 7/12/2023 | Transfer Pricing | Internal meeting on Transfer Pricing documentation and compliance calendar. Participants: D. Katsnelson, G. Di Stefano | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | Manager | 7/12/2023 | Transfer Pricing | Internal meeting on Transfer Pricing documentation and compliance calendar. Participants: D. Katsnelson, G. Di Stefano | 0.50 | 525.00 | 262.50 |
| Di Stefano,Giulia | Senior | 7/12/2023 | Transfer Pricing | Internal call on compliance calendar. Participants: G. Di Stefano, H. Marie | 0.20 | 395.00 | 79.00 |
| Marie,Hameed | Senior | 7/12/2023 | Transfer Pricing | Internal call on compliance calendar. Participants: G. Di Stefano, H. Marie | 0.20 | 395.00 | 79.00 |
| Billings,Phoebe | Senior | 7/12/2023 | Transfer Pricing | Internal call on the compliance calendar. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie | 0.50 | 395.00 | 197.50 |
| Di Stefano,Giulia | Senior | 7/12/2023 | Transfer Pricing | Internal call on the compliance calendar. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | Manager | 7/12/2023 | Transfer Pricing | Internal call on the compliance calendar. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie | 0.50 | 525.00 | 262.50 |
| Marie,Hameed | Senior | 7/12/2023 | Transfer Pricing | Internal call on the compliance calendar. Participants: G. Di Stefano, D. Katsnelson, P. Billings, H. Marie | 0.50 | 395.00 | 197.50 |
| Billings,Phoebe | Senior | 7/12/2023 | Transfer Pricing | Call with T. Sajani and P. Billings (EY) to discuss TP Benchmarking analyses | 0.50 | 395.00 | 197.50 |
| Thomas,Sajani | Staff | 7/12/2023 | Transfer Pricing | Call with T. Sajani and P. Billings (EY) to discuss TP Benchmarking analyses | 0.50 | 225.00 | 112.50 |
| Hernandez,Nancy I. | Senior Manager | 7/12/2023 | Non US Tax | Discuss status of bookkeeping support in Germany and Switzerland and next steps to ensure accounts are brought up to date. Participants: Michael Borts, James Scott, Thomas M Shea, Nancy I Hernandez | 0.60 | 650.00 | 390.00 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | US Income Tax | Discuss status of bookkeeping support in Germany and Switzerland and next steps to ensure accounts are brought up to date. Participants: Michael Borts, James Scott, Thomas M Shea, Nancy I Hernandez | 0.60 | 600.00 | 360.00 |
| Borts,Michael | Managing Director | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss status of bookkeeping support in Germany and Switzerland and next steps to ensure accounts are brought up to date. Participants: Michael Borts, James Scott, Thomas M Shea, Nancy I Hernandez | 0.60 | 775.00 | 465.00 |
| Shea JR,Thomas M | Partner/Principal | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss status of bookkeeping support in Germany and Switzerland and next steps to ensure accounts are brought up to date. Participants: Michael Borts, James Scott, Thomas M Shea, Nancy I Hernandez | 0.60 | 825.00 | 495.00 |
| Hernandez,Nancy I. | Senior Manager | 7/12/2023 | Non US Tax | Follow ups with local foreign country teams on required updates for diu diligence purposes | 0.80 | 650.00 | 520.00 |
| Hernandez,Nancy I. | Senior Manager | 7/12/2023 | Non US Tax | Follow ups and reviews with EY Switzerland on their bookkeeping deliverables for January-April | 0.60 | 650.00 | 390.00 |
| Socratous,Christoforos | Partner/Principal | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing of the email for statutory compliance to Abel John Mathew (EY) , Nancy I Hernandez (EY) and Nikita Asutosh Srivastava (EY) | 0.50 | 825.00 | 412.50 |
| Short,Victoria | Senior | 7/12/2023 | Payroll Tax | Ledger prime account follow up for SITW and SUI | 0.80 | 395.00 | 316.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/12/2023 | US State and Local Tax | Review Colorado tax return positions and correspondence related to Good Luck Games and perform related research and analysis | 0.90 | 200.00 | 180.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/12/2023 | US State and Local Tax | Review California locality tax issues and options available to client | 2.00 | 200.00 | 400.00 |
| Bouza,Victor | Manager | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Coordination with IT Team in order to upload the latest Abacus save received from previous provider | 0.80 | 525.00 | 420.00 |
| Bouza,Victor | Manager | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Finalization of the bookkeeping as of 11.04.2023 with Arthur Geisler, review of Arthur Geisler's work. | 3.00 | 525.00 | 1,575.00 |
| Bouza,Victor | Manager | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Jürg regarding the reporting and the next steps for the bookkeeping, emails exchanges | 0.70 | 525.00 | 367.50 |
| Huang,Vanesa | Staff | 7/12/2023 | US State and Local Tax | Contacted Delaware Secretary of State to confirm 5 additional domestic corporations entities have filed the 2022 Franchise Tax / Annual Report due March 01, 2023. Complied status of each entity in a PDF and updated team on Delaware's response. | 1.50 | 225.00 | 337.50 |
| Jelonek,Theresa Grace | Staff | 7/12/2023 | US State and Local Tax | Review receipts received from June Compliance and  save to Sharepoint | 0.20 | 225.00 | 45.00 |
| Jelonek,Theresa Grace | Staff | 7/12/2023 | US State and Local Tax | Prepare annual reports for July compliance | 0.70 | 225.00 | 157.50 |
| Hayashi,Rina | Senior | 7/12/2023 | Transfer Pricing | Updating Information and Data Request to FTX Japan KK for FYE September/December 2022 local file in relation to Japan TP Local File Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Kawahara,Riku | Staff | 7/12/2023 | Transfer Pricing | Drafting Information and Data Request to FTX Japan KK for FYE September/December 2022 local file in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 225.00 | 450.00 |
| Huang,Ricki | Senior | 7/12/2023 | US Income Tax | Review the tax adjustment journal entries for the tax return preparation | 2.10 | 395.00 | 829.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Analyze entity 1 Book Asset Detail from  file 'PBEY Fixed Asset Reconciliations.xls'. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Analyze entity 1 TB from file 'PBEY Fixed Asset Reconciliations.xls'. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Analyze entity 2 Fixed Asset from file 'PBEY Fixed Asset Reconciliations.xls'. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Analyze entity 2 TB received from file 'PBEY Fixed Asset Reconciliations.xls'. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Analyze entity 3 Fixed Asset received from file 'PBEY Fixed Asset Reconciliations.xls'. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Analyze entity 3. TB received from file 'PBEY Fixed Asset Reconciliations.xls'. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Prepare Asset Type Listing. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Create Fixed Asset Type Mapping with Asset Class codes. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Draft clarifying questions for the team. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/12/2023 | US Income Tax | Send email with clarifying questions to Elizabeth Billings. | 0.10 | 225.00 | 22.50 |
| Wong,Maddie | Staff | 7/12/2023 | US Income Tax | Adding AJE's for each entity for priority 1 returns | 2.90 | 225.00 | 652.50 |
| Wong,Maddie | Staff | 7/12/2023 | US Income Tax | Adding AJE's for each entity for priority 2 returns | 0.50 | 225.00 | 112.50 |
| Drayer,Lauren | Senior | 7/12/2023 | US Income Tax | Prepare the owner staff analysis workpapers and put into the proprietary CUBE software. Run the analysis under the Hold Constant Principle method | 4.60 | 395.00 | 1,817.00 |
| Lindsey,Krista | Manager | 7/12/2023 | US State and Local Tax | Reviewed positions discussed during 7/12 short year return call. | 0.10 | 525.00 | 52.50 |
| Goto,Keisuke | Senior Manager | 7/12/2023 | Transfer Pricing | Performing preliminary review of the Information and Data Request to FTX Japan KK for FYE September/December 2022 local file in relation to Japan TP Local File Support for FTX Japan KK | 1.00 | 650.00 | 650.00 |
| Wrenn,Kathrin Doyle | Manager | 7/12/2023 | Payroll Tax | HK payroll filing request review | 0.60 | 525.00 | 315.00 |
| Nakagami,Jun | Partner/Principal | 7/12/2023 | Transfer Pricing | Reviewing Profit Split worksheet for FYE September 2021 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 825.00 | 825.00 |
| Yang,Rachel Sim | Senior Manager | 7/12/2023 | Information Reporting | ITTS compliance work discussion | 1.00 | 650.00 | 650.00 |
| Lee,Jay | Manager | 7/12/2023 | Payroll Tax | Data query and master tracker build and testing for IRS employment tax audit tracker. | 6.00 | 525.00 | 3,150.00 |
| Di Stefano,Giulia | Senior | 7/12/2023 | Transfer Pricing | Initial draft of TP documentation | 2.00 | 395.00 | 790.00 |
| Di Stefano,Giulia | Senior | 7/12/2023 | Transfer Pricing | Research on CbCR | 3.50 | 395.00 | 1,382.50 |
| Katsnelson,David | Manager | 7/12/2023 | Transfer Pricing | Compile and review Compliance calendar for statutory filing dates for transfer pricing documentation | 1.10 | 525.00 | 577.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Correspondences concerning certain employer tax filings | 3.10 | 525.00 | 1,627.50 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Correspondences concerning the MORs for select foreign entities | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Correspondences regarding the scope of the next phase of the engagement | 2.20 | 525.00 | 1,155.00 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Correspondences relating to the tax implications of FTX Europe AG's potential sale of its equity interest in a Germany company | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Correspondences concerning certain employer tax filings | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Correspondences regarding due diligence procedures for the FTX foreign entities | 2.30 | 525.00 | 1,207.50 |
| Hammon,David Lane | Manager | 7/12/2023 | Non US Tax | Summary of identified compliance obligations needing to be addressed for the Japanese entities | 1.00 | 525.00 | 525.00 |
| Vasic,Dajana | Staff | 7/12/2023 | Non US Tax | FTX: Viewing correspondence from Christian concerning German/Swiss Tax | 0.30 | 225.00 | 67.50 |
| Vasic,Dajana | Staff | 7/12/2023 | Non US Tax | Prov. tax invoice: E-Mail to Kinga regarding scope | 0.40 | 225.00 | 90.00 |
| Dulceak,Crystal | Manager | 7/12/2023 | US State and Local Tax | Review DE Annual Reports and update calendar. | 1.00 | 525.00 | 525.00 |
| Schwarzwälder,Christian | Senior Manager | 7/12/2023 | Non US Tax | FTX Europe GmbH: Sale of German subsidiary - review / Commenting of draft Sale Agreement from a Swiss tax perspective | 1.50 | 650.00 | 975.00 |
| Schwarzwälder,Christian | Senior Manager | 7/12/2023 | Non US Tax | Provisional invoices 2023 Swiss FTX entities: review | 0.30 | 650.00 | 195.00 |
| MacLean,Corrie | Senior | 7/12/2023 | Non US Tax | Preparation of FTX entities compliance summaries for FTX leadership | 1.90 | 395.00 | 750.50 |
| Tong,Chia-Hui | Senior Manager | 7/12/2023 | Project Management Office Transition | Review current updates to ont the fee application | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | Senior Manager | 7/12/2023 | Project Management Office Transition | Update draft of due diligence deck per input from tax teams | 2.30 | 650.00 | 1,495.00 |
| Tong,Chia-Hui | Senior Manager | 7/12/2023 | Project Management Office Transition | Prepare talk points to discuss scope for next phase of work | 1.00 | 650.00 | 650.00 |
| Mistler,Brian M | Manager | 7/12/2023 | US Income Tax | Review of tax return information and adjustments | 1.30 | 525.00 | 682.50 |
| Mistler,Brian M | Manager | 7/12/2023 | US Income Tax | Review of additional information request items for IDRs | 0.40 | 525.00 | 210.00 |
| Delff,Björn | Partner/Principal | 7/12/2023 | Non US Tax | FTX Europe AG - Sale investment Concedus DA GmbH - Review of Request from Sullcrom for VAT-review - Discussion of scope and EY support with S&C and EY US | 0.90 | 825.00 | 742.50 |
| Turner,Austin Scott | Staff | 7/12/2023 | US State and Local Tax | Memorialized filing positions discussed during the 7/12 call relating to the short year return for entity. | 1.00 | 225.00 | 225.00 |
| Geisler,Arthur | Staff | 7/12/2023 | Information Reporting | Calls with Swiss administration for VAT letter that requires some documentation | 3.00 | 225.00 | 675.00 |
| Glattstein,Arielle | Staff | 7/12/2023 | Tax Advisory | Entity control list updates and filing analysis | 2.20 | 225.00 | 495.00 |
| Katelas,Andreas | Senior | 7/12/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.20 | 395.00 | 869.00 |
| Ancona,Christopher | Senior | 7/12/2023 | Technology | Reviewing next steps  regarding aggregating Alameda wallet activity for reporting to the tax workstreams | 1.10 | 395.00 | 434.50 |
| Nunna,Ramesh kumar | Manager | 7/12/2023 | Technology | Exploring azure storage reservations to reduce FTX hosting charges | 1.80 | 525.00 | 945.00 |
| Nunna,Ramesh kumar | Manager | 7/12/2023 | Technology | Exploring azure storage reservations to reduce FTX hosting charges - Meeting with CT team | 0.70 | 525.00 | 367.50 |
| Hung,Mo | Senior | 7/12/2023 | US Income Tax | Update Master Agg wp | 4.30 | 395.00 | 1,698.50 |
| Shea JR,Thomas M | Partner/Principal | 7/12/2023 | US Income Tax | Call with J. Scott to discuss ongoing tax matters (change in tax year, Alameda items) | 0.50 | 825.00 | 412.50 |
| Richardson,Audrey Sarah | Manager | 7/12/2023 | Information Reporting | Worked on FTX 1099 corrections | 1.00 | 525.00 | 525.00 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | US Income Tax | Review of due diligence analysis for foreign compliance | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | US International Tax | Review of Phase 1 analysis for international tax analysis | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Statutory reporting scope and existing documentation analysis | 0.80 | 600.00 | 480.00 |
| Marie,Hameed | Senior | 7/12/2023 | Transfer Pricing | Started Working on updating Compliance file for all companies while compiling information from different files. | 3.90 | 395.00 | 1,540.50 |
| Marie,Hameed | Senior | 7/12/2023 | Transfer Pricing | Continued Working on updating Compliance file for all companies while compiling information from different files. | 3.10 | 395.00 | 1,224.50 |
| Bruns,Alexander | Senior Manager | 7/12/2023 | Non US Tax | FTX Europe AG - Share Deal Concedus DA GmbH - Call with S&C regarding VAT implications | 1.50 | 650.00 | 975.00 |
| Bailey,Doug | Partner/Principal | 7/12/2023 | US International Tax | FTX Debtors 2022 taxable year-end change | 4.10 | 825.00 | 3,382.50 |
| Bailey,Doug | Partner/Principal | 7/12/2023 | US International Tax | Evaluate tax impacts of company's position concerning crypto ownership | 2.40 | 825.00 | 1,980.00 |
| Osmers,Maren | Partner/Principal | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of accounting data DATEV including set-up and reply regarding bank account upload and missing information for the bookkeeping period 2023. | 0.50 | 825.00 | 412.50 |
| Tyllirou,Christiana | Manager | 7/12/2023 | ACR Bookkeeping/ACR Statutory Reporting | Search with the Cyprus Registrar of Companies and website in order to check statutory compliance for Innovatia Ltd, FTX EU Ltd, FTX EMEA Ltd, FTX Crypto Services Ltd and drafting the email to  Abel John Mathew (EY) , Nancy I Hernandez (EY) and  Nikita Asutosh Srivastava (EY) | 0.50 | 525.00 | 262.50 |
| Jelonek,Theresa Grace | Staff | 7/12/2023 | US State and Local Tax | Review receipts received from June Compliance and  save to Sharepoint | 0.20 | 225.00 | 45.00 |
| Jelonek,Theresa Grace | Staff | 7/12/2023 | US State and Local Tax | Prepare annual reports for July compliance | 0.70 | 225.00 | 157.50 |
| Knüwer,Stephanie | Senior Manager | 7/12/2023 | Non US Tax | FTX Compliance Summary / Answers to additional questions from EY US with regard to filing obligations and penalties in Germany | 1.00 | 650.00 | 650.00 |
| Knüwer,Stephanie | Senior Manager | 7/12/2023 | Non US Tax | FTX Europe AG - Sale investment Concedus DA GmbH - Review of Request from Sullcrom for VAT-review - Discussion of scope and EY support with Sullcrom and EY US | 1.00 | 650.00 | 650.00 |
| Neziroski,David | Associate | 7/12/2023 | Fee/Employment Applications | Review sensitivity detail in the monthly application | 3.90 | 365.00 | 1,423.50 |
| Flagg,Nancy A. | Managing Director | 7/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall,  T. Shea, D. Hammon, W. Bieganski, J. Scott,  A. Farrar,  K. Lowery,  T. Knoeller, L. Lovelace,  D. Bailey, A. Bost, K. Wrenn,  J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 775.00 | 465.00 |
| MacLean,Corrie | Senior | 7/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall,  T. Shea, D. Hammon, W. Bieganski, J. Scott,  A. Farrar,  K. Lowery,  T. Knoeller, L. Lovelace,  D. Bailey, A. Bost, K. Wrenn,  J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 395.00 | 237.00 |
| Tong,Chia-Hui | Senior Manager | 7/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall,  T. Shea, D. Hammon, W. Bieganski, J. Scott,  A. Farrar,  K. Lowery,  T. Knoeller, L. Lovelace,  D. Bailey, A. Bost, K. Wrenn,  J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Katelas,Andreas | Senior | 7/13/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall,  T. Shea, D. Hammon, W. Bieganski, J. Scott,  A. Farrar,  K. Lowery,  T. Knoeller, L. Lovelace,  D. Bailey, A. Bost, K. Wrenn,  J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 395.00 | 237.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Senior | 7/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.60 | 395.00 | 237.00 |
| Srivastava,Nikita Asutosh | Manager | 7/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.60 | 525.00 | 315.00 |
| Farrar,Anne | Partner/Principal | 7/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.60 | 825.00 | 495.00 |
| Hall,Emily Melissa | Senior | 7/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.60 | 395.00 | 237.00 |
| Bost,Anne | Managing Director | 7/13/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.60 | 775.00 | 465.00 |
| Bailey,Doug | Partner/Principal | 7/13/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.60 | 825.00 | 495.00 |
| Hernandez,Nancy I. | Senior Manager | 7/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Lovelace,Lauren | Partner/Principal | 7/13/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 825.00 | 495.00 |
| Healy,John | Senior Manager | 7/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 600.00 | 360.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 200.00 | 120.00 |
| Lowery,Kristie L | National Partner/Principal | 7/13/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 990.00 | 594.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/13/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Choudary,Hira | Staff | 7/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 225.00 | 135.00 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 825.00 | 495.00 |
| Berman,Jake | Senior Manager | 7/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 7/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, N. Hernandez, N. Srivastava | 0.60 | 430.00 | 258.00 |
| Wesolowski,Jennifer L. | Senior | 7/13/2023 | Payroll Tax | Meeting to discuss 1120 analysis. Attendees: J. DeVincenzo, J. Wesolowski, B. Pierce | 0.80 | 395.00 | 316.00 |
| Pierce,Brandon | Staff | 7/13/2023 | Payroll Tax | Meeting to discuss 1120 analysis. Attendees: J. DeVincenzo, J. Wesolowski, B. Pierce | 0.80 | 225.00 | 180.00 |
| DeVincenzo,Jennie | Managing Director | 7/13/2023 | Payroll Tax | Meeting to discuss 1120 analysis. Attendees: J. DeVincenzo, J. Wesolowski, B. Pierce | 0.80 | 775.00 | 620.00 |
| MacLean,Corrie | Senior | 7/13/2023 | Non US Tax | Meeting to discuss necessary compliance obligations for the FTX Indian entity. Attendees: S. Budugunitae, A. Chachan, N. Kedia, D. Hammon, C. MacLean | 0.40 | 395.00 | 158.00 |
| Chachan,Aparajita | Senior | 7/13/2023 | Non US Tax | Meeting to discuss necessary compliance obligations for the FTX Indian entity. Attendees: S. Budugunitae, A. Chachan, N. Kedia, D. Hammon, C. MacLean | 0.40 | 395.00 | 158.00 |
| Kedia,Nupur | Senior Manager | 7/13/2023 | Non US Tax | Meeting to discuss necessary compliance obligations for the FTX Indian entity. Attendees: S. Budugunitae, A. Chachan, N. Kedia, D. Hammon, C. MacLean | 0.40 | 650.00 | 260.00 |
| Budugunitae,Shashanka R | Partner/Principal | 7/13/2023 | Non US Tax | Meeting to discuss necessary compliance obligations for the FTX Indian entity. Attendees: S. Budugunitae, A. Chachan, N. Kedia, D. Hammon, C. MacLean | 0.40 | 825.00 | 330.00 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Meeting to discuss necessary compliance obligations for the FTX Indian entity. Attendees: S. Budugunitae, A. Chachan, N. Kedia, D. Hammon, C. MacLean | 0.40 | 525.00 | 210.00 |
| Papachristodoulou,Elpida | Senior Manager | 7/13/2023 | Value Added Tax | Meeting with EY Cyprus team to discuss due diligence status update as well as next steps. Attendees: D. Hammon, A. Tsikkouris, E. Papachristodoulou | 0.40 | 650.00 | 260.00 |
| Tsikkouris,Anastasios | Manager | 7/13/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence status update as well as next steps. Attendees: D. Hammon, A. Tsikkouris, E. Papachristodoulou | 0.40 | 525.00 | 210.00 |
| Liassides,Petros | Partner/Principal | 7/13/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence status update as well as next steps. Attendees: D. Hammon, A. Tsikkouris, E. Papachristodoulou | 0.40 | 825.00 | 330.00 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence status update as well as next steps. Attendees: D. Hammon, A. Tsikkouris, E. Papachristodoulou, P. Liassides | 0.40 | 525.00 | 210.00 |
| Tong,Chia-Hui | Senior Manager | 7/13/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | Senior | 7/13/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 395.00 | 158.00 |
| Healy,John | Senior Manager | 7/13/2023 | IRS Audit Matters | Revise the EIN memo that was to be provided to TAS and the IRS exam team. | 0.70 | 650.00 | 455.00 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | National Partner/Principal | 7/13/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 990.00 | 396.00 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 525.00 | 210.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 825.00 | 330.00 |
| Berman,Jake | Senior Manager | 7/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 650.00 | 260.00 |
| Lowery,Kristie L | National Partner/Principal | 7/13/2023 | Payroll Tax | Meeting to discuss SOW 1 draft deliverable for employment tax for partner review. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.10 | 990.00 | 1,089.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/13/2023 | Payroll Tax | Meeting to discuss SOW 1 draft deliverable for employment tax for partner review. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.10 | 525.00 | 577.50 |
| DeVincenzo,Jennie | Managing Director | 7/13/2023 | Payroll Tax | Meeting to discuss SOW 1 draft deliverable for employment tax for partner review. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.10 | 775.00 | 852.50 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | US Income Tax | Internal meeting to discuss Federal income tax open items and next steps. Participants: J. Scott, J. Berman, B. Mistler. | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Internal meeting to discuss Federal income tax open items and next steps. Participants: J. Scott, J. Berman, B. Mistler. | 0.50 | 525.00 | 262.50 |
| Berman,Jake | Senior Manager | 7/13/2023 | US Income Tax | Internal meeting to discuss Federal income tax open items and next steps. Participants: J. Scott, J. Berman, B. Mistler. | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Meeting to discuss Alameda legal entity ownership. Participants: J. Ray, A. Dietderich, D. Hariton, B. Glueckstein, J. Croke (S&C), G. Walia, E. Mosley, S. Coverick, K. Jacobs, C. Howe (A&M), T. Shea, D. Bailey, B. Mistler (EY). | 1.00 | 525.00 | 525.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Meeting to discuss Alameda legal entity ownership. Participants: J. Ray, A. Dietderich, D. Hariton, B. Glueckstein, J. Croke (S&C), G. Walia, E. Mosley, S. Coverick, K. Jacobs, C. Howe (A&M), T. Shea, D. Bailey, B. Mistler (EY). | 1.00 | 825.00 | 825.00 |
| Bailey,Doug | Partner/Principal | 7/13/2023 | US International Tax | Meeting to discuss Alameda legal entity ownership. Participants: J. Ray, A. Dietderich, D. Hariton, B. Glueckstein, J. Croke (S&C), G. Walia, E. Mosley, S. Coverick, K. Jacobs, C. Howe (A&M), T. Shea, D. Bailey, B. Mistler (EY). | 1.00 | 825.00 | 825.00 |
| Katelas,Andreas | Senior | 7/13/2023 | Tax Advisory | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/13/2023 | US International Tax | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 525.00 | 262.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 7/13/2023 | US International Tax | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 825.00 | 412.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/13/2023 | US International Tax | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 650.00 | 325.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 7/13/2023 | US International Tax | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 990.00 | 495.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Internal meeting to discuss FTX crypto holdings. Participants: M. Stevens, D. Bailey, L. Lovelace, T. Shea, L. Jayanthi, B. Mistler, A. Katelas. | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | Senior | 7/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, T. Knoeller | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, T. Knoeller | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | Staff | 7/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, T. Knoeller | 0.50 | 225.00 | 112.50 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, T. Knoeller | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 7/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, T. Knoeller | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 7/13/2023 | Non US Tax | Working session to discuss and prepare foreign entities compliance summaries. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/13/2023 | Non US Tax | Working session to discuss and prepare foreign entities compliance summaries. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Working session to discuss and prepare foreign entities compliance summaries. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Billings,Phoebe | Senior | 7/13/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. | 0.20 | 395.00 | 79.00 |
| Di Stefano,Giulia | Senior | 7/13/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.20 | 395.00 | 79.00 |
| Wisniewski-Pena,Fernando | Staff | 7/13/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 225.00 | 112.50 |
| Katsnelson,David | Manager | 7/13/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.20 | 525.00 | 105.00 |
| Marie,Hameed | Senior | 7/13/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.20 | 395.00 | 79.00 |
| Di Stefano,Giulia | Senior | 7/13/2023 | Transfer Pricing | Internal call on status of the transfer pricing documentation. Participants: G. Di Stefano, D. McComber | 0.50 | 395.00 | 197.50 |
| McComber,Donna | National Partner/Principal | 7/13/2023 | Transfer Pricing | Internal call on status of the transfer pricing documentation. Participants: G. Di Stefano, D. McComber | 0.50 | 990.00 | 495.00 |
| Katelas,Andreas | Senior | 7/13/2023 | Tax Advisory | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/13/2023 | US International Tax | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | Partner/Principal | 7/13/2023 | US International Tax | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 825.00 | 412.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/13/2023 | US International Tax | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 650.00 | 325.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 7/13/2023 | US International Tax | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 990.00 | 495.00 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Internal meeting to discuss accounting method and related tax attributes with A. Katelas, L. Lovelace, D. Bailey, B. Mistler, T. Shea, M. Stevens, L. Jayanthi | 0.50 | 825.00 | 412.50 |
| Hernandez,Nancy I. | Senior Manager | 7/13/2023 | Non US Tax | Review current status of preparation of accounts in Switzerland, understanding of pending items, and plan to complete pending months. Participants: Michael Borts; Victor Bouza; Thomas M Shea; Nancy I Hernandez | 0.40 | 650.00 | 260.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | Non US Tax | Review current status of preparation of accounts in Switzerland, understanding of pending items, and plan to complete pending months. Participants: Michael Borts; Victor Bouza; Thomas M Shea; Nancy I Hernandez | 0.40 | 825.00 | 330.00 |
| Borts,Michael | Managing Director | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review current status of preparation of accounts in Switzerland, understanding of pending items, and plan to complete pending months. Participants: Michael Borts; Victor Bouza; Thomas M Shea; Nancy I Hernandez | 0.40 | 775.00 | 310.00 |
| Bouza,Victor | Manager | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review current status of preparation of accounts in Switzerland, understanding of pending items, and plan to complete pending months. Participants: Michael Borts; Victor Bouza; Thomas M Shea; Nancy I Hernandez | 0.40 | 525.00 | 210.00 |
| Hernandez,Nancy I. | Senior Manager | 7/13/2023 | Non US Tax | Confirm scope and timeline for completion of MORs and stats if accounting activities and completion of trial balances in Germany and Switzerland. Participants: Michael Borts; Robbie Hoskins (RLKS); Nancy I Hernandez | 0.60 | 650.00 | 390.00 |
| Borts,Michael | Managing Director | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Confirm scope and timeline for completion of MORs and stats if accounting activities and completion of trial balances in Germany and Switzerland. Participants: Michael Borts; Robbie Hoskins (RLKS); Nancy I Hernandez | 0.60 | 775.00 | 465.00 |
| Billings,Phoebe | Senior | 7/13/2023 | Transfer Pricing | Call to discuss updates to Compliance Calendar with D. Katsnelson, G. Di Stefano, and P. Billings (EY) | 0.30 | 395.00 | 118.50 |
| Di Stefano,Giulia | Senior | 7/13/2023 | Transfer Pricing | Call to discuss updates to Compliance Calendar with D. Katsnelson, G. Di Stefano, and P. Billings (EY) | 0.30 | 395.00 | 118.50 |
| Katsnelson,David | Manager | 7/13/2023 | Transfer Pricing | Call to discuss updates to Compliance Calendar with D. Katsnelson, G. Di Stefano, and P. Billings (EY) | 0.30 | 525.00 | 157.50 |
| Hernandez,Nancy I. | Senior Manager | 7/13/2023 | Non US Tax | Follow ups and discussions with local foreign country teams on required updates for due diligence processes | 0.30 | 650.00 | 195.00 |
| Hernandez,Nancy I. | Senior Manager | 7/13/2023 | Non US Tax | Documentation of due diligence status and updates for trackers required to be prepared for decisions around compliance in all countries in scope | 0.50 | 650.00 | 325.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 7/13/2023 | Transfer Pricing | Review draft documentation | 1.20 | 990.00 | 1,188.00 |
| Bote,Justin | Senior | 7/13/2023 | US Income Tax | Good Luck Games - Return Updates | 0.50 | 395.00 | 197.50 |
| Short,Victoria | Senior | 7/13/2023 | Payroll Tax | Blockfolio state follow up, account closure drafts, validation notes updates | 3.10 | 395.00 | 1,224.50 |
| Sun,Yuchen | Senior | 7/13/2023 | US State and Local Tax | Reviewed facts for Colorado partnership return | 0.30 | 395.00 | 118.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/13/2023 | US State and Local Tax | Ongoing research and analysis regarding Good Luck Games Colorado tax return positions | 2.50 | 200.00 | 500.00 |
| Bouza,Victor | Manager | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Michael Bots regarding MOR reports requirements for Swiss entities | 0.50 | 525.00 | 262.50 |
| Bouza,Victor | Manager | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email for Michael Bots with a clear status for each entities under swiss scope | 0.70 | 525.00 | 367.50 |
| Bouza,Victor | Manager | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Verification in the Swiss VAT portal that the VAT extension of 3 months was requested for the Q1 2023 VAT Return of the 3 swiss entities. | 0.30 | 525.00 | 157.50 |
| Huang,Vanesa | Staff | 7/13/2023 | US State and Local Tax | Discussed with C.Duczak (EY) to go over open issues. Complied and drafted email to T.Jelonek (EY) Annual Reports to be filed by end of month | 0.80 | 225.00 | 180.00 |
| Jelonek,Theresa Grace | Staff | 7/13/2023 | US State and Local Tax | Prepare annual reports for July compliance | 2.40 | 225.00 | 540.00 |
| Kawahara,Riku | Staff | 7/13/2023 | Transfer Pricing | Drafting FTX Japan KK's local file for September/December 2023 (Section 1-2)  in relation to Japan TP Local File Support for FTX Japan KK | 3.50 | 225.00 | 787.50 |
| Huang,Ricki | Senior | 7/13/2023 | US Income Tax | Review Deep prep by SMP team | 1.50 | 395.00 | 592.50 |
| Huang,Ricki | Senior | 7/13/2023 | US Income Tax | Review P1 return | 2.50 | 395.00 | 987.50 |
| Billings,Phoebe | Senior | 7/13/2023 | Transfer Pricing | Updates to the Compliance Calendar for TP deadlines and reconciling the entities included | 1.50 | 395.00 | 592.50 |
| Hall,Olivia | Staff | 7/13/2023 | Transfer Pricing | Research compliance dates and update calendar | 1.30 | 225.00 | 292.50 |
| Gil Diez de Leon,Marta | Manager | 7/13/2023 | Value Added Tax | Review the compliance calendar for VAT obligations of the VAT returns due | 2.00 | 525.00 | 1,050.00 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Prepare Sage Fixed Assets Import templates for entity 1 with Tax/State methods and lives. | 0.20 | 225.00 | 45.00 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Prepare Sage Fixed Assets Import templates for entity 2 with Tax/State methods and lives | 0.20 | 225.00 | 45.00 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Prepare Sage Fixed Assets Import templates for entity 3 with Tax/State methods and lives. | 0.20 | 225.00 | 45.00 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Double check all Sage Fixed Assets Import templates. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Process Imports on Sage Fixed Assets for entity 1. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Process Imports on Sage Fixed Assets for entity 2. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Process Imports on Sage Fixed Assets for entity 3. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Run depreciation reports on Sage Fixed Assets for entity 1. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Run depreciation reports on Sage Fixed Assets for entity 2. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Run depreciation reports on Sage Fixed Assets for entity 3. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Export reports for entity 1. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Export reports for entity 2. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Export reports for entity 3. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Prepare FY22 entity 1  depreciation detail deliverable for review. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Prepare FY22 entity 2 depreciation detail deliverable for review. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Prepare FY22 entity 3 depreciation detail deliverable for review. | 0.10 | 225.00 | 22.50 |
| Tovar Hernandez,Maria F. | Staff | 7/13/2023 | US Income Tax | Send FY22 Depreciation Detail deliverables for review. | 0.10 | 225.00 | 22.50 |
| Wong,Maddie | Staff | 7/13/2023 | US Income Tax | Adding AJE's for each entity for priority 3 returns | 2.20 | 225.00 | 495.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/13/2023 | Payroll Tax | Review new IDRs received | 0.50 | 525.00 | 262.50 |
| Nakagami,Jun | Partner/Principal | 7/13/2023 | Transfer Pricing | Performing executive review of the Information and Data Request to FTX Japan KK for FYE September/December 2022 local file executively in relation to Japan TP Local File Support for FTX Japan KK | 0.50 | 825.00 | 412.50 |
| Yang,Rachel Sim | Senior Manager | 7/13/2023 | Information Reporting | Correspondence regarding ITTS approaches | 1.00 | 650.00 | 650.00 |
| Wesolowski,Jennifer L. | Senior | 7/13/2023 | Payroll Tax | Form 1120 analysis and review | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | Staff | 7/13/2023 | Project Management Office Transition | Prepare master roster including all the foreign and US workstreams | 3.20 | 225.00 | 720.00 |
| Di Stefano,Giulia | Senior | 7/13/2023 | Transfer Pricing | Drafted TP documentation | 3.50 | 395.00 | 1,382.50 |
| Wisniewski-Pena,Fernando | Staff | 7/13/2023 | Transfer Pricing | Drafted Functional analysis within TP documentation | 3.00 | 395.00 | 1,185.00 |
| Wisniewski-Pena,Fernando | Staff | 7/13/2023 | Transfer Pricing | Working on company analysis report | 0.50 | 225.00 | 112.50 |
| Matsuo,Eiko | Senior Manager | 7/13/2023 | Transfer Pricing | Performing secondary review of the Information and Data Request to FTX Japan KK for FYE September/December 2022 local file secondarily in relation to Japan TP Local File Support for FTX Japan KK | 0.50 | 650.00 | 325.00 |
| Katznelson,David | Manager | 7/13/2023 | Transfer Pricing | review compliance calendar updates | 0.60 | 525.00 | 315.00 |
| Katznelson,David | Manager | 7/13/2023 | Transfer Pricing | Review US entities update for TP doc | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Correspondences concerning due diligence for the foreign entities | 2.80 | 525.00 | 1,470.00 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Updating of Germany due diligence summary | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Correspondences regarding the potential sale of FTX Europe AG's equity interest in a Germany company | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Correspondences to address the outstanding/potential employer tax filings | 3.30 | 525.00 | 1,732.50 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Review of draft due diligence summary for Gibraltar | 1.00 | 525.00 | 525.00 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Review of draft due diligence summary for Liechtenstein | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | Manager | 7/13/2023 | Non US Tax | Review of draft due diligence summary for Switzerland | 1.40 | 525.00 | 735.00 |
| Dulceak,Crystal | Manager | 7/13/2023 | US State and Local Tax | Touchbase with Team on July Annual Reports. | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Manager | 7/13/2023 | Non US Tax | Preparation of FTX entities compliance summaries for FTX leadership, German PSM and communication for analysis of tax implication for potential sale | 2.80 | 395.00 | 1,106.00 |
| Tong,Chia-Hui | Senior Manager | 7/13/2023 | Project Management Office Transition | Prepare agenda and talk points for internal team leads call to review upcoming deliverables and timelines | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | Senior Manager | 7/13/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | Senior Manager | 7/13/2023 | Project Management Office Transition | Update descriptions and scope for next phase of work | 2.70 | 650.00 | 1,755.00 |
| Mistler,Brian M | Manager | 7/13/2023 | US Income Tax | Review of additional IDR information | 1.00 | 525.00 | 525.00 |
| Geisler,Arthur | Staff | 7/13/2023 | Information Reporting | Emails with Mazars and Jürg with VAT Q1 | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | Staff | 7/13/2023 | Tax Advisory | Entity control list call | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | Staff | 7/13/2023 | Tax Advisory | OIT entity input | 0.50 | 225.00 | 112.50 |
| Katelas,Andreas | Senior | 7/13/2023 | Tax Advisory | Updated ITS entity tracker for international compliance requirements and scope of filing requirements | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | Senior | 7/13/2023 | Project Management Office Transition | Updating the EY/Alvarez and Marsal Project Management Office slide deck for submission to the FTX executive committee | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | Senior | 7/13/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding open items relating to tax deliverables following on international compliance on call | 0.70 | 395.00 | 276.50 |
| Hung,Mo | Senior | 7/13/2023 | US Income Tax | Update Master AJE wp | 3.10 | 395.00 | 1,224.50 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Call with J. Scott and T. Shea (EY) re: Alameda Legal Entity Ownership matters | 0.50 | 825.00 | 412.50 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | US Income Tax | Call with J. Scott and T. Shea (EY) re: Alameda Legal Entity Ownership matters | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Internal written correspondence re: Alameda Legal Entity Ownership matters | 1.10 | 825.00 | 907.50 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | Non US Tax | Internal written correspondence and follow-ups re: Hong Kong Employer Return Support | 1.40 | 825.00 | 1,155.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Written correspondence with M. Cilia and K. Schultea re: Alameda Legal Entity Ownership matters | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Call with D. Bailey and T. Shea (EY) re: Alameda Legal Entity Ownership matters | 0.20 | 825.00 | 165.00 |
| Bailey,Doug | Partner/Principal | 7/13/2023 | US International Tax | Call with D. Bailey and T. Shea (EY) re: Alameda Legal Entity Ownership matters | 0.20 | 825.00 | 165.00 |
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Call with D. Hariton (Sullivan & Cromwell) re: Alameda Legal Entity Ownership matters | 0.30 | 825.00 | 247.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 7/13/2023 | US Income Tax | Call with B. Seeway (Alvarez & Marsal) re: Alameda Legal Entity Ownership matters | 0.20 | 825.00 | 165.00 |
| Hawkins,Cassie Nicole | Senior | 7/13/2023 | Information Reporting | Populated templates for additional corrections found | 1.50 | 395.00 | 592.50 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | US Income Tax | 2022 federal tax compliance analysis | 1.50 | 600.00 | 900.00 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | US State and Local Tax | Good Luck Games state compliance review | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 7/13/2023 | ACR Bookkeeping/ACR Statutory Reporting | Local statutory reporting documentation assistance | 0.90 | 600.00 | 540.00 |
| Berman,Jake | Senior Manager | 7/13/2023 | US Income Tax | Reviewing request list data provided by Alvarez & Marcel and documenting draft tax positions for tax entities | 1.10 | 650.00 | 715.00 |
| Bruns,Alexander | Senior Manager | 7/13/2023 | Non US Tax | FTX Europe AG - Share Deal Concedus DA GmbH - Call with S&C regarding VAT implications and email to EY US | 2.00 | 650.00 | 1,300.00 |
| Bailey,Doug | Partner/Principal | 7/13/2023 | Tax Advisory | 2022 international compliance | 1.40 | 825.00 | 1,155.00 |
| Bailey,Doug | Partner/Principal | 7/13/2023 | Tax Advisory | FTX Debtors taxable year-end change | 2.80 | 825.00 | 2,310.00 |
| Jelonek,Theresa Grace | Staff | 7/13/2023 | US State and Local Tax | Prepare annual reports for July compliance | 2.40 | 225.00 | 540.00 |
| Guetschow,Rene | Partner/Principal | 7/13/2023 | Non US Tax | FTX Europe AG - Share Deal Concedus DA GmbH - Call with S&C regarding VAT implications and email to EY US | 1.00 | 825.00 | 825.00 |
| Neziroski,David | Associate | 7/13/2023 | Fee/Employment Applications | Review sensitivity detail in the monthly application | 3.80 | 365.00 | 1,387.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/14/2023 | Payroll Tax | Meeting to discuss status of IRS audit IDR for vendor information. Attendees: K. Wrenn, A. Richardson, C. Velpuri | 0.20 | 525.00 | 105.00 |
| Richardson,Audrey Sarah | Manager | 7/14/2023 | IRS Audit Matters | Meeting to discuss status of IRS audit IDR for vendor information. Attendees: K. Wrenn, A. Richardson, C. Velpuri | 0.20 | 525.00 | 105.00 |
| Velpuri,Cury | Staff | 7/14/2023 | Information Reporting | Meeting to discuss status of IRS audit IDR for vendor information. Attendees: K. Wrenn, A. Richardson, C. Velpuri | 0.20 | 225.00 | 45.00 |
| Scott,James | Client Serving Contractor JS | 7/14/2023 | US Income Tax | Weekly meeting with A&M and S&C to review tax open items and issues. Participants: D. Hariton (S&C), K. Jacobs, C. Howe (A&M), T. Shea, B. Mistler, J. Scott, J. Berman (EY). | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 7/14/2023 | US Income Tax | Weekly meeting with A&M and S&C to review tax open items and issues. Participants: D. Hariton (S&C), K. Jacobs, C. Howe (A&M), T. Shea, B. Mistler, J. Scott, J. Berman (EY). | 0.40 | 525.00 | 210.00 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Weekly meeting with A&M and S&C to review tax open items and issues. Participants: D. Hariton (S&C), K. Jacobs, C. Howe (A&M), T. Shea, B. Mistler, J. Scott, J. Berman (EY). | 0.40 | 825.00 | 330.00 |
| Berman,Jake | Senior Manager | 7/14/2023 | US Income Tax | Weekly meeting with A&M and S&C to review tax open items and issues. Participants: D. Hariton (S&C), K. Jacobs, C. Howe (A&M), T. Shea, B. Mistler, J. Scott, J. Berman (EY). | 0.40 | 650.00 | 260.00 |
| MacLean,Corrie | Senior | 7/14/2023 | Non US Tax | Working session to discuss and prepare foreign entities compliance summaries. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/14/2023 | Non US Tax | Working session to discuss and prepare foreign entities compliance summaries. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Working session to discuss and prepare foreign entities compliance summaries. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Billings,Phoebe | Senior | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 395.00 | 197.50 |
| Di Stefano,Giulia | Senior | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 395.00 | 197.50 |
| Wisniewski-Pena,Fernando | Staff | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 225.00 | 112.50 |
| Katsnelson,David | Manager | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 525.00 | 262.50 |
| Marie,Hameed | Senior | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 395.00 | 197.50 |
| Bost,Anne | Managing Director | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 775.00 | 387.50 |
| McComber,Donna | National Partner/Principal | 7/14/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga, D. McComber | 0.50 | 990.00 | 495.00 |
| Billings,Phoebe | Senior | 7/14/2023 | Transfer Pricing | Call with H. Marie (EY) to discuss country-by-country reporting deliverable and process | 0.20 | 395.00 | 79.00 |
| Katelas,Andreas | Senior | 7/14/2023 | Tax Advisory | Internal meeting to regroup on the status of ITS workstreams and issues tracker with A. Katelas, L. Jayanthi, L. Lovelace | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/14/2023 | US International Tax | Internal meeting to regroup on the status of ITS workstreams and issues tracker with A. Katelas, L. Jayanthi, L. Lovelace | 0.50 | 825.00 | 412.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/14/2023 | US International Tax | Internal meeting to regroup on the status of ITS workstreams and issues tracker with A. Katelas, L. Jayanthi, L. Lovelace | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | Senior Manager | 7/14/2023 | Project Management Office Transition | Meeting to review and update the status of tax deliverables with B. Mistler, J. Berman, J. Scott, C. Ancona, T. Shea, C. Tong | 0.40 | 650.00 | 260.00 |
| Berman,Jake | Senior Manager | 7/14/2023 | US Income Tax | Meeting to review and update the status of tax deliverables with B. Mistler, J. Berman, J. Scott, C. Ancona, T. Shea, C. Tong | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | Senior | 7/14/2023 | Project Management Office Transition | Meeting to review and update the status of tax deliverables with B. Mistler, J. Berman, J. Scott, C. Ancona, T. Shea, C. Tong | 0.40 | 395.00 | 158.00 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Meeting to review and update the status of tax deliverables with B. Mistler, J. Berman, J. Scott, C. Ancona, T. Shea, C. Tong | 0.40 | 825.00 | 330.00 |
| Scott,James | Client Serving Contractor JS | 7/14/2023 | US Income Tax | Meeting to review and update the status of tax deliverables with B. Mistler, J. Berman, J. Scott, C. Ancona, T. Shea, C. Tong | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 7/14/2023 | US Income Tax | Meeting to review and update the status of tax deliverables with B. Mistler, J. Berman, J. Scott, C. Ancona, T. Shea, C. Tong | 0.40 | 525.00 | 210.00 |
| Hernandez,Nancy I. | Senior Manager | 7/14/2023 | Non US Tax | Review of notes on discussions with A&M and S&C | 0.20 | 650.00 | 130.00 |
| Hernandez,Nancy I. | Senior Manager | 7/14/2023 | Non US Tax | Follow up with EY teams on action items and deliverables | 0.40 | 650.00 | 260.00 |
| Hernandez,Nancy I. | Senior Manager | 7/14/2023 | Non US Tax | Review of due diligence documentation | 0.40 | 650.00 | 260.00 |
| Short,Victoria | Senior | 7/14/2023 | Payroll Tax | State follow up with AZ Blockfolio and business update form drafted | 0.70 | 395.00 | 276.50 |
| Sun,Yuchen | Senior | 7/14/2023 | US State and Local Tax | Communicated with team on facts regarding apportionment/filing for Colorado partnership return | 0.20 | 395.00 | 79.00 |
| Huang,Yuan | Staff | 7/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing the documents for monatsreporting 01.2023-03.2023 (import and book salaries, import Volksbank statements into DATEV program (refer to DATEV program's documentation to read about file formatting, adjust the format accordingly), review invoices from clients) | 2.50 | 225.00 | 562.50 |
| Huang,Yuan | Staff | 7/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing the documents for monatsreporting 04.2023-06.2023 (import and book salaries, import Volksbank statements into DATEV program (refer to DATEV program's documentation to read about file formatting, adjust the format accordingly), review invoices from clients) | 2.50 | 225.00 | 562.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/14/2023 | US State and Local Tax | Ongoing research and analysis regarding Good Luck Games Colorado tax return positions | 4.50 | 200.00 | 900.00 |
| Huang,Vanesa | Staff | 7/14/2023 | US State and Local Tax | Reviewed Hawaii Annual Report and made amendments as needed | 1.00 | 225.00 | 225.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jelonek,Theresa Grace | Staff | 7/14/2023 | US State and Local Tax | Prepare annual reports for July compliance | 0.90 | 225.00 | 202.50 |
| Thomas,Sajani | Staff | 7/14/2023 | Transfer Pricing | North America benchmarking | 3.50 | 225.00 | 787.50 |
| Hayashi,Rina | Senior | 7/14/2023 | Transfer Pricing | Updating FTX Japan KK's local file for September/December 2022 (Section 1-2)  in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 395.00 | 790.00 |
| Kawahara,Riku | Staff | 7/14/2023 | Transfer Pricing | Conducting literature research for the industry analysis section (Section 3) of FTX Japan KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 3.00 | 225.00 | 675.00 |
| Kawahara,Riku | Staff | 7/14/2023 | Transfer Pricing | Drafting FTX Japan KK's local file for FYE September/December 2022 (Section 3-4) in relation to Japan TP Local File Support for FTX Japan KK | 3.50 | 225.00 | 787.50 |
| Huang,Ricki | Senior | 7/14/2023 | US Income Tax | Prepare P1 Dep JE and Form 4562 | 2.00 | 395.00 | 790.00 |
| Billings,Phoebe | Senior | 7/14/2023 | Transfer Pricing | Compiling list of IC Agreement effective dates; Updates to the Compliance Calendar to include entities with covered transactions | 5.00 | 395.00 | 1,975.00 |
| Hall,Olivia | Staff | 7/14/2023 | Transfer Pricing | Review compliance calendar | 0.40 | 225.00 | 90.00 |
| Lowery,Kristie L | National Partner/Principal | 7/14/2023 | Payroll Tax | Review of report and changes regarding statement of work number 1 deliverables for read out purposes | 2.40 | 990.00 | 2,376.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/14/2023 | Payroll Tax | Draft of IRS employment tax audit IDR summary preparation for Kathy Schultea (FTX) for discussion with S&C | 1.00 | 525.00 | 525.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/14/2023 | Payroll Tax | Employment tax IDR reconciliation and status updates to the tracker. | 1.30 | 525.00 | 682.50 |
| Yang,Rachel Sim | Senior Manager | 7/14/2023 | Information Reporting | ITTS compliance work discussion | 1.00 | 650.00 | 650.00 |
| Jimenez,Joseph Robert | Senior Manager | 7/14/2023 | US State and Local Tax | Preliminary review of the Information Document Request number 3 related to the NY sales and use tax audit. | 1.20 | 650.00 | 780.00 |
| Choudary,Hira | Staff | 7/14/2023 | Project Management Office Transition | Created a file to include total hours budgeted for each workstream categorized by ranks | 3.30 | 225.00 | 742.50 |
| Di Stefano,Giulia | Senior | 7/14/2023 | Transfer Pricing | Determined in scope agreements for the TP documentation | 2.50 | 395.00 | 987.50 |
| Di Stefano,Giulia | Senior | 7/14/2023 | Transfer Pricing | Drafted TP documentation | 3.90 | 395.00 | 1,540.50 |
| Di Stefano,Giulia | Senior | 7/14/2023 | Transfer Pricing | Continued drafting TP documentation | 0.10 | 395.00 | 39.50 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Correspondence with FTX leadership and legal counsel regarding the status of due diligence procedures and interim compliance of the foreign entities | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Correspondences with ACR team regarding Germany bookkeeping and scope of services for the Swiss entities | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Correspondences regarding the outstanding/potential Hong Kong employer tax obligations | 1.40 | 525.00 | 735.00 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Review of updates to the transfer pricing compliance calendar | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Review of draft due diligence summary for Canada | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Review of draft due diligence summary for Cayman Islands | 1.20 | 525.00 | 630.00 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Review of draft due diligence summary for South Korea | 1.00 | 525.00 | 525.00 |
| Hammon,David Lane | Manager | 7/14/2023 | Non US Tax | Review of draft due diligence summary for Turkey | 1.30 | 525.00 | 682.50 |
| Velpuri,Cury | Staff | 7/14/2023 | Information Reporting | FTX 1099 Reporting for IDR - Analysis | 0.50 | 225.00 | 112.50 |
| Vasic,Dajana | Staff | 7/14/2023 | Non US Tax | Prov. tax invoices 23: review of the e-mail draft and sending e-mail to client | 0.60 | 225.00 | 135.00 |
| Schwarzwälder,Christian | Senior Manager | 7/14/2023 | Non US Tax | review enclosure correspondence to tax invoices 2023 and tax invoices 2023 for Swiss FTX entities | 0.60 | 650.00 | 390.00 |
| MacLean,Corrie | Senior | 7/14/2023 | Non US Tax | Preparation of FTX entities compliance summaries for FTX leadership, foreign workstreams communications | 3.90 | 395.00 | 1,540.50 |
| Tong,Chia-Hui | Senior Manager | 7/14/2023 | Project Management Office Transition | Prepare weekly status slide on progress of tax deliverables | 1.10 | 650.00 | 715.00 |
| Tong,Chia-Hui | Senior Manager | 7/14/2023 | Project Management Office Transition | Review workstream tracker to ensure timeline for tax deliverables is updated | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | Manager | 7/14/2023 | US Income Tax | Correspondence re: Good Luck Games | 0.90 | 525.00 | 472.50 |
| Mistler,Brian M | Manager | 7/14/2023 | US Income Tax | Correspondence re: TCA resources | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | Manager | 7/14/2023 | US Income Tax | Review of additional tax return information and related correspondence | 1.20 | 525.00 | 630.00 |
| Mistler,Brian M | Manager | 7/14/2023 | US Income Tax | Review of expense detail for tax returns | 0.50 | 525.00 | 262.50 |
| Karan,Anna Suncheuri | Staff | 7/14/2023 | Tax Advisory | Review documents prior to call with IRS | 0.90 | 225.00 | 202.50 |
| Billings,Elizabeth A. | Senior | 7/14/2023 | US Income Tax | Review of FY22 Federal Depreciation Calculation pre-delivery to Compliance team | 1.10 | 395.00 | 434.50 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Final review of Alameda Returns Processing Submission to IRS, delivery to M. Cilia and K. Schultea, D. Hariton, for final review | 1.60 | 825.00 | 1,320.00 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Detailed review of materials and prior year final tax returns re: Alameda Legal Entity Ownership matters | 1.90 | 825.00 | 1,567.50 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Follow-up internal written correspondence re: Alameda Legal Entity Ownership matters | 1.30 | 825.00 | 1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Written correspondence with B. Seeway (Alvarez & Marsal) and K. Jacobs (Alvarez & Marsal) re: Alameda Legal Entity Ownership matters | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | Partner/Principal | 7/14/2023 | US Income Tax | Written correspondence with K. Schultea and M. Cilia re: Alameda Legal Entity Ownership mattes | 0.70 | 825.00 | 577.50 |
| Richardson,Audrey Sarah | Manager | 7/14/2023 | IRS Audit Matters | Worked on vendor reporting IDRs | 1.00 | 525.00 | 525.00 |
| Hawkins,Cassie Nicole | Senior | 7/14/2023 | Information Reporting | Researching discrepancies found between original filing and  correction template | 2.00 | 395.00 | 790.00 |
| Hawkins,Cassie Nicole | Senior | 7/14/2023 | IRS Audit Matters | Reviewing notes provided back from client around IDR requests | 0.50 | 395.00 | 197.50 |
| Scott,James | Client Serving Contractor JS | 7/14/2023 | US State and Local Tax | Good Luck Games state compliance review | 1.70 | 600.00 | 1,020.00 |
| Scott,James | Client Serving Contractor JS | 7/14/2023 | US State and Local Tax | Crypto currency federal tax analysis | 0.60 | 600.00 | 360.00 |
| Marie,Hameed | Senior | 7/14/2023 | Transfer Pricing | Researching CBCR requirements | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | Manager | 7/14/2023 | Non US Tax | Preparation of due diligence report for meeting with FTX. | 3.60 | 525.00 | 1,890.00 |
| Bailey,Doug | Partner/Principal | 7/14/2023 | Tax Advisory | 2022 international compliance | 1.50 | 825.00 | 1,237.50 |
| Bailey,Doug | Partner/Principal | 7/14/2023 | Tax Advisory | Evaluate tax impacts of company's position concerning crypto ownership | 2.30 | 825.00 | 1,897.50 |
| Bailey,Doug | Partner/Principal | 7/14/2023 | Tax Advisory | FTX Debtors taxable year-end change | 3.40 | 825.00 | 2,805.00 |
| Jelonek,Theresa Grace | Staff | 7/14/2023 | US State and Local Tax | Prepare annual reports for July compliance | 0.90 | 225.00 | 202.50 |
| Nezirovski,David | Associate | 7/14/2023 | Fee/Employment Applications | Review sensitivity detail in the monthly application | 1.30 | 365.00 | 474.50 |
| Stevens,Matthew Aaron | National Partner/Principal | 7/15/2023 | US International Tax | Discussion re: Alameda Legal Entity Ownership matters call with M. Stevens, L. Lovelace, D. Bailey, J. Berman, J. Scott, and T. Shea (EY) | 1.00 | 990.00 | 990.00 |
| Lovelace,Lauren | Partner/Principal | 7/15/2023 | US International Tax | Discussion re: Alameda Legal Entity Ownership matters call with M. Stevens, L. Lovelace, D. Bailey, J. Berman, J. Scott, and T. Shea (EY) | 1.00 | 825.00 | 825.00 |
| Bailey,Doug | Partner/Principal | 7/15/2023 | US International Tax | Discussion re: Alameda Legal Entity Ownership matters call with M. Stevens, L. Lovelace, D. Bailey, J. Berman, J. Scott, and T. Shea (EY) | 1.00 | 825.00 | 825.00 |
| Berman,Jake | Senior Manager | 7/15/2023 | US Income Tax | Discussion re: Alameda Legal Entity Ownership matters call with M. Stevens, L. Lovelace, D. Bailey, J. Berman, J. Scott, and T. Shea (EY) | 1.00 | 650.00 | 650.00 |
| Scott,James | Client Serving Contractor JS | 7/15/2023 | US Income Tax | Discussion re: Alameda Legal Entity Ownership matters call with M. Stevens, L. Lovelace, D. Bailey, J. Berman, J. Scott, and T. Shea (EY) | 1.00 | 600.00 | 600.00 |
| Hayashi,Rina | Senior | 7/15/2023 | Transfer Pricing | Conducting literature research for the industry analysis section (Section 3) of FTX Japan KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Hayashi,Rina | Senior | 7/15/2023 | Transfer Pricing | Updating FTX Japan KK's local file for FYE September/December 2022 (Section 3-4) in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 395.00 | 790.00 |
| Shea JR,Thomas M | Partner/Principal | 7/15/2023 | US Income Tax | Detailed review of Alameda Legal Entity Ownership matters call with M. Stevens, L. Lovelace, D. Bailey, J. Berman, J. Scott, and T. Shea (EY) | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | Partner/Principal | 7/15/2023 | US Income Tax | Follow-up correspondence with D. Hariton, B. Seeway, K. Jacobs re: internal Alameda discussion | 0.60 | 825.00 | 495.00 |
| Scott,James | Client Serving Contractor JS | 7/15/2023 | US State and Local Tax | 2022 Federal tax return filing requirement analysis | 0.90 | 600.00 | 540.00 |
| Flagg,Nancy A. | Managing Director | 7/16/2023 | US State and Local Tax | Reply to L. Francis (A&M) with Schedule E&F information and discuss next steps with T. Shea (EY) | 0.30 | 775.00 | 232.50 |
| Billings,Phoebe | Senior | 7/17/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. Billings, D. McComber, G. Di Stefano, D. Katsnelson, J. F. Mould Parga, F. Wisniewski-Pena, H. Marie | 0.40 | 395.00 | 158.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Di Stefano,Giulia | Senior | 7/17/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. Billings, D. McComber, G. Di Stefano, D. Katsnelson, J. F. Mould Parga, F. Wisniewski-Pena, H. Marie | 0.40 | 395.00 | 158.00 |
| Katsnelson,David | Manager | 7/17/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. Billings, D. McComber, G. Di Stefano, D. Katsnelson, J. F. Mould Parga, F. Wisniewski-Pena, H. Marie | 0.40 | 525.00 | 210.00 |
| Marie,Hameed | Senior | 7/17/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. Billings, D. McComber, G. Di Stefano, D. Katsnelson, J. F. Mould Parga, F. Wisniewski-Pena, H. Marie | 0.40 | 395.00 | 158.00 |
| Bost,Anne | Managing Director | 7/17/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. Billings, D. McComber, G. Di Stefano, D. Katsnelson, J. F. Mould Parga, F. Wisniewski-Pena, H. Marie | 0.40 | 775.00 | 310.00 |
| McComber,Donna | National Partner/Principal | 7/17/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. Billings, D. McComber, G. Di Stefano, D. Katsnelson, J. F. Mould Parga, F. Wisniewski-Pena, H. Marie | 0.40 | 990.00 | 396.00 |
| Wisniewski-Pena,Fernando | Staff | 7/17/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.40 | 225.00 | 90.00 |
| DeVincenzo,Jennie | Managing Director | 7/17/2023 | Payroll Tax | Meeting to walk through the draft IDR responses due for July 2023 for entities Alameda Research 4063 and 1042. Attendees: J. DeVincenzo, K. Wrenn | 1.80 | 775.00 | 1,395.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/17/2023 | Payroll Tax | Meeting to walk through the draft IDR responses due for July 2023 for entities Alameda Research 4063 and 1042. Attendees: J. DeVincenzo, K. Wrenn | 1.80 | 525.00 | 945.00 |
| Katelas,Andreas | Senior | 7/17/2023 | US International Tax | Meeting regarding timeline for international compliance with A. Karan, A. Katelas, A. Glattstein, M. Zhao, D. Ortiz, L. Jayanthi (EY) | 0.50 | 395.00 | 197.50 |
| Karan,Anna Suncheuri | Staff | 7/17/2023 | US International Tax | Meeting regarding timeline for international compliance with A. Karan, A. Katelas, A. Glattstein, M. Zhao, D. Ortiz, L. Jayanthi (EY) | 0.50 | 225.00 | 112.50 |
| Zhao,Melody | Staff | 7/17/2023 | US International Tax | Meeting regarding timeline for international compliance with A. Karan, A. Katelas, A. Glattstein, M. Zhao, D. Ortiz, L. Jayanthi (EY) | 0.50 | 225.00 | 112.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/17/2023 | US International Tax | Meeting regarding timeline for international compliance with A. Karan, A. Katelas, A. Glattstein, M. Zhao, D. Ortiz, L. Jayanthi (EY) | 0.50 | 650.00 | 325.00 |
| Ortiz,Daniella | Staff | 7/17/2023 | US International Tax | Meeting regarding timeline for international compliance with A. Karan, A. Katelas, A. Glattstein, M. Zhao, D. Ortiz, L. Jayanthi (EY) | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | Staff | 7/17/2023 | US International Tax | Meeting regarding timeline for international compliance with A. Karan, A. Katelas, A. Glattstein, M. Zhao, D. Ortiz, L. Jayanthi (EY) | 0.50 | 225.00 | 112.50 |
| Ancona,Christopher | Senior | 7/17/2023 | Technology | Meeting to review FTX trading activity data. Attendees: C. Ancona, C. Cavusoglu, D. Gorman, B. Mistler. D. Jena | 0.80 | 395.00 | 316.00 |
| Jena,Deepak | Manager | 7/17/2023 | Technology | Meeting to review FTX trading activity data. Attendees: C. Ancona, C. Cavusoglu, D. Gorman, B. Mistler. D. Jena | 0.80 | 525.00 | 420.00 |
| Cavusoglu,Coskun | Partner/Principal | 7/17/2023 | Technology | Meeting to review FTX trading activity data. Attendees: C. Ancona, C. Cavusoglu, D. Gorman, B. Mistler. D. Jena | 0.80 | 825.00 | 660.00 |
| Gorman,Doug A | Manager | 7/17/2023 | Technology | Meeting to review FTX trading activity data. Attendees: C. Ancona, C. Cavusoglu, D. Gorman, B. Mistler. D. Jena | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Meeting to review FTX trading activity data. Attendees: C. Ancona, C. Cavusoglu, D. Gorman, B. Mistler. D. Jena | 0.80 | 525.00 | 420.00 |
| Lowery,Kristie L | National Partner/Principal | 7/17/2023 | Payroll Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 990.00 | 396.00 |
| DeVincenzo,Jennie | Managing Director | 7/17/2023 | Payroll Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 775.00 | 310.00 |
| LaGarde,Stephen | Partner/Principal | 7/17/2023 | Payroll Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 825.00 | 330.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/17/2023 | Payroll Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 825.00 | 330.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/17/2023 | Payroll Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 525.00 | 210.00 |
| Healy,John | Senior Manager | 7/17/2023 | US Income Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 650.00 | 260.00 |
| Ferris,Tara | Partner/Principal | 7/17/2023 | IRS Audit Matters | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 825.00 | 330.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Meeting to discuss IRS employment tax audit approach on employment tax related items. Attendees: S. LaGarde, K. Lowery, J. DeVincenzo, R. Walker, J. Healy. T. Farris, B. Mistler, K. Wrenn | 0.40 | 525.00 | 210.00 |
| Hall,Olivia | Staff | 7/17/2023 | Transfer Pricing | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 225.00 | 90.00 |
| Di Stefano,Giulia | Senior | 7/17/2023 | Transfer Pricing | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 395.00 | 158.00 |
| Katsnelson,David | Manager | 7/17/2023 | Transfer Pricing | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 525.00 | 210.00 |
| MacLean,Corrie | Senior | 7/17/2023 | Non US Tax | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 395.00 | 158.00 |
| Srivastava,Nikita Asutosh | Manager | 7/17/2023 | Non US Tax | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 525.00 | 210.00 |
| Bost,Anne | Managing Director | 7/17/2023 | Transfer Pricing | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 775.00 | 310.00 |
| Soderman,Kathy | Managing Director | 7/17/2023 | Non US Tax | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 775.00 | 310.00 |
| Borts,Michael | Managing Director | 7/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 775.00 | 310.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gil Diez de Leon,Marta | Manager | 7/17/2023 | Value Added Tax | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 525.00 | 210.00 |
| John Mathew,Abel | Senior | 7/17/2023 | Non US Tax | Meeting with the foreign service towers to discuss foreign workstream documents and final deliverables. Attendees: D. Katsnelson, A. Bost, G. Stefano, D. Hammon, K. Soderman, A. Mathew, N. Srivastava, M. Borts, M. Leon, O. Hall, C. MacLean | 0.40 | 395.00 | 158.00 |
| MacLean,Corrie | Senior | 7/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | EY call with R. Esposito (A&M) and L. Francis (A&M) to discuss updates to Bankruptcy Schedule E&F and statement of financial affairs ("SOFA"). EY meeting attendees: T. Shea, N. Flagg, K. Gatt, E. Hall | 0.60 | 775.00 | 465.00 |
| Hall,Emily Melissa | Senior | 7/17/2023 | US State and Local Tax | EY call with R. Esposito (A&M) and L. Francis (A&M) to discuss updates to Bankruptcy Schedule E&F and statement of financial affairs ("SOFA"). EY meeting attendees: T. Shea, N. Flagg, K. Gatt, E. Hall | 0.60 | 395.00 | 237.00 |
| Gatt,Katie | Senior Manager | 7/17/2023 | US State and Local Tax | EY call with R. Esposito (A&M) and L. Francis (A&M) to discuss updates to Bankruptcy Schedule E&F and statement of financial affairs ("SOFA"). EY meeting attendees: T. Shea, N. Flagg, K. Gatt, E. Hall | 0.60 | 650.00 | 390.00 |
| Shea JR,Thomas M | Partner/Principal | 7/17/2023 | US Income Tax | EY call with R. Esposito (A&M) and L. Francis (A&M) to discuss updates to Bankruptcy Schedule E&F and statement of financial affairs ("SOFA"). EY meeting attendees: T. Shea, N. Flagg, K. Gatt, E. Hall | 0.60 | 825.00 | 495.00 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Internal call to discuss updates to real and personal property tax. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Davis, E. Hall | 0.50 | 775.00 | 387.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/17/2023 | US State and Local Tax | Internal call to discuss updates to real and personal property tax. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Davis, E. Hall | 0.50 | 200.00 | 100.00 |
| Davis,Kathleen F. | Manager | 7/17/2023 | US State and Local Tax | Internal call to discuss updates to real and personal property tax. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Davis, E. Hall | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | Senior | 7/17/2023 | US State and Local Tax | Internal call to discuss updates to real and personal property tax. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Davis, E. Hall | 0.50 | 395.00 | 197.50 |
| Musano,Matthew Albert | Senior Manager | 7/17/2023 | US State and Local Tax | Internal call to discuss updates to real and personal property tax. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Davis, E. Hall | 0.50 | 650.00 | 325.00 |
| Hernandez,Nancy I. | Senior Manager | 7/17/2023 | Non US Tax | Review of latest due diligence documentation and deliverables for Switzerland and Germany in preparation for alignment call with RLKS , A&M, and FTX | 1.10 | 650.00 | 715.00 |
| Bote,Justin | Senior | 7/17/2023 | US Income Tax | Clifton Bay - Tracker Prep / Data Extraction | 0.50 | 395.00 | 197.50 |
| Short,Victoria | Senior | 7/17/2023 | Payroll Tax | Follow up with WA SITW, SUI, PFML for Blockfolio, HI SITW follow up | 2.00 | 395.00 | 790.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/17/2023 | US State and Local Tax | Review the due diligence deck | 1.20 | 200.00 | 240.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/17/2023 | US State and Local Tax | Research Good Luck Games state tax compliance questions | 0.50 | 200.00 | 100.00 |
| Shabanaj,Vlora | Manager | 7/17/2023 | Non US Tax | FTX Trading Gmbh: Disc A. Bruns regarding current status / next steps regarding annual VATR 2021 | 0.70 | 525.00 | 367.50 |
| Bouza,Victor | Manager | 7/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email preparation for the EY US team with the EY Accounting and Statutory updates for the FTX Swiss entities | 0.70 | 525.00 | 367.50 |
| Huang,Vanesa | Staff | 7/17/2023 | US State and Local Tax | Reviewed remaining Annual reports and made amendments as needed, updated Tracker and Manager for review | 1.30 | 225.00 | 292.50 |
| Hayashi,Rina | Senior | 7/17/2023 | Transfer Pricing | Updating the draft of FTX Japan KK's local file for FYE September/December 2022 (Section 5 and appendices) in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 395.00 | 790.00 |
| Kawahara,Riku | Staff | 7/17/2023 | Transfer Pricing | Preparing a first draft of FTX Japan KK's local file for FYE September/December 2022 (Section 5 and appendices) in relation to Japan TP Local File Support for FTX Japan KK | 3.50 | 225.00 | 787.50 |
| Kawahara,Riku | Staff | 7/17/2023 | Transfer Pricing | Reviewing Quosine Pte Ltd's local file for FYE March 2018-2020 in relation to Day to day OECD TP advisory for Quosine Pte Ltd | 2.00 | 225.00 | 450.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/17/2023 | Payroll Tax | Review of equity calculations updates from Kaitlin F. | 2.10 | 825.00 | 1,732.50 |
| Billings,Phoebe | Senior | 7/17/2023 | Transfer Pricing | Benchmarking sets for Non-Americas regions (APAC & EMEA) | 1.50 | 395.00 | 592.50 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Email to B, Mistler (EY) to confirm if IRS audits started pre- or post-petition for proper Sch E&F presentation | 0.20 | 775.00 | 155.00 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Review tax notice and claim logs to validate schedule update | 1.30 | 775.00 | 1,007.50 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Review federal schedule information from E, Hall (EY) and set call to discuss | 0.40 | 775.00 | 310.00 |
| Zhao,Melody | Staff | 7/17/2023 | US International Tax | FTX International Tax Compliance - Planning | 3.00 | 225.00 | 675.00 |
| Zhao,Melody | Staff | 7/17/2023 | US International Tax | FTX International Tax Compliance - Info Request | 3.00 | 225.00 | 675.00 |
| Musano,Matthew Albert | Senior Manager | 7/17/2023 | US State and Local Tax | Review Colorado return position and related research for entity. | 3.60 | 650.00 | 2,340.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/17/2023 | Payroll Tax | Draft preparation of IRS employment tax IDR responses due for July 2023 for entities Alameda Research 4063 and 1042 | 0.70 | 525.00 | 367.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/17/2023 | Payroll Tax | Draft preparation of IRS employment tax IDR responses due for July 2023 for entities West Realm Shires Services Inc and West Realm Shires Inc | 2.30 | 525.00 | 1,207.50 |
| Choudary,Hira | Staff | 7/17/2023 | Project Management Office Transition | Collected total hours for SALT workstream categorized as ranks for budgeting | 1.20 | 225.00 | 270.00 |
| Di Stefano,Giulia | Senior | 7/17/2023 | Transfer Pricing | Drafted Functional analysis within TP documentation | 4.00 | 395.00 | 1,580.00 |
| Katsnelson,David | Manager | 7/17/2023 | Transfer Pricing | Connect with Giulia on service contracts for TPD | 0.20 | 525.00 | 105.00 |
| Katsnelson,David | Manager | 7/17/2023 | Transfer Pricing | Review CbCR requirements, data | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Correspondences regarding outstanding/potential salaries tax filings for Hong Kong | 1.70 | 525.00 | 892.50 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Correspondences regarding due diligence of the foreign entities | 2.60 | 525.00 | 1,365.00 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Updating of draft due diligence summary for Canada | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Updating of draft due diligence summary for Germany | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Updating of draft due diligence summary for Gibraltar | 1.80 | 525.00 | 945.00 |
| Hammon,David Lane | Manager | 7/17/2023 | Non US Tax | Drafting of standard email/template requesting EY local teams to draft for the due diligence summaries for Cyprus, India, Ireland, Nigeria, and Panama | 1.30 | 525.00 | 682.50 |
| Ott,Daniel | Senior | 7/17/2023 | Payroll Tax | Answering questions regarding payroll accounting matters, bookkeeping of salaries and company pension | 0.30 | 395.00 | 118.50 |
| Velpuri,Cury | Staff | 7/17/2023 | Information Reporting | FTX 1099 Reporting for IDR - Data Gather | 1.00 | 225.00 | 225.00 |
| MacLean,Corrie | Senior | 7/17/2023 | Non US Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.60 | 395.00 | 632.00 |
| Tong,Chia-Hui | Senior Manager | 7/17/2023 | Project Management Office Transition | Review draft due diligence deck updates from tax team for first phase of work | 2.40 | 650.00 | 1,560.00 |
| Tong,Chia-Hui | Senior Manager | 7/17/2023 | Project Management Office Transition | Review workstream tracker with team to plan next steps | 1.30 | 650.00 | 845.00 |
| Tong,Chia-Hui | Senior Manager | 7/17/2023 | Project Management Office Transition | Update due diligence deck to include scope for next phase of work | 1.30 | 650.00 | 845.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Review of activity report for tax returns | 0.40 | 525.00 | 210.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/17/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.50 | 825.00 | 412.50 |
| Scott,James | Client Serving Contractor JS | 7/17/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.50 | 600.00 | 300.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 7/17/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, T. Shea, J. Scott, J. Berman | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Call to discuss Federal IDRs with T. Ferris, J. Healy, and B. Mistler (EY) | 0.50 | 525.00 | 262.50 |
| Ferris,Tara | Partner/Principal | 7/17/2023 | IRS Audit Matters | Call to discuss Federal IDRs with T. Ferris, J. Healy, and B. Mistler (EY) | 0.50 | 825.00 | 412.50 |
| Healy,John | Senior Manager | 7/17/2023 | US Income Tax | Call to discuss Federal IDRs with T. Ferris, J. Healy, and B. Mistler (EY) | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Drafting IDR batch 2 responses | 3.00 | 525.00 | 1,575.00 |
| Mistler,Brian M | Manager | 7/17/2023 | US Income Tax | Review tax compliance outstanding items and develop filing timeline | 0.90 | 525.00 | 472.50 |
| McPhail,Ashley | Manager | 7/17/2023 | US State and Local Tax | Reviewed questions sent by E. Hall regarding Washington apportionment. | 0.30 | 525.00 | 157.50 |
| Karan,Anna Suncheuri | Staff | 7/17/2023 | US International Tax | International compliance meeting with L. Lovelace (EY), D. Bailey (EY), R. Yang (EY), M. Zhao (EY), A. Glattstein (EY), D. Ortiz (EY), A. Karan (EY) | 1.30 | 225.00 | 292.50 |
| Katelas,Andreas | Senior | 7/17/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | Senior | 7/17/2023 | Project Management Office Transition | Updating slide deck for due diligence deliverable to be shared with executive committee | 1.40 | 395.00 | 553.00 |
| Ancona,Christopher | Senior | 7/17/2023 | Project Management Office Transition | Adding in new FTX action items to Project Management Office to work items tracker | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | Senior | 7/17/2023 | Project Management Office Transition | Correspondence with tax workstream leads regarding status of tax deliverables for reporting to the FTX executive committee | 0.60 | 395.00 | 237.00 |
| Ancona,Christopher | Senior | 7/17/2023 | Project Management Office Transition | Updating agenda for call with Jen Chan (FTX) | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | Senior | 7/17/2023 | Technology | Reviewing next steps with FTX trading activity data for discussion with technology team | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | Senior | 7/17/2023 | Project Management Office Transition | Reviewing updates to the due diligence deliverable from each of the tax workstreams | 1.60 | 395.00 | 632.00 |
| Choi,Jieun | Manager | 7/17/2023 | Value Added Tax | Checked with FTX, Yekyo Jisung Accounting firm, EY US for the VAT filing | 2.30 | 525.00 | 1,207.50 |
| Haas,Zach | Senior Manager | 7/17/2023 | US Income Tax | Ledger Prime review of realized reports and classification of ST/LT and LT3+ | 5.30 | 650.00 | 3,445.00 |
| Mak,Shirley | Senior Manager | 7/17/2023 | Non US Tax | Reviewing, preparing, completing FTX country compliance summary for Canada and researching penalties for corporate tax compliance | 0.40 | 650.00 | 260.00 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Email to B, Mistler (EY) to confirm if IRS audits started pre- or post-petition for proper Sch E&F presentation | 0.20 | 775.00 | 155.00 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Review tax notice and claim logs to validate schedule update | 1.30 | 775.00 | 1,007.50 |
| Flagg,Nancy A. | Managing Director | 7/17/2023 | US State and Local Tax | Review Indirect schedule information from E, Hall (EY) and set call to discuss | 0.40 | 775.00 | 310.00 |
| Shea JR,Thomas M | Partner/Principal | 7/17/2023 | US Income Tax | Review of and written correspondence re: S&S tax disclosures requested by A&M | 1.10 | 825.00 | 907.50 |
| Shea JR,Thomas M | Partner/Principal | 7/17/2023 | US Income Tax | Follow-up written correspondence with D. Hariton, K. Jacobs, B. Seeway re: Alameda returns submission to the IRS -- final updates, review, and submission of document | 0.80 | 825.00 | 660.00 |
| Richardson,Audrey Sarah | Manager | 7/17/2023 | Information Reporting | Created the reporting templates for the vendors requiring corrected reporting | 1.00 | 525.00 | 525.00 |
| Richardson,Audrey Sarah | Manager | 7/17/2023 | IRS Audit Matters | Gathered data for IDR response | 1.00 | 525.00 | 525.00 |
| Scott,James | Client Serving Contractor JS | 7/17/2023 | US International Tax | Phase One due diligence analysis international | 1.20 | 600.00 | 720.00 |
| Berman,Jake | Senior Manager | 7/17/2023 | US Income Tax | Reviewing internal memo regarding Alameda Research LLC | 0.80 | 650.00 | 520.00 |
| Carver,Cody R. | Senior | 7/17/2023 | Payroll Tax | Adding 11 new customer outreaches to 1099-Misc master file including correct bucket of responses | 2.90 | 395.00 | 1,145.50 |
| Bruns,Alexander | Senior | 7/17/2023 | Non US Tax | FTX Trading GmbH: Disc V. Shabanaj current status / next steps regarding annual VAT return 2021 | 0.70 | 650.00 | 455.00 |
| Mosdzin,Dennis | Senior Manager | 7/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Feedback to EY US (N. Hernandez) regarding the status of FTX Trading GmbH Bookkeeping 2023 and open issues/red flags | 0.50 | 650.00 | 325.00 |
| Neziroski,David | Associate | 7/17/2023 | Fee/Employment Applications | Review of fee for April monthly | 1.70 | 365.00 | 620.50 |
| Wesolowski,Jennifer L. | Senior | 7/18/2023 | Payroll Tax | Meeting to discuss FTX response, Form 1120, and Form 941 for multiple FTX entities. Attendees: J. DeVincenzo, K. Wrenn, J. Wesolowski, B. Pierce | 1.10 | 395.00 | 434.50 |
| DeVincenzo,Jennie | Managing Director | 7/18/2023 | Payroll Tax | Meeting to discuss draft FTX response, Form 1120, and Form 941 for multiple FTX entities. Attendees: J. DeVincenzo, K. Wrenn, J. Wesolowski, B. Pierce | 1.10 | 775.00 | 852.50 |
| Pierce,Brandon | Staff | 7/18/2023 | Payroll Tax | Meeting to discuss FTX response, Form 1120, and Form 941 for multiple FTX entities. Attendees: J. DeVincenzo, K. Wrenn, J. Wesolowski, B. Pierce | 1.10 | 225.00 | 247.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/18/2023 | Payroll Tax | Meeting to discuss draft FTX response, Form 1120, and Form 941 for multiple FTX entities. Attendees: J. DeVincenzo, K. Wrenn, J. Wesolowski, B. Pierce | 1.10 | 525.00 | 577.50 |
| Flagg,Nancy A. | Managing Director | 7/18/2023 | US State and Local Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, L. Jayanthi, M. Zhu | 0.60 | 775.00 | 465.00 |
| Lowery,Kristie L | National Partner/Principal | 7/18/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, L. Srivastava, L. Jayanthi, M. Zhu | 0.60 | 990.00 | 594.00 |
| MacLean,Corrie | Senior | 7/18/2023 | Non US Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, L. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 395.00 | 237.00 |
| Tong,Chia-Hui | Senior Manager | 7/18/2023 | Project Management Office Transition | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, L. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 650.00 | 390.00 |
| Katelas,Andreas | Senior | 7/18/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, L. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 395.00 | 237.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 7/18/2023 | US State and Local Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 395.00 | 237.00 |
| Bost,Anne | Managing Director | 7/18/2023 | Transfer Pricing | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 775.00 | 465.00 |
| Bailey,Doug | Partner/Principal | 7/18/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 825.00 | 495.00 |
| Richardson,Audrey Sarah | Manager | 7/18/2023 | Information Reporting | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 525.00 | 315.00 |
| Borts,Michael | Managing Director | 7/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 775.00 | 465.00 |
| Gil Diez de Leon,Marta | Manager | 7/18/2023 | Value Added Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 525.00 | 315.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/18/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 650.00 | 390.00 |
| Zhuo,Melody | Staff | 7/18/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 225.00 | 135.00 |
| Ancona,Christopher | Senior | 7/18/2023 | Project Management Office Transition | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 395.00 | 237.00 |
| Srivastava,Nikita Asutosh | Manager | 7/18/2023 | Non US Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.60 | 525.00 | 315.00 |
| Haas,Zach | Senior Manager | 7/18/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 650.00 | 390.00 |
| Hernandez,Nancy I. | Senior Manager | 7/18/2023 | Non US Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, R. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhuo | 0.60 | 650.00 | 390.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Healy,John | Senior Manager | 7/18/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 650.00 | 390.00 |
| Scott,James | Client Serving Contractor JS | 7/18/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 600.00 | 360.00 |
| McComber,Donna | National Partner/Principal | 7/18/2023 | Transfer Pricing | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, | 0.60 | 990.00 | 594.00 |
| Staromiejska,Kinga | Manager | 7/18/2023 | Non US Tax | EY LEADS Touchpoint Meeting: | 0.60 | 525.00 | 315.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 200.00 | 120.00 |
| Lovelace,Lauren | Partner/Principal | 7/18/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 825.00 | 495.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/18/2023 | Payroll Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 525.00 | 315.00 |
| Katsnelson,David | Manager | 7/18/2023 | Transfer Pricing | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | Manager | 7/18/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 525.00 | 315.00 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 825.00 | 495.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 7/18/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 650.00 | 390.00 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 7/18/2023 | Non US Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J Berman, A. Richardson, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi, M. Zhao | 0.60 | 430.00 | 258.00 |
| DeVincenzo,Jennie | Managing Director | 7/18/2023 | Payroll Tax | Meeting to walk thru the draft preparation of IRS employment tax IDR responses due for July 2023 for entities West Realm Shires Services Inc and West Realm Shires Inc. Attendees: J. DeVincenzo, K. Wrenn | 0.50 | 775.00 | 387.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/18/2023 | Payroll Tax | Meeting to walk thru the draft preparation of IRS employment tax IDR responses due for July 2023 for entities West Realm Shires Services Inc and West Realm Shires Inc. Attendees: J. DeVincenzo, K. Wrenn | 0.50 | 525.00 | 262.50 |
| Musano,Matthew Albert | Senior Manager | 7/18/2023 | US State and Local Tax | Internal call to discuss [REDACTED] entity apportionment approach for short period return. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 650.00 | 650.00 |
| Hall,Emily Melissa | Senior | 7/18/2023 | US State and Local Tax | Internal call to discuss [REDACTED] entity apportionment approach for short period return. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 395.00 | 395.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | Internal call to discuss Good Luck Games apportionment approach for short period return. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 200.00 | 200.00 |
| Lowery,Kristie L | National Partner/Principal | 7/18/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 990.00 | 990.00 |
| Tong,Chia-Hui | Senior Manager | 7/18/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 650.00 | 650.00 |
| Ancona,Christopher | Senior | 7/18/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 395.00 | 395.00 |
| Scott,James | Client Serving Contractor JS | 7/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 600.00 | 600.00 |
| Mistler,Brian M | Manager | 7/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 525.00 | 525.00 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 825.00 | 825.00 |
| Berman,Jake | Senior Manager | 7/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 1.00 | 650.00 | 650.00 |
| Sun,Yuchen | Senior | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 395.00 | 118.50 |
| Flagg,Nancy A. | Managing Director | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 775.00 | 232.50 |
| Scott,James | Client Serving Contractor JS | 7/18/2023 | US Income Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 600.00 | 180.00 |
| Musano,Matthew Albert | Senior Manager | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 650.00 | 195.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 200.00 | 60.00 |
| Zheng,Eva | Manager | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 525.00 | 157.50 |
| Turner,Austin Scott | Staff | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 225.00 | 67.50 |
| Hall,Emily Melissa | Senior | 7/18/2023 | US State and Local Tax | State and local tax field of play call to discuss updates with workstream leads. Meeting attendees: M. Musano, E. Hall, W. Bieganski, E. Zheng, J. Scott, N. Flagg, Y. Sun, A. Turner | 0.30 | 395.00 | 118.50 |
| Billings,Phoebe | Senior | 7/18/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.40 | 395.00 | 158.00 |
| Bost,Anne | Managing Director | 7/18/2023 | Transfer Pricing | Daily call on the status of the Transfer Pricing Documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, O. Hall, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena. | 0.40 | 775.00 | 310.00 |
| Hall,Olivia | Staff | 7/18/2023 | Transfer Pricing | Daily call on the status of the Transfer Pricing Documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, O. Hall, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena. | 0.40 | 225.00 | 90.00 |
| Di Stefano,Giulia | Senior | 7/18/2023 | Transfer Pricing | Daily call on the status of the Transfer Pricing Documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, O. Hall, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena. | 0.40 | 395.00 | 158.00 |
| Marie,Hameed | Senior | 7/18/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.40 | 395.00 | 158.00 |
| Katsnelson,David | Manager | 7/18/2023 | Transfer Pricing | Daily call on the status of the Transfer Pricing Documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, O. Hall, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena. | 0.40 | 525.00 | 210.00 |
| Wisniewski-Pena,Fernando | Staff | 7/18/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.40 | 225.00 | 90.00 |
| Flagg,Nancy A. | Managing Director | 7/18/2023 | US State and Local Tax | EY internal call to discuss Derrick's outstanding workflows as he transitions off the bankruptcy team. Discussed the status of the claims log. Attendees: D. Johnson , K. Gatt and N. Flagg | 0.20 | 775.00 | 155.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Gatt,Katie | Senior Manager | 7/18/2023 | US State and Local Tax | EY internal call to discuss Derrick's outstanding workflows as he transitions off the bankruptcy team. Discussed the status of the claims log. Attendees: D. Johnson , K. Gatt and N. Flagg | 0.20 | 650.00 | 130.00 |
| Johnson,Derrick Joseph | Staff | 7/18/2023 | US State and Local Tax | EY internal call to discuss Derrick's outstanding workflows as he transitions off the bankruptcy team. Discussed the status of the claims log. Attendees: D. Johnson , K. Gatt and N. Flagg | 0.20 | 225.00 | 45.00 |
| MacLean,Corrie | Senior | 7/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | Manager | 7/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 1.00 | 525.00 | 525.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | Senior | 7/18/2023 | Non US Tax | Meeting to discuss payroll status of foreign entities. Attendees: C. MacLean, K. Soderman, D. Hammon | 0.20 | 395.00 | 79.00 |
| Soderman,Kathy | Managing Director | 7/18/2023 | Non US Tax | Meeting to discuss payroll status of foreign entities. Attendees: C. MacLean, K. Soderman, D. Hammon | 0.20 | 775.00 | 155.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Meeting to discuss payroll status of foreign entities. Attendees: C. MacLean, K. Soderman, D. Hammon | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | Senior | 7/18/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: C. MacLean, D. Hammon, N. Srivastava, A. Mathew, N. Hernandez | 0.20 | 395.00 | 79.00 |
| Srivastava,Nikita Asutosh | Manager | 7/18/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items | 0.20 | 525.00 | 105.00 |
| Hernandez,Nancy I. | Senior Manager | 7/18/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: C. MacLean, D. Hammon, N. Srivastava, A. Mathew, N. Hernandez | 0.20 | 650.00 | 130.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: C. MacLean, D. Hammon, N. Srivastava, A. Mathew, N. Hernandez | 0.20 | 525.00 | 105.00 |
| John Mathew,Abel | Senior | 7/18/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: C. MacLean, D. Hammon, N. Srivastava, A. Mathew, N. Hernandez | 0.20 | 395.00 | 79.00 |
| Scott,James | Client Serving Contractor JS | 7/18/2023 | US Income Tax | Call with state and local tax team and international tax team to discuss potential state tax implications for entity. Meeting attendees: L. Lovelace, D. Bailey, J. Scott, M. Musano, W. Bieganski, E. Hall | 0.60 | 600.00 | 360.00 |
| Bailey,Doug | Partner/Principal | 7/18/2023 | US International Tax | Call with state and local tax team and international tax team to discuss potential state tax implications for entity. Meeting attendees: L. Lovelace, D. Bailey, J. Scott, M. Musano, W. Bieganski, E. Hall | 0.60 | 825.00 | 495.00 |
| Hall,Emily Melissa | Senior | 7/18/2023 | US State and Local Tax | Call with state and local tax team and international tax team to discuss potential state tax implications for entity. Meeting attendees: L. Lovelace, D. Bailey, J. Scott, M. Musano, W. Bieganski, E. Hall | 0.60 | 395.00 | 237.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | Call with state and local tax team and international tax team to discuss potential state tax implications for entity. Meeting attendees: L. Lovelace, D. Bailey, J. Scott, M. Musano, W. Bieganski, E. Hall | 0.60 | 200.00 | 120.00 |
| Lovelace,Lauren | Partner/Principal | 7/18/2023 | US International Tax | Call with state and local tax team and international tax team to discuss potential state tax implications for entity. Meeting attendees: L. Lovelace, D. Bailey, J. Scott, M. Musano, W. Bieganski, E. Hall | 0.60 | 825.00 | 495.00 |
| Musano,Matthew Albert | Senior Manager | 7/18/2023 | US State and Local Tax | Call with state and local tax team and international tax team to discuss potential state tax implications for entity. Meeting attendees: L. Lovelace, D. Bailey, J. Scott, M. Musano, W. Bieganski, E. Hall | 0.60 | 650.00 | 390.00 |
| Flagg,Nancy A. | Managing Director | 7/18/2023 | US State and Local Tax | Internal call to discuss updates to bankruptcy filings. Meeting attendees: T. Shea, N. Flagg, K. Gatt, B. Mistler, E. Hall | 0.50 | 775.00 | 387.50 |
| Gatt,Katie | Senior Manager | 7/18/2023 | US State and Local Tax | Internal call to discuss updates to bankruptcy filings. Meeting attendees: T. Shea, N. Flagg, K. Gatt, B. Mistler, E. Hall | 0.50 | 650.00 | 325.00 |
| Hall,Emily Melissa | Senior | 7/18/2023 | US State and Local Tax | Internal call to discuss updates to bankruptcy filings. Meeting attendees: T. Shea, N. Flagg, K. Gatt, B. Mistler, E. Hall | 0.50 | 395.00 | 197.50 |
| Mistler,Brian M | Manager | 7/18/2023 | US Income Tax | Internal call to discuss updates to bankruptcy filings. Meeting attendees: T. Shea, N. Flagg, K. Gatt, B. Mistler, E. Hall | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | Internal call to discuss updates to bankruptcy filings. Meeting attendees: T. Shea, N. Flagg, K. Gatt, B. Mistler, E. Hall | 0.50 | 825.00 | 412.50 |
| Katelas,Andreas | Senior | 7/18/2023 | US International Tax | Internal meeting to discuss tax diligence deck and recent ITTS developments that will need to be updated/incorporated with L. Lovelace, D. Bailey, L. Jayanthi, A. Katelas, M. Zhao | 1.00 | 395.00 | 395.00 |
| Lovelace,Lauren | Partner/Principal | 7/18/2023 | US International Tax | Internal meeting to discuss tax diligence deck and recent ITTS developments that will need to be updated/incorporated with L. Lovelace, D. Bailey, L. Jayanthi, A. Katelas, M. Zhao | 1.00 | 825.00 | 825.00 |
| Bailey,Doug | Partner/Principal | 7/18/2023 | US International Tax | Internal meeting to discuss tax diligence deck and recent ITTS developments that will need to be updated/incorporated with L. Lovelace, D. Bailey, L. Jayanthi, A. Katelas, M. Zhao | 1.00 | 825.00 | 825.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/18/2023 | US International Tax | Internal meeting to discuss tax diligence deck and recent ITTS developments that will need to be updated/incorporated with L. Lovelace, D. Bailey, L. Jayanthi, A. Katelas, M. Zhao | 1.00 | 650.00 | 650.00 |
| Zhao,Melody | Staff | 7/18/2023 | US International Tax | Internal meeting to discuss tax diligence deck and recent ITTS developments that will need to be updated/incorporated with L. Lovelace, D. Bailey, L. Jayanthi, A. Katelas, M. Zhao | 1.00 | 225.00 | 225.00 |
| Katelas,Andreas | Senior | 7/18/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 395.00 | 316.00 |
| Scott,James | Client Serving Contractor JS | 7/18/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 600.00 | 480.00 |
| Lovelace,Lauren | Partner/Principal | 7/18/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 825.00 | 660.00 |
| Mistler,Brian M | Manager | 7/18/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 525.00 | 420.00 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 825.00 | 660.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 7/18/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 825.00 | 660.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/18/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 650.00 | 520.00 |
| Berman,Jake | Senior Manager | 7/18/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 650.00 | 520.00 |
| Bost,Anne | Managing Director | 7/18/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), B. Seaway, D. Hariton (S&C) | 0.80 | 775.00 | 620.00 |
| Billings,Phoebe | Senior | 7/18/2023 | Transfer Pricing | Internal meeting to discuss benchmarking comparable company analysis | 0.60 | 395.00 | 237.00 |
| Zhuo,Melody | Staff | 7/18/2023 | US International Tax | Meeting to discuss tax compliance items EY Attendees: B. Mistler, M. Zhuo | 0.50 | 225.00 | 112.50 |
| Mistler,Brian M | Manager | 7/18/2023 | US Income Tax | Meeting to discuss tax compliance items EY Attendees: B. Mistler, M. Zhuo | 0.50 | 525.00 | 262.50 |
| Huang,Fei Yu | Staff | 7/18/2023 | US Income Tax | Walkthrough K1 suite and reorganize K1s received and update tracker | 3.50 | 225.00 | 787.50 |
| Hernandez,Nancy I. | Senior Manager | 7/18/2023 | Non US Tax | Continue review and preparation for alignment call with RLKS, A&M, and FTX | 1.00 | 650.00 | 650.00 |
| Hernandez,Nancy I. | Senior Manager | 7/18/2023 | Non US Tax | Follow ups on missing information from local tams related to due diligence and understanding of local status update | 0.20 | 650.00 | 130.00 |
| Bote,Justin | Senior | 7/18/2023 | US Income Tax | Clifton Bay - Tracker Prep / Data Extraction | 1.50 | 395.00 | 592.50 |
| Short,Victoria | Senior | 7/18/2023 | Payroll Tax | Ledger Holdings, Ledger Prime ETAX account status review | 3.20 | 395.00 | 1,264.00 |
| Sun,Yuchen | Senior | 7/18/2023 | US State and Local Tax | Updated Colorado partnership return, K-1 suite (K-1 workpaper), and K-1s and sent to team for review | 1.60 | 395.00 | 632.00 |
| Huang,Yuan | Staff | 7/18/2023 | Non US Tax | Internal Meeting with Dennis and Thinh Review of the accounting data and open issues for the bookkeeping period January until June 2023 for FTX Trading GmbH. Especially regarding the bank accounts Klarpay | 0.50 | 225.00 | 112.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | Further analysis of Good Luck Games state tax compliance questions | 0.60 | 200.00 | 120.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | Review state tax effects of internal transactions | 1.50 | 200.00 | 300.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/18/2023 | US State and Local Tax | Call with D Bailey, E Hall, M Musano, L Lovelace, J Scott and W Bieganski to discuss tax effects of internal transactions | 0.50 | 200.00 | 100.00 |
| Bouza,Victor | Manager | 7/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Accounting follow up and email to EY US team | 0.20 | 525.00 | 105.00 |
| Nguyen,Thinh | Staff | 7/18/2023 | Non US Tax | Internal meeting: Review of the accounting data and open issues for the bookkeeping period January until June 2023 Review of the accounting data and open issues for the bookkeeping period January until June 2023 for FTX Trading GmbH. Especially regarding the bank accounts Klarpay | 0.50 | 225.00 | 112.50 |
| Thomas,Sajani | Staff | 7/18/2023 | Transfer Pricing | Americas Strategic management benchmarking - business descriptions Americas Software Develoment benchmarking - business descriptions | 5.20 | 225.00 | 1,170.00 |
| Kawahara,Riku | Staff | 7/18/2023 | Transfer Pricing | Reviewing Quoine Pte Ltd's local file for FYE March 2021-2022 in relation to Day to day OECD TP advisory for Quoine Pte Ltd | 2.00 | 225.00 | 450.00 |
| Kawahara,Riku | Staff | 7/18/2023 | Transfer Pricing | Reviewing Quoine Group's greements received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 2.00 | 225.00 | 450.00 |
| Billings,Phoebe | Senior | 7/18/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC regions | 2.00 | 395.00 | 790.00 |
| Rumford,Neil | Partner/Principal | 7/18/2023 | Non US Tax | Updating tax & accounting compliance DD as requested 18/07/2023 | 1.00 | 825.00 | 825.00 |
| Flagg,Nancy A. | Managing Director | 7/18/2023 | US State and Local Tax | Draft schedule updates explanation bullets to facilitate M. Cicla's (FTX) efficient review | 0.60 | 775.00 | 465.00 |
| Zhuo,Melody | Staff | 7/18/2023 | US International Tax | FTX International Tax Compliance - Workpaper Adjustment | 3.00 | 225.00 | 675.00 |
| Zhuo,Melody | Staff | 7/18/2023 | US International Tax | FTX International Tax Compliance - Planning Issues | 2.50 | 225.00 | 562.50 |
| Musano,Matthew Albert | Senior Manager | 7/18/2023 | US State and Local Tax | Review of issues and calculations discussed during 7/18/2023 call with the management | 3.00 | 650.00 | 1,950.00 |
| Lindsey,Krista | Manager | 7/18/2023 | US State and Local Tax | Reviewed updates made to K-1 suite for Colorado partnership return. | 0.50 | 525.00 | 262.50 |
| Goto,Keisuke | Senior Manager | 7/18/2023 | Transfer Pricing | Performing preliminary review of FTX Japan KK's local file for FYE September/December 2022 (Section 1-3) in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 650.00 | 1,300.00 |
| Goto,Keisuke | Senior Manager | 7/18/2023 | Transfer Pricing | Performing preliminary review of FTX Japan KK's local file for FYE September/December 2022 (Section 4-5 and appendices) in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 650.00 | 1,300.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/18/2023 | Payroll Tax | FTX IRS entities with open audit listing preparation as requested by N. Flagg (EY) | 0.40 | 525.00 | 210.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/18/2023 | Payroll Tax | Review of Hawaii DOR issue on WRSS account. | 0.40 | 525.00 | 210.00 |
| Di Stefano,Giulia | Senior | 7/18/2023 | Transfer Pricing | Drafted Functional analysis within TP documentation | 2.50 | 395.00 | 987.50 |
| Wisniewski-Pena,Fernando | Staff | 7/18/2023 | Transfer Pricing | Updating Company Analysis | 1.00 | 225.00 | 225.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Correspondences concerning the due diligence for the foreign entities | 2.70 | 525.00 | 1,417.50 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Correspondences to address the salaries tax issues concerning in foreign entities | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for South Korea | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Cayman Islands | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Turkey | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Bahamas/BVI | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Liechtenstein | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Switzerland | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Gibraltar | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Drafting of due diligence summary for Australia | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Japan | 1.20 | 525.00 | 630.00 |
| Hammon,David Lane | Manager | 7/18/2023 | Non US Tax | Updating of due diligence summary for Germany | 0.70 | 525.00 | 367.50 |
| Velpuri,Cory | Staff | 7/18/2023 | Information Reporting | FTX 1099 Reporting for IDR - Data Verification | 0.50 | 225.00 | 112.50 |
| Vasic,Dajana | Staff | 7/18/2023 | Non US Tax | FTX Preparation of Excel File Country Compliance Summary Switzerland and Liechtenstein, Coordination with Markus and EY Lausanne and e-mail draft for Markus | 2.00 | 225.00 | 450.00 |
| MacLean,Corrie | Senior | 7/18/2023 | Non US Tax | Updates to the master workstream deadlines calendar and workstream correspondence regarding due diligence | 1.50 | 395.00 | 592.50 |
| Tong,Chia-Hui | Senior Manager | 7/18/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.40 | 650.00 | 260.00 |
| Tong,Chia-Hui | Senior Manager | 7/18/2023 | Project Management Office Transition | Prepare agenda and talk points for internal team leads call to review upcoming deliverables and timelines | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | Senior Manager | 7/18/2023 | Project Management Office Transition | Review updated draft of due diligence deck for first phase of work | 2.30 | 650.00 | 1,495.00 |
| Mistler,Brian M | Manager | 7/18/2023 | US Income Tax | Development of IDR batch 2 responses | 2.10 | 525.00 | 1,102.50 |
| Turner,Austin Scott | Staff | 7/18/2023 | US State and Local Tax | Drafted and revised meeting minutes for weekly State and Local Tax Field of Play Teams call and sent to E. Hall outlining action items for each workstream | 1.50 | 225.00 | 337.50 |
| McPhail,Ashley | Manager | 7/18/2023 | US State and Local Tax | Conducted research to provided preliminary answers to E. Hall's Washington apportionment questions. | 1.00 | 525.00 | 525.00 |
| Ancona,Christopher | Senior | 7/18/2023 | Project Management Office Transition | Creating and reviewing agenda for the meeting with the FTX executive committee | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | Senior | 7/18/2023 | Project Management Office Transition | Following up on actions items with tax workstreams after call with FTX executive committee | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | Senior | 7/18/2023 | Project Management Office Transition | Initial processing of the April fee application | 1.70 | 395.00 | 671.50 |
| Ancona,Christopher | Senior | 7/18/2023 | Technology | Following up with the technology workstream regarding providing tax workstreams FTX customer trading data | 0.40 | 395.00 | 158.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mak,Shirley | Senior Manager | 7/18/2023 | Non US Tax | Corresponding with A. Tse, J. Shnaider and T. Nasir on updates to FTX country compliance summary for Canada | 0.20 | 650.00 | 130.00 |
| Myers,Rayth T. | Senior Manager | 7/18/2023 | Tax Advisory | Reviewed email re: accounting period issue | 0.40 | 650.00 | 260.00 |
| Flagg,Nancy A. | Managing Director | 7/18/2023 | US State and Local Tax | Draft schedule update explanation bullets to facilitate M. Ciela's efficient review | 0.60 | 775.00 | 465.00 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | Written internal correspondence re: request from J. Ray on potential additional jurisdictional tax disclosures | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 1.30 | 825.00 | 1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 7/18/2023 | US Income Tax | Review of detailed tax technical outline re: Alameda Legal Entity Ownership matters, submission to M. Cilia and K. Schultea | 1.30 | 825.00 | 1,072.50 |
| Richardson,Audrey Sarah | Manager | 7/18/2023 | Information Reporting | Continued working on 1099 correction templates | 1.00 | 525.00 | 525.00 |
| Richardson,Audrey Sarah | Manager | 7/18/2023 | IRS Audit Matters | Continued working on gathering data for response | 1.00 | 525.00 | 525.00 |
| Healy,John | Senior Manager | 7/18/2023 | IRS Audit Matters | Review IDR responses | 0.70 | 650.00 | 455.00 |
| Scott,James | Client Serving Contractor JS | 7/18/2023 | US Income Tax | Federal tax technical issue analysis for 2022 compliance | 2.20 | 600.00 | 1,320.00 |
| Carver,Cody R. | Senior | 7/18/2023 | Payroll Tax | Daily maintenance of adding new inquires to 1099-Misc Master file. | 1.30 | 395.00 | 513.50 |
| Tse,Andy | Partner/Principal | 7/18/2023 | Non US Tax | Reviewing and corresponding with S. Mak updates to FTX country compliance summary for Canada | 0.20 | 825.00 | 165.00 |
| Espley-Ault,Olivia | Senior Manager | 7/18/2023 | Non US Tax | Review template sent by David hammon outlining compliance obligations.  Respond to David by email. | 0.40 | 650.00 | 260.00 |
| Staromiejska,Kinga | Manager | 7/18/2023 | Non US Tax | Due diligence summary report preparation for Japan. | 3.90 | 525.00 | 2,047.50 |
| Mosdzin,Dennis | Senior Manager | 7/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the accounting data and open issues for the bookkeeping period January until June 2023 for FTX Trading GmbH. Especially regarding the bank accounts Klarnav. | 0.50 | 650.00 | 325.00 |
| Skarou,Tonia | Senior | 7/18/2023 | Non US Tax | Preparation of the FTX Country Compliance Summary document requested by the Client - FTX Crypto Services Limited and FTX EMEA Limited | 2.30 | 395.00 | 908.50 |
| Tsikkouris,Anastasios | Manager | 7/18/2023 | Non US Tax | Review of the FTX Country Compliance Summary document requested by the Client FTX Crypto Services Limited and FTX EMEA Limited. | 1.60 | 525.00 | 840.00 |
| Billings,Phoebe | Senior | 7/19/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.40 | 395.00 | 158.00 |
| Di Stefano,Giulia | Senior | 7/19/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena, H. Marie. | 0.40 | 395.00 | 158.00 |
| Katsnelson,David | Manager | 7/19/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena, H. Marie. | 0.40 | 525.00 | 210.00 |
| Marie,Hameed | Senior | 7/19/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena, H. Marie. | 0.40 | 395.00 | 158.00 |
| Bost,Anne | Managing Director | 7/19/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: P. J. Billings, A. Bost, D. Katsnelson, G. Di Stefano, J. G. Mould Parga, F. Wisniewski-Pena, H. Marie. | 0.40 | 775.00 | 310.00 |
| Wisniewski-Pena,Fernando | Staff | 7/19/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.40 | 225.00 | 90.00 |
| Huang,Ricki | Senior | 7/19/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 395.00 | 197.50 |
| Billings,Phoebe | Senior | 7/19/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 395.00 | 197.50 |
| Hall,Olivia | Staff | 7/19/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 225.00 | 112.50 |
| Marlow,Joe | Senior | 7/19/2023 | Value Added Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 395.00 | 197.50 |
| Ancona,Christopher | Senior | 7/19/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 395.00 | 197.50 |
| Bost,Anne | Managing Director | 7/19/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 775.00 | 387.50 |
| Katsnelson,David | Manager | 7/19/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 525.00 | 262.50 |
| Ancona,Christopher | Senior | 7/19/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 395.00 | 197.50 |
| Jena,Deepak | Manager | 7/19/2023 | Technology | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 525.00 | 262.50 |
| Staromiejska,Kinga | Manager | 7/19/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 525.00 | 262.50 |
| Lovelace,Lauren | Partner/Principal | 7/19/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 825.00 | 412.50 |
| Choudary,Hira | Staff | 7/19/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 225.00 | 112.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 525.00 | 262.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 7/19/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/19/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 825.00 | 412.50 |
| Berman,Jake | Senior Manager | 7/19/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.50 | 650.00 | 325.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/19/2023 | Payroll Tax | Internal discussion on WRSS Hawaii SITW Remediation of balance due. Attendees : K. Wrenn, V. Short | 0.60 | 525.00 | 315.00 |
| Short,Victoria | Senior | 7/19/2023 | Payroll Tax | Internal discussion on WRSS Hawaii SITW Remediation of balance due. Attendees : K. Wrenn, V. Short | 0.60 | 395.00 | 237.00 |
| Katsnelson,David | Manager | 7/19/2023 | Transfer Pricing | Call to discuss interest benchmarking with D. Katsnelson and D. McComber (EY) | 0.40 | 525.00 | 210.00 |
| McComber,Donna | National Partner/Principal | 7/19/2023 | Transfer Pricing | Call to discuss interest benchmarking with D. Katsnelson and D. McComber (EY) | 0.40 | 990.00 | 396.00 |
| Lowery,Kristie L | National Partner/Principal | 7/19/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on W2c process, IDR status updates and August planning. Attendees: J. DeVincenzo, K. Wrenn, K. Lowery | 0.90 | 990.00 | 891.00 |
| DeVincenzo,Jennie | Managing Director | 7/19/2023 | Payroll Tax | Meeting to discuss employment tax agenda with Kathy Schultea (FTX) on W2c process, IDR status updates and August planning. Attendees: J. DeVincenzo, K. Wrenn, K. Lowery | 0.90 | 775.00 | 697.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/19/2023 | Payroll Tax | Meeting to discuss employment tax agenda with Kathy Schultea (FTX) on W2c process, IDR status updates and August planning. Attendees: J. DeVincenzo, K. Wrenn, K. Lowery | 0.90 | 525.00 | 472.50 |
| Tong,Chia-Hui | Senior Manager | 7/19/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Tong, D. Hammon, T. Knoeller, H. Choudary | 0.20 | 650.00 | 130.00 |
| Choudary,Hira | Staff | 7/19/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Tong, D. Hammon, T. Knoeller, H. Choudary | 0.20 | 225.00 | 45.00 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Tong, D. Hammon, T. Knoeller, H. Choudary | 0.20 | 525.00 | 105.00 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 7/19/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Tong, D. Hammon, T. Knoeller, H. Choudary | 0.20 | 430.00 | 86.00 |
| Di Stefano,Giulia | Senior | 7/19/2023 | Transfer Pricing | Call on benchmarking for FTX 2022 transfer pricing documentation with G. Di Stefano, D. McComber, and D. Katsnelson (EY) | 0.20 | 395.00 | 79.00 |
| Katsnelson,David | Manager | 7/19/2023 | Transfer Pricing | Call on benchmarking for FTX 2022 transfer pricing documentation with G. Di Stefano, D. McComber, and D. Katsnelson (EY) | 0.20 | 525.00 | 105.00 |
| McComber,Donna | National Partner/Principal | 7/19/2023 | Transfer Pricing | Call on benchmarking for FTX 2022 transfer pricing documentation with G. Di Stefano, D. McComber, and D. Katsnelson (EY) | 0.20 | 990.00 | 198.00 |
| Lowery,Kristie L | National Partner/Principal | 7/19/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) to discuss the IRS employment tax audit status, W2c process, and IDR responses with July due dates. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, K. Schultea (FTX) | 0.80 | 990.00 | 792.00 |
| DeVincenzo,Jennie | Managing Director | 7/19/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) to discuss the IRS employment tax audit status, W2c process, and IDR responses with July due dates. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, K. Schultea (FTX) | 0.80 | 775.00 | 620.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/19/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) to discuss the IRS employment tax audit status, W2c process, and IDR responses with July due dates. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, K. Schultea (FTX) | 0.80 | 525.00 | 420.00 |
| Huang,Ricki | Senior | 7/19/2023 | US Income Tax | Discussing assumptions and timelines for returns with J. Berman, B. Mistler, R. Huang, P. Yuan, M. Wong (EY) | 0.40 | 395.00 | 158.00 |
| Yuan,Peiyi | Senior | 7/19/2023 | US Income Tax | Discussing assumptions and timelines for returns with J. Berman, B. Mistler, R. Huang, P. Yuan, M. Wong (EY) | 0.40 | 395.00 | 158.00 |
| Wong,Maddie | Staff | 7/19/2023 | US Income Tax | Discussing assumptions and timelines for returns with J. Berman, B. Mistler, R. Huang, P. Yuan, M. Wong (EY) | 0.40 | 225.00 | 90.00 |
| Mistler,Brian M | Manager | 7/19/2023 | US Income Tax | Discussing assumptions and timelines for returns with J. Berman, B. Mistler, R. Huang, P. Yuan, M. Wong (EY) | 0.40 | 525.00 | 210.00 |
| Berman,Jake | Senior Manager | 7/19/2023 | US Income Tax | Discussing assumptions and timelines for returns with J. Berman, B. Mistler, R. Huang, P. Yuan, M. Wong (EY) | 0.40 | 650.00 | 260.00 |
| MacLean,Corrie | Senior | 7/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/19/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott | 0.20 | 395.00 | 79.00 |
| Scott,James | Client Serving Contractor JS | 7/19/2023 | US Income Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | Senior | 7/19/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean, M. Borts | 0.50 | 395.00 | 197.50 |
| Borts,Michael | Managing Director | 7/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean, M. Borts | 0.50 | 775.00 | 387.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean, M. Borts | 0.50 | 525.00 | 262.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 7/19/2023 | Non US Tax | Meeting to discuss the financial information management process of the FTX foreign entities. Attendees: E. Simpson(external), J. Sequeira (external), M. van de Belt (external), C. MacLean, D. Hammon, N. Srivastava, M. Borts | 0.50 | 395.00 | 197.50 |
| Srivastava,Nikita Asutosh | Manager | 7/19/2023 | Non US Tax | Meeting to discuss the financial information management process of the FTX foreign entities. Attendees: E. Simpson(external), J. Sequeira (external), M. van de Belt (external), C. MacLean, D. Hammon, N. Srivastava, M. Borts | 0.50 | 525.00 | 262.50 |
| Borts,Michael | Managing Director | 7/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financial information management process of the FTX foreign entities. Attendees: E. Simpson(external), J. Sequeira (external), M. van de Belt (external), C. MacLean, D. Hammon, N. Srivastava, M. Borts | 0.50 | 775.00 | 387.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Meeting to discuss the financial information management process of the FTX foreign entities. Attendees: E. Simpson(external), J. Sequeira (external), M. van de Belt (external), C. MacLean, D. Hammon, N. Srivastava, M. Borts | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/19/2023 | Non US Tax | Meeting to discuss the Vietnam compliance summary and new EY desk contact. Attendees: W. Wong, C. MacLean, D. Hammon, K. Staromiejska | 0.20 | 395.00 | 79.00 |
| Staromiejska,Kinga | Manager | 7/19/2023 | Non US Tax | Meeting to discuss the Vietnam compliance summary and new EY desk contact. Attendees: W. Wong, C. MacLean, D. Hammon, K. Staromiejska | 0.20 | 525.00 | 105.00 |
| Wong,Wendy | Senior Manager | 7/19/2023 | Non US Tax | Meeting to discuss the Vietnam compliance summary and new EY desk contact. Attendees: W. Wong, C. MacLean, D. Hammon, K. Staromiejska | 0.20 | 650.00 | 130.00 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Meeting to discuss the Vietnam compliance summary and new EY desk contact. Attendees: W. Wong, C. MacLean, D. Hammon, K. Staromiejska | 0.20 | 525.00 | 105.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/19/2023 | US State and Local Tax | Call with W. Bieganski and E. Hall to walk through Washington treatment of gains from the sale of assets. | 0.20 | 200.00 | 40.00 |
| Hall,Emily Melissa | Senior | 7/19/2023 | US State and Local Tax | Call with W. Bieganski and E. Hall to walk through Washington treatment of gains from the sale of assets. | 0.20 | 395.00 | 79.00 |
| Yuan,Peiyi | Senior | 7/19/2023 | US Income Tax | Meeting with P. Yuam and R. Huang (EY) to discuss open deliverables and updates | 0.50 | 395.00 | 197.50 |
| Huang,Ricki | Senior | 7/19/2023 | US Income Tax | Meeting with P. Yuam and R. Huang (EY) to discuss open deliverables and updates | 0.50 | 395.00 | 197.50 |
| Katelas,Andreas | Senior | 7/19/2023 | US International Tax | Internal meeting to discuss blockchain trading data with D. Bailey, L. Lovelace, D. Jane, L. Jayanthi, A. Katelas | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/19/2023 | US International Tax | Internal meeting to discuss blockchain trading data with D. Bailey, L. Lovelace, D. Jane, L. Jayanthi, A. Katelas | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | Partner/Principal | 7/19/2023 | US International Tax | Internal meeting to discuss blockchain trading data with D. Bailey, L. Lovelace, D. Jane, L. Jayanthi, A. Katelas | 0.50 | 825.00 | 412.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/19/2023 | US International Tax | Internal meeting to discuss blockchain trading data with D. Bailey, L. Lovelace, D. Jane, L. Jayanthi, A. Katelas | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | Senior | 7/19/2023 | US International Tax | Internal meeting to discuss ITTS updates to tax diligence deck with B. Mistler, M. Zhuo, A. Katelas | 0.50 | 395.00 | 197.50 |
| Mistler,Brian M | Manager | 7/19/2023 | US Income Tax | Internal meeting to discuss ITTS updates to tax diligence deck with B. Mistler, M. Zhuo, A. Katelas | 0.50 | 525.00 | 262.50 |
| Zhuo,Melody | Staff | 7/19/2023 | US International Tax | Internal meeting to discuss ITTS updates to tax diligence deck with B. Mistler, M. Zhuo, A. Katelas | 0.50 | 225.00 | 112.50 |
| Myers,Rayth T. | Senior Manager | 7/19/2023 | Tax Advisory | Meeting to discuss accounting period issue without Form 7004 extension request. Participants K. Beck and R. Myers | 0.80 | 650.00 | 520.00 |
| Beck,Kenneth | Partner/Principal | 7/19/2023 | US International Tax | Meeting to discuss accounting period issue without Form 7004 extension request. Participants K. Beck and R. Myers | 0.80 | 825.00 | 660.00 |
| Billings,Phoebe | Senior | 7/19/2023 | Transfer Pricing | Internal meeting to discuss benchmarking status and sets for EMEA and APAC; Live TPBM search for trading sets | 0.50 | 395.00 | 197.50 |
| Sivakumar,Chandilya | Staff | 7/19/2023 | Transfer Pricing | Team meeting to discuss the transaction | 0.50 | 225.00 | 112.50 |
| Botz,Justin | Senior | 7/19/2023 | US Income Tax | Clifton Bay - Tracker Prep / Data Extraction | 2.00 | 395.00 | 790.00 |
| Short,Victoria | Senior | 7/19/2023 | Payroll Tax | Blockfolio, Ledger Prime, Ledger Holdings account follow/account status. Drafted forms for closure, POA, validation notes updates | 2.50 | 395.00 | 987.50 |
| Huang,Yuan | Staff | 7/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Attempt to import 2 Klarpay bank statements from Jan. to Jul. 2023 into DATEV, set up especially DATEV format for bank statements | 2.50 | 225.00 | 562.50 |
| Huang,Yuan | Staff | 7/19/2023 | Non US Tax | Internal Meeting to discuss about booking digital invoice on cloud Data base Datev Unternehmen Online for preparation financial statement 2021. EY Attendees : Y. Zhang, T. Nguyen, Y. Huang | 0.50 | 225.00 | 112.50 |
| Huang,Yuan | Staff | 7/19/2023 | Non US Tax | Internal Meeting to discuss about uploading bank data on cloud Data base Datev Unternehmen Online to interlink with ERP Accounting System Datev for preparation financial statement 2021. EY Attendees : Y. Zhang, T. Nguyen, Y. Huang | 0.50 | 225.00 | 112.50 |
| Nguyen,Thinh | Staff | 7/19/2023 | Non US Tax | Internal meeting with Y. Huang and T. Nguyen (EY) to discuss booking digital invoice on DATEV | 0.50 | 225.00 | 112.50 |
| Nguyen,Thinh | Staff | 7/19/2023 | Non US Tax | Internal meeting with Y. Huang and T. Nguyen (EY) to discuss uploading banking data on erp DATEV | 0.50 | 225.00 | 112.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/19/2023 | US State and Local Tax | Review Good Luck Games state tax compliance questions | 0.20 | 200.00 | 40.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/19/2023 | US State and Local Tax | Further analysis of state tax effects of internal transactions | 0.30 | 200.00 | 60.00 |
| Themistou,Victoria | Senior | 7/19/2023 | Value Added Tax | Completion of the FTX Country Compliance Summary document requested by the Client - FTX Crypto Services Limited and FTX EMEA Limited | 2.90 | 395.00 | 1,145.50 |
| Bouza,Victor | Manager | 7/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check with A. Geisler (EY) regarding the FTX Compliance Summary in Switzerland | 0.30 | 525.00 | 157.50 |
| McPhee,Tiffany | Manager | 7/19/2023 | Non US Tax | Review of information provided in email communication from David Hammon, June 30, 2023 - July 19, 2023 | 0.50 | 525.00 | 262.50 |
| Huang,Vanesa | Staff | 7/19/2023 | US State and Local Tax | Final Review of Hawaii AR, last minute corrections made | 0.20 | 225.00 | 45.00 |
| Jelonek,Theresa Grace | Staff | 7/19/2023 | US State and Local Tax | Prepare annual reports for July compliance | 0.50 | 225.00 | 112.50 |
| Zhang,Shannon | Staff | 7/19/2023 | US Income Tax | Update the Ledger prime master aggregate workbook | 0.90 | 225.00 | 202.50 |
| Thomas,Sajani | Staff | 7/19/2023 | Transfer Pricing | North America trading search strategy look up Americas contract R&D benchmarking - business descriptions Americas administrative benchmarking - business descriptions | 6.30 | 225.00 | 1,417.50 |
| Hayashi,Rina | Senior | 7/19/2023 | Transfer Pricing | Reviewing inter-company agreements between Quoine Pte Ltd, Quoine Japan and Quoine Vietnam Company Limited in relation to SG BAPA Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Hayashi,Rina | Senior | 7/19/2023 | Transfer Pricing | Conducting secondary review of Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 2.00 | 395.00 | 790.00 |
| Hayashi,Rina | Senior | 7/19/2023 | Transfer Pricing | Reviewing the services agreement between FTX Trading Ltd and FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Kawahara,Riku | Staff | 7/19/2023 | Transfer Pricing | Conducting preliminary review of Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 2.00 | 225.00 | 450.00 |
| Huang,Ricki | Senior | 7/19/2023 | US Income Tax | Review/Prepare P2 JE Day 1 | 3.00 | 395.00 | 1,185.00 |
| Billings,Phoebe | Senior | 7/19/2023 | Transfer Pricing | Addressing T. Sajani's (EY) benchmarking questions | 0.40 | 395.00 | 158.00 |
| Billings,Phoebe | Senior | 7/19/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC regions | 0.50 | 395.00 | 197.50 |
| Ramford,Neil | Partner/Principal | 7/19/2023 | Non US Tax | Updating tax & accounting compliance DD as requested 18/07/2023 | 0.50 | 825.00 | 412.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Managing Director | 7/19/2023 | US State and Local Tax | Finalize schedule updates and global notes for A&M and send to B. Mistler (EY) for transmittal to A&M | 2.10 | 775.00 | 1,627.50 |
| Zhao,Melody | Staff | 7/19/2023 | US International Tax | FTX International Tax Compliance - Planning Research | 2.50 | 225.00 | 562.50 |
| Zhao,Melody | Staff | 7/19/2023 | US International Tax | FTX International Tax Compliance - Due Diligence | 2.50 | 225.00 | 562.50 |
| Zhao,Melody | Staff | 7/19/2023 | US International Tax | FTX International Tax Compliance - Due Diligence Powerpoint | 2.00 | 225.00 | 450.00 |
| Koch,Markus | Managing Director | 7/19/2023 | Non US Tax | Review of Excel File Country Compliance Summary Switzerland and Liechtenstein and e-mail to David | 1.00 | 775.00 | 775.00 |
| Wong,Maddie | Staff | 7/19/2023 | US Income Tax | Entering adjusting journal entries into OIT | 3.60 | 225.00 | 810.00 |
| Wong,Maddie | Staff | 7/19/2023 | US Income Tax | Printing initial draft of returns | 0.70 | 225.00 | 157.50 |
| Lowery,Kristie L | National Partner/Principal | 7/19/2023 | Payroll Tax | Review of IDR responses due to IRS employment tax auditor on 7/31/2023. | 2.80 | 990.00 | 2,772.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/19/2023 | Payroll Tax | Summary email for K. Lowery PPED approval with finalized Draft IDRs due for July | 1.20 | 525.00 | 630.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/19/2023 | Payroll Tax | Draft of agenda for call discussion with K. Schultea (FTX) on open employment tax issues. | 0.70 | 525.00 | 367.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/19/2023 | Payroll Tax | Reviewed final calculations from Rachael W. and researched final questions and provided answers | 1.50 | 225.00 | 337.50 |
| Di Stefano,Giulia | Senior | 7/19/2023 | Transfer Pricing | Drafted Functional analysis within TP documentation | 3.00 | 395.00 | 1,185.00 |
| Wisniewski-Pena,Fernando | Staff | 7/19/2023 | Transfer Pricing | Call with P. Billing, J. Mould and F. Wisniewski-Pena (EY) regarding updating comparable functions | 0.50 | 225.00 | 112.50 |
| Billings,Phoebe | Senior | 7/19/2023 | Transfer Pricing | Call with P. Billing, J. Mould and F. Wisniewski-Pena (EY) regarding updating comparable functions | 0.50 | 395.00 | 197.50 |
| Papachristodoulou,Elpida | Senior Manager | 7/19/2023 | Value Added Tax | Review and finalize of the VAT aspects of the FTX Country Compliance Summary document requested by the Client - FTX Crypto Services Limited and FTX EMEA Limited | 1.10 | 650.00 | 715.00 |
| Johnson,Derrick Joseph | Staff | 7/19/2023 | US State and Local Tax | Updated FTX Claims log to reflect new claims received from Kroll on 7/19. | 0.30 | 225.00 | 67.50 |
| Matsuo,Eiko | Senior Manager | 7/19/2023 | Transfer Pricing | Performing secondary review of FTX KK's local file for FYE September/December 2022 secondarily in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 650.00 | 1,300.00 |
| Katsnelson,David | Manager | 7/19/2023 | Transfer Pricing | Review loans for balances | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Correspondences concerning the due diligence procedures for the foreign entities (stated/next steps for Bahamas, scope of services for the next phase of the engagement, Vietnam June VAT return, scope clarifications regarding Seychelles) | 1.70 | 525.00 | 892.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Correspondences concerning the outstanding/potential employer tax filings | 1.80 | 525.00 | 945.00 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Correspondences concerning the Japan and Singapore bilateral APA | 1.70 | 525.00 | 892.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Drafting of due diligence summary for Vietnam | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Drafting of due diligence summary for Hong Kong | 1.40 | 525.00 | 735.00 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Review of local team updates for Switzerland an Liechtenstein due diligence summaries | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/19/2023 | Non US Tax | Aggregation of country-specific due diligence summaries into a single report (including updated formatting and data points) | 2.60 | 525.00 | 1,365.00 |
| Koosiker,Darcy | Managing Director | 7/19/2023 | US State and Local Tax | Analyzed Washington apportionment questions sent by E. Hall for [REDACTED] entity. | 1.30 | 775.00 | 1,007.50 |
| Velpuri,Cury | Staff | 7/19/2023 | Information Reporting | FTX 1099 Reporting for IDR - Data Validation | 1.50 | 225.00 | 337.50 |
| Vasic,Dajana | Staff | 7/19/2023 | Non US Tax | FTX Preparation of Excel File Country Compliance Summary Switzerland and Liechtenstein, Coordination with Markus and EY Lausanne and Geneva, preparation of the e-mail to David | 4.70 | 225.00 | 1,057.50 |
| Dulceak,Crystal | Manager | 7/19/2023 | US State and Local Tax | Review/finalize July Annual Report batch. Send for submission. | 2.00 | 525.00 | 1,050.00 |
| MacLean,Corrie | Senior | 7/19/2023 | Non US Tax | Prepare Vietnam country compliance summary, foreign office ROCA PSMs, communications with US desk contacts regarding foreign compliance | 1.70 | 395.00 | 671.50 |
| Tong,Chia-Hui | Senior Manager | 7/19/2023 | Project Management Office Transition | Update due diligence deck to include feedback from leadership first review | 2.80 | 650.00 | 1,820.00 |
| Tong,Chia-Hui | Senior Manager | 7/19/2023 | Project Management Office Transition | Prepare talk points to discuss scope for next phase of work | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | Senior Manager | 7/19/2023 | Project Management Office Transition | Review additional points for next phase of work for inclusion into due diligence deck | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | Senior Manager | 7/19/2023 | Project Management Office Transition | Prepare for meeting to discuss FTX project status updates and next steps with transition team | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | Manager | 7/19/2023 | US Income Tax | Updates to IDRs batch 2 Responses | 2.90 | 525.00 | 1,522.50 |
| Mistler,Brian M | Manager | 7/19/2023 | US Income Tax | Review tax return information | 1.20 | 525.00 | 630.00 |
| McPhail,Ashley | Manager | 7/19/2023 | US State and Local Tax | Conducted research on Washington Business & Occupation tax exemptions pertaining to asset sales. | 2.00 | 525.00 | 1,050.00 |
| Geisler,Arthur | Staff | 7/19/2023 | Information Reporting | Re implement TB from Mazars for 2022 | 3.00 | 225.00 | 675.00 |
| Glattstein,Arielle | Staff | 7/19/2023 | US International Tax | Entity request list call | 1.10 | 225.00 | 247.50 |
| Glattstein,Arielle | Staff | 7/19/2023 | US International Tax | Rev Proc research | 0.20 | 225.00 | 45.00 |
| Glattstein,Arielle | Staff | 7/19/2023 | US International Tax | TB OIT workpapers | 1.70 | 225.00 | 382.50 |
| Ancona,Christopher | Senior | 7/19/2023 | Project Management Office Transition | Correspondence with Tax workstreams regarding status of FTX tax deliverables | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | Senior | 7/19/2023 | Project Management Office Transition | Updating the weekly EY/Alvarez and Marsal Project Management Office slide deck for submission to the FTX executive committee | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | Senior | 7/19/2023 | Project Management Office Transition | Review of the Phase 1 Due Diligence deliverable for FTX | 1.20 | 395.00 | 474.00 |
| Minchev,Georgi | Senior Manager | 7/19/2023 | Transfer Pricing | Internal call to discuss the benchmarking, brainstorming analysis approach with partner Nikhil Jain | 2.70 | 650.00 | 1,755.00 |
| Srivastava,Nikita Asutosh | Manager | 7/19/2023 | Non US Tax | Data gathering and review of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 0.50 | 525.00 | 262.50 |
| Myers,Rayth T. | Senior Manager | 7/19/2023 | Tax Advisory | Reviewed information and technical outline prepared by Sullivan Cromwell; drafted and sent email to EY tax team re: application of change in tax year rules and considerations, including procedural requirements for change in accounting period and Form 7004 requirement. | 3.00 | 650.00 | 1,950.00 |
| Flagg,Nancy A. | Managing Director | 7/19/2023 | US State and Local Tax | Finalize schedule updates and global notes for A&M and send to B. Mistler (EY) for transmittal to A&M | 2.10 | 775.00 | 1,627.50 |
| Hung,Mo | Staff | 7/19/2023 | US Income Tax | Call with Zach for Master fund comments | 0.20 | 395.00 | 79.00 |
| Shea JR,Thomas M | Partner/Principal | 7/19/2023 | Non US Tax | Written internal correspondence re: specific HK Employer Return compliance/notice work; Request list/preliminary inquiries submitted to J. Chan | 1.20 | 825.00 | 990.00 |
| Shea JR,Thomas M | Partner/Principal | 7/19/2023 | US Income Tax | Written correspondence with K. Jacobs re: 2022 tax return request list items | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | Partner/Principal | 7/19/2023 | US Income Tax | Written internal correspondence re: request for write-up on tax considerations of Alameda transaction | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | Partner/Principal | 7/19/2023 | US Income Tax | Review, internal follow-ups, and submission of Executive Summary re: Tax considerations of Alameda Legal Entity Ownership Matters to J. Ray, K. Jacobs, D. Hariton | 2.30 | 825.00 | 1,897.50 |
| Richardson,Audrey Sarah | Manager | 7/19/2023 | Information Reporting | Continued working on 1099 correction templates | 1.00 | 525.00 | 525.00 |
| Hawkins,Cassie Nicole | Senior | 7/19/2023 | Information Reporting | Reviewed discrepancies found in original filings with manager | 0.50 | 395.00 | 197.50 |
| Scott,James | Client Serving Contractor JS | 7/19/2023 | US State and Local Tax | Phase one due diligence state and local review | 2.20 | 600.00 | 1,320.00 |
| Scott,James | Client Serving Contractor JS | 7/19/2023 | US Income Tax | Digital asset reporting documentation for 2022 compliance | 1.70 | 600.00 | 1,020.00 |
| Scott,James | Client Serving Contractor JS | 7/19/2023 | US Income Tax | Federal compliance analysis 2022 reporting | 1.80 | 600.00 | 1,080.00 |
| Scott,James | Client Serving Contractor JS | 7/19/2023 | Non US Tax | Assistance with foreign reporting for APAC | 1.90 | 600.00 | 1,140.00 |
| Berman,Jake | Senior Manager | 7/19/2023 | US Income Tax | Review of Blockfolio taxable income workbook | 0.50 | 650.00 | 325.00 |
| Huang,Fei Yu | Staff | 7/19/2023 | US Income Tax | review suite entry by Gianna and updated suite, tracker and call with Justin | 2.00 | 225.00 | 450.00 |
| Rüegg,Christoph | Senior | 7/19/2023 | Non US Tax | Tax scope CH and FL: Provide inputs to team regarding phase I and phase II | 1.00 | 395.00 | 395.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| John Mathew,Abel | Senior | 7/19/2023 | Non US Tax | Day 1: Review of Due diligence data-compliance obligation for countries | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | Manager | 7/19/2023 | Non US Tax | Communications with non-US firms on information to be included in due diligence report for meeting with FTX. | 4.20 | 525.00 | 2,205.00 |
| Bailey,Doug | Partner/Principal | 7/19/2023 | Tax Advisory | Evaluate tax impacts of company's position concerning crypto ownership | 1.10 | 825.00 | 907.50 |
| Bailey,Doug | Partner/Principal | 7/19/2023 | Tax Advisory | FTX Debtors taxable year-end change | 0.90 | 825.00 | 742.50 |
| Osmers,Maren | Partner/Principal | 7/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing clients feedback to bank accounts Klarpay for the period January until July 2023 and review with M. Osmers and D. Mosdzin (EY) | 0.40 | 825.00 | 330.00 |
| Mosdzin,Dennis | Senior Manager | 7/19/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing clients feedback to bank accounts Klarpay for the period January until July 2023 and review with M. Osmers and D. Mosdzin (EY) | 0.40 | 650.00 | 260.00 |
| Skarou,Tonia | Senior | 7/19/2023 | Non US Tax | Preparation of the FTX Country Compliance Summary document requested by the Client - FTX EU Limited and Innovatia Limited | 2.90 | 395.00 | 1,145.50 |
| Tsikkouris,Anastasios | Manager | 7/19/2023 | Non US Tax | Review of the FTX Country Compliance Summary document requested by the Client FTX EU Limited and Innovatia Limited | 2.20 | 525.00 | 1,155.00 |
| Jain,Nikhil | Partner/Principal | 7/19/2023 | Transfer Pricing | Review of existing loans, inclung discussing terms and conditions | 2.50 | 825.00 | 2,062.50 |
| Jain,Nikhil | Partner/Principal | 7/19/2023 | Transfer Pricing | Estimating Credit rating of the Borrower and discussing with internal team on approach | 3.30 | 825.00 | 2,722.50 |
| Jelonek,Theresa Grace | Staff | 7/19/2023 | US State and Local Tax | Prepare annual reports for July compliance | 0.50 | 225.00 | 112.50 |
| Sivakumar,Chandilya | Staff | 7/19/2023 | Transfer Pricing | Analyze the Loans documents | 2.00 | 225.00 | 450.00 |
| Santoro,David | Manager | 7/19/2023 | Information Reporting | Pull 1099 Reports from Quickbooks to verify correct information in 1099 filings. | 1.30 | 525.00 | 682.50 |
| Cahalane,Shawn M. | Manager | 7/19/2023 | Fee/Employment Applications | Call with S Cahalane and D. Neziroski (EY) regarding expenses for March | 1.30 | 525.00 | 682.50 |
| Neziroski,David | Associate | 7/19/2023 | Fee/Employment Applications | Call with S Cahalane and D. Neziroski (EY) regarding expenses for March | 1.30 | 365.00 | 474.50 |
| Neziroski,David | Associate | 7/19/2023 | Fee/Employment Applications | Finalize review of April FTX detail for sensitivity | 4.10 | 365.00 | 1,496.50 |
| Tong,Chia-Hui | Senior Manager | 7/20/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | Senior | 7/20/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 395.00 | 158.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | National Partner/Principal | 7/20/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 990.00 | 396.00 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 525.00 | 210.00 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 825.00 | 330.00 |
| Richards,Briana A. | Partner/Principal | 7/20/2023 | Fee/Employment Applications | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 825.00 | 330.00 |
| Berman,Jake | Senior Manager | 7/20/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery, B. Richards | 0.40 | 650.00 | 260.00 |
| Lowery,Kristie L | National Partner/Principal | 7/20/2023 | Payroll Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 990.00 | 396.00 |
| Jimenez,Joseph Robert | Senior Manager | 7/20/2023 | US State and Local Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 650.00 | 260.00 |
| Tong,Chia-Hui | Senior Manager | 7/20/2023 | Project Management Office Transition | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 650.00 | 260.00 |
| Katelas,Andreas | Senior | 7/20/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | Senior | 7/20/2023 | Project Management Office Transition | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 395.00 | 158.00 |
| Haas,Zach | Senior Manager | 7/20/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 650.00 | 260.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period July 2023 through July 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Healy,John | Senior Manager | 7/20/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 650.00 | 260.00 |
| Hall,Emily Melissa | Senior | 7/20/2023 | US State and Local Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 395.00 | 158.00 |
| Bost,Anne | Managing Director | 7/20/2023 | Transfer Pricing | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 775.00 | 310.00 |
| Bailey,Doug | Partner/Principal | 7/20/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 825.00 | 330.00 |
| Gil Diez de Leon,Marta | Manager | 7/20/2023 | Value Added Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 525.00 | 210.00 |
| Borts,Michael | Managing Director | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 775.00 | 310.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/20/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 650.00 | 260.00 |
| Zhuo,Melody | Staff | 7/20/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 225.00 | 90.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 600.00 | 240.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/20/2023 | US State and Local Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 200.00 | 80.00 |
| Lovelace,Lauren | Partner/Principal | 7/20/2023 | US International Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 825.00 | 330.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/20/2023 | Payroll Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 525.00 | 210.00 |
| Choudary,Hira | Staff | 7/20/2023 | Project Management Office Transition | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, L. Jayanthi | 0.40 | 225.00 | 90.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 7/20/2023 | Transfer Pricing | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 525.00 | 210.00 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 525.00 | 210.00 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 825.00 | 330.00 |
| Berman,Jake | Senior Manager | 7/20/2023 | US Income Tax | EY LEADS Touchpoint Meeting: Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, J. Jimenez, J. Scott, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, M. Leon, M. Borts, M. Zhuo, J. Jayanthi | 0.40 | 650.00 | 260.00 |
| Lowery,Kristie L | National Partner/Principal | 7/20/2023 | Payroll Tax | Meeting to discuss Customer claimant taxation for non-US. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn | 0.50 | 990.00 | 495.00 |
| DeVincenzo,Jennie | Managing Director | 7/20/2023 | Payroll Tax | Meeting to discuss Customer claimant taxation for non-US. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn | 0.50 | 775.00 | 387.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/20/2023 | Payroll Tax | Meeting to discuss Customer claimant taxation for non-US. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn | 0.50 | 525.00 | 262.50 |
| Huang,Ricki | Senior | 7/20/2023 | US Income Tax | Meeting to go over how to add depreciation to Form 4562 with R. Huang, M. Wong (EY) | 0.20 | 395.00 | 79.00 |
| Wong,Maddie | Staff | 7/20/2023 | US Income Tax | Meeting to go over how to add depreciation to Form 4562 with R. Huang, M. Wong (EY) | 0.20 | 225.00 | 45.00 |
| DeVincenzo,Jennie | Managing Director | 7/20/2023 | Payroll Tax | Meeting to discuss Non-US Customer Claimant taxation documentation requested. Attendees: J. DeVincenzo, T. Ferris, K. Wrenn | 0.40 | 775.00 | 310.00 |
| Ferris,Tara | Partner/Principal | 7/20/2023 | Information Reporting | Meeting to discuss Non-US Customer Claimant taxation documentation requested. Attendees: J. DeVincenzo, T. Ferris, K. Wrenn | 0.40 | 825.00 | 330.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/20/2023 | Payroll Tax | Meeting to discuss Non-US Customer Claimant taxation documentation requested. Attendees: J. DeVincenzo, T. Ferris, K. Wrenn | 0.40 | 525.00 | 210.00 |
| Huang,Ricki | Senior | 7/20/2023 | US Income Tax | Review consolidation for one of the Silo Entity with B. Mistler, R. Huang (EY) | 0.30 | 395.00 | 118.50 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | Review consolidation for one of the Silo Entity with B. Mistler, R. Huang (EY) | 0.30 | 525.00 | 157.50 |
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. Attendees: J. Scott, P. Mable, T. Shea, A. Kall, D. Hammon, C. MacLean | 0.40 | 395.00 | 158.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | Meeting to discuss Asia transfer pricing support. Attendees: J. Scott, P. Mable, T. Shea, A. Kall, D. Hammon, C. MacLean | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. Attendees: J. Scott, P. Mable, T. Shea, A. Kall, D. Hammon, C. MacLean | 0.40 | 525.00 | 210.00 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | Transfer Pricing | Meeting to discuss Asia transfer pricing support. Attendees: J. Scott, P. Mable, T. Shea, A. Kall, D. Hammon, C. MacLean | 0.40 | 825.00 | 330.00 |
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Meeting with Hong Kong desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, C. Wong | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/20/2023 | Non US Tax | Meeting with Hong Kong desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, C. Wong | 0.50 | 525.00 | 262.50 |
| Wong,Charlotte | Senior Manager | 7/20/2023 | Non US Tax | Meeting with Hong Kong desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, C. Wong | 0.50 | 650.00 | 325.00 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Meeting with Hong Kong desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, C. Wong | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Hamano | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/20/2023 | Non US Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Hamano | 0.50 | 525.00 | 262.50 |
| Hamano,Taisuke | Senior Manager | 7/20/2023 | US International Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Hamano | 0.50 | 650.00 | 325.00 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Hamano | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Meeting with Vietnam desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Nguyen | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | Manager | 7/20/2023 | Non US Tax | Meeting with Vietnam desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Nguyen | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Meeting with Vietnam desk to review and update foreign compliance summary. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Nguyen | 0.50 | 525.00 | 262.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support and next steps. Attendees: C. MacLean, J. Nakagami, K. Goto, J. Scott, E. Matsuo, W. Wong, P. Mable, A. Kall | 0.40 | 395.00 | 158.00 |
| Nakagami,Jun | Partner/Principal | 7/20/2023 | Transfer Pricing | Meeting to discuss Asia transfer pricing support and next steps. Attendees: C. MacLean, J. Nakagami, K. Goto, J. Scott, E. Matsuo, W. Wong, P. Mable, A. Kall | 0.40 | 825.00 | 330.00 |
| Goto,Keisuke | Senior Manager | 7/20/2023 | Transfer Pricing | Meeting to discuss Asia transfer pricing support and next steps. Attendees: C. MacLean, J. Nakagami, K. Goto, J. Scott, E. Matsuo, W. Wong, P. Mable, A. Kall | 0.40 | 650.00 | 260.00 |
| Wong,Wendy | Senior Manager | 7/20/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support and next steps. Attendees: C. MacLean, J. Nakagami, K. Goto, J. Scott, E. Matsuo, W. Wong, P. Mable, A. Kall | 0.40 | 650.00 | 260.00 |
| Matsuo,Eiko | Senior Manager | 7/20/2023 | Transfer Pricing | Meeting to discuss Asia transfer pricing support and next steps. Attendees: C. MacLean, J. Nakagami, K. Goto, J. Scott, E. Matsuo, W. Wong, P. Mable, A. Kall | 0.40 | 650.00 | 260.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | Meeting to discuss Asia transfer pricing support and next steps. Attendees: C. MacLean, J. Nakagami, K. Goto, J. Scott, E. Matsuo, W. Wong, P. Mable, A. Kall | 0.40 | 600.00 | 240.00 |
| Katelas,Andreas | Senior | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.40 | 395.00 | 158.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.40 | 600.00 | 240.00 |
| Musano,Matthew Albert | Senior Manager | 7/20/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.40 | 650.00 | 260.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/20/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Yuan,Peiyi | Senior | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 395.00 | 158.00 |
| Wong,Maddie | Staff | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 225.00 | 90.00 |
| Lovelace,Lauren | Partner/Principal | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 825.00 | 330.00 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 525.00 | 210.00 |
| Glattstein,Arielle | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 225.00 | 90.00 |
| Hall,Emily Melissa | Senior | 7/20/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 395.00 | 158.00 |
| Zhuo,Melody | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 225.00 | 90.00 |
| Huang,Ricki | Senior | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 395.00 | 158.00 |
| Bost,Anne | Managing Director | 7/20/2023 | Transfer Pricing | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 775.00 | 310.00 |
| Karan,Anna Suncheuri | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 225.00 | 90.00 |
| Ortiz,Daniella | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 225.00 | 90.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 650.00 | 260.00 |
| Zhu,Philip | Senior | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 395.00 | 158.00 |
| Bailey,Doug | Partner/Principal | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 825.00 | 330.00 |
| Yang,Rachel Sim | Senior Manager | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 650.00 | 260.00 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yane, T. Shea, W. Bieganski | 0.40 | 825.00 | 330.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | Senior Manager | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Musano, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, D. Bailey, J. Scott, L. Jayanthi, L. Lovelace, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.40 | 650.00 | 260.00 |
| Katelas,Andreas | Senior | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 395.00 | 79.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 600.00 | 120.00 |
| Hall,Emily Melissa | Senior | 7/20/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 395.00 | 79.00 |
| Berman,Jake | Senior Manager | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 650.00 | 130.00 |
| Zhuo,Melody | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 225.00 | 45.00 |
| Huang,Ricki | Senior | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 395.00 | 79.00 |
| Bost,Anne | Managing Director | 7/20/2023 | Transfer Pricing | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 775.00 | 155.00 |
| Karan,Anna Suncheuri | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 225.00 | 45.00 |
| Ortiz,Daniella | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 225.00 | 45.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 650.00 | 130.00 |
| Zhu,Philip | Senior | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 395.00 | 79.00 |
| Yang,Rachel Sim | Senior Manager | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 650.00 | 130.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/20/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 200.00 | 40.00 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 525.00 | 105.00 |
| Glattstein,Arielle | Staff | 7/20/2023 | US International Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 225.00 | 45.00 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 825.00 | 165.00 |
| Turner,Austin Scott | Staff | 7/20/2023 | US State and Local Tax | Call with E. Hall and A. Turner to walk through updating FTX notices to determine next steps. | 1.00 | 225.00 | 225.00 |
| Hall,Emily Melissa | Senior | 7/20/2023 | US State and Local Tax | Call with E. Hall and A. Turner to walk through updating FTX notices to determine next steps. | 1.00 | 395.00 | 395.00 |
| Katelas,Andreas | Senior | 7/20/2023 | US International Tax | Internal meeting to discuss ITTS updates to tax diligence deck with M. Zhuo, A. Katelas, L. Lovelace | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | Partner/Principal | 7/20/2023 | US International Tax | Internal meeting to discuss ITTS updates to tax diligence deck with M. Zhuo, A. Katelas, L. Lovelace | 0.50 | 825.00 | 412.50 |
| Zhuo,Melody | Staff | 7/20/2023 | US International Tax | Internal meeting to discuss ITTS updates to tax diligence deck with M. Zhuo, A. Katelas, L. Lovelace | 0.50 | 225.00 | 112.50 |
| Billings,Phoebe | Senior | 7/20/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.30 | 395.00 | 118.50 |
| Hall,Olivia | Staff | 7/20/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katasnelson, H. Marie, J. Parga, G. Stefano, F. Wisniewski-Pena, P. Billings, D. McComber, A. Bost | 0.30 | 225.00 | 67.50 |
| Katanelson,David | Manager | 7/20/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katasnelson, H. Marie, J. Parga, G. Stefano, F. Wisniewski-Pena, P. Billings, D. McComber, A. Bost | 0.30 | 525.00 | 157.50 |
| Marie,Hameed | Senior | 7/20/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katasnelson, H. Marie, J. Parga, G. Stefano, F. Wisniewski-Pena, P. Billings, D. McComber, A. Bost | 0.30 | 395.00 | 118.50 |
| McComber,Donna | National Partner/Principal | 7/20/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katasnelson, H. Marie, J. Parga, G. Stefano, F. Wisniewski-Pena, P. Billings, D. McComber, A. Bost | 0.30 | 990.00 | 297.00 |
| Di Stefano,Giulia | Senior | 7/20/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katasnelson, H. Marie, J. Parga, G. Stefano, F. Wisniewski-Pena, P. Billings, D. McComber, A. Bost | 0.30 | 395.00 | 118.50 |
| Bost,Anne | Managing Director | 7/20/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katasnelson, H. Marie, J. Parga, G. Stefano, F. Wisniewski-Pena, P. Billings, D. McComber, A. Bost | 0.30 | 775.00 | 232.50 |
| Wisniewski-Pena,Fernando | Staff | 7/20/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 225.00 | 112.50 |
| Hernandez,Nancy I. | Senior Manager | 7/20/2023 | Non US Tax | MOR Timeline discussion - Status Update on entities and deliverables and time line EY Attendees: D. Mosdzin, M. Borts, N. Hernandez, V. Bouza | 1.00 | 650.00 | 650.00 |
| Mosdzin,Dennis | Senior Manager | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS MOR timeline discussion Germany regarding status and deliverables - Meeting participants client: Robbie Hoskins (RLKS); Juerg Bavaud (FTX); Participants EY: Victor Bouza; Dennis Mosdzin; Nancy I Hernandez | 1.00 | 650.00 | 650.00 |
| Borts,Michael | Managing Director | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS MOR timeline discussion Germany regarding status and deliverables - Meeting participants client: Robbie Hoskins (RLKS); Juerg Bavaud (FTX); Participants EY: Victor Bouza; Dennis Mosdzin; Nancy I Hernandez | 1.00 | 775.00 | 775.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bouza,Victor | Manager | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS MOR timeline discussion Germany regarding status and deliverables - Meeting participants client: Robbie Hoskins (RLKS); Juerg Bavaud (FTX); Participants EY: Victor Bouza; Dennis Mosdzin; Nancy I Hernandez | 1.00 | 525.00 | 525.00 |
| Hernandez,Nancy I. | Senior Manager | 7/20/2023 | Non US Tax | Meeting with RLKS MOR timeline discussion Germany regarding status and deliverables - Meeting participants client: Robbie Hoskins (RLKS); Juerg Bavaud (FTX); Participants EY: Victor Bouza; Dennis Mosdzin; Nancy I Hernandez; EY Attendees: D. Mosdzin, V. Bouza, N. Hernandez, M. Borts Other Attendees: Robbie Hoskins (RLKS); Juerg Bavaud (FTX) | 1.00 | 650.00 | 650.00 |
| Sivakumar,Chandilya | Staff | 7/20/2023 | Transfer Pricing | Team meeting to discuss initial results | 0.50 | 225.00 | 112.50 |
| Srivastava,Nikita Asutosh | Manager | 7/20/2023 | Non US Tax | Update on FTX Switzerland financial statements preparation and bookkeeping EY Attendees: N. Srivastava, N. Hernandez, M. Borts, V. Bouza | 0.20 | 525.00 | 105.00 |
| Erdem,Ersin | Partner/Principal | 7/20/2023 | Non US Tax | Meeting to discuss Country Compliance Summary for Turkey | 1.00 | 825.00 | 825.00 |
| Yildiz,Elif | Manager | 7/20/2023 | Non US Tax | Meeting to discuss Country Compliance Summary for Turkey | 1.00 | 525.00 | 525.00 |
| Gursoy,Damla | Senior Manager | 7/20/2023 | Non US Tax | Meeting to discuss Country Compliance Summary for Turkey | 1.00 | 650.00 | 650.00 |
| McComber,Donna | National Partner/Principal | 7/20/2023 | Transfer Pricing | Work on reviewing Industry analysis for TP discussion | 1.00 | 990.00 | 990.00 |
| Bote,Justin | Senior | 7/20/2023 | US Income Tax | Clifton Bay - Tracker Prep / Data Extraction | 0.50 | 395.00 | 197.50 |
| Short,Victoria | Senior | 7/20/2023 | Payroll Tax | Blockfolio follow up with OK Blockfolio bankruptcy department | 0.50 | 395.00 | 197.50 |
| Huang,Yuan | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking the invoices from client and 3 bank statements (Volksbank*1; klarpay*2) from 01.01.2023 to 31.03.2023; reconcile of accounts | 3.00 | 225.00 | 675.00 |
| Huang,Yuan | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking the invoices from client and 3 bank statements (Volksbank*1; klarpay*2) from 01.03.2023 to 11.07.2023; reconcile of accounts | 3.50 | 225.00 | 787.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/20/2023 | US State and Local Tax | Further analysis of Good Luck Games state tax compliance questions | 0.50 | 200.00 | 100.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/20/2023 | US State and Local Tax | Review status of state tax apportionment data | 0.50 | 200.00 | 100.00 |
| Themistou,Victoria | Senior | 7/20/2023 | Value Added Tax | Completion of the FTX Country Compliance Summary document requested by the Client - FTX EU Limited and Innovatia Limited | 1.10 | 395.00 | 434.50 |
| Bouza,Victor | Manager | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with Michael Borts and Nancy regarding MOR requirements | 0.50 | 525.00 | 262.50 |
| Bouza,Victor | Manager | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Arthur Geisler regarding monthly bookkeeping for April-May-June | 0.30 | 525.00 | 157.50 |
| Bouza,Victor | Manager | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Email to former provider in order to request final balance for FTX Switzerland in order to upload it in Abacus | 0.20 | 525.00 | 105.00 |
| Bouza,Victor | Manager | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with EY/RLKS/FTX regarding MOR Requirements and status update for Swiss entities | 0.90 | 525.00 | 472.50 |
| McPhee,Tiffany | Manager | 7/20/2023 | Non US Tax | Response to FTX Country Compliance Summary - Bahamas - July 20, 2023 | 2.00 | 525.00 | 1,050.00 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking digital invoice of Marzars payroll Serivces for MOR Reporting January 2023 | 2.00 | 225.00 | 450.00 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking digital invoice in March 2023 | 1.10 | 225.00 | 247.50 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking digital invoice in April 2023 | 0.40 | 225.00 | 90.00 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing booking digital invoice (Willig attorneys, AOK insurances fee, Marzars services, Rakofzell Labour court and payrolls) preparation financial statement serivces from January to April 2023 | 0.60 | 225.00 | 135.00 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking digital invoice in May 2023 | 0.40 | 225.00 | 90.00 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking digital invoice in June 2023 | 0.70 | 225.00 | 157.50 |
| Nguyen,Thinh | Staff | 7/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking digital invoice in July 2023 | 0.30 | 225.00 | 67.50 |
| Hamano,Taisuke | Senior Manager | 7/20/2023 | Non US Tax | Internal Call with Kinga, David and Corrie. To review and updated the excel sheet of tax compliance status for 3 FTX Japan entities including general requirements, due date, penalties etc. | 5.00 | 650.00 | 3,250.00 |
| Thomas,Sajani | Staff | 7/20/2023 | Transfer Pricing | APAC IT Services benchmarking - business descriptions / APAC Contract R&D benchmarking - business descriptions / Americas Trading benchmarking - business descriptions | 7.10 | 225.00 | 1,597.50 |
| Hayashi,Rina | Senior | 7/20/2023 | Transfer Pricing | Reviewing the loan agreement between Alameda Research Ltd and Quoine Pte Ltd in relation to SG BAPA Support for FTX Japan KK | 1.00 | 395.00 | 395.00 |
| Kawahara,Riku | Staff | 7/20/2023 | Transfer Pricing | Reviewing the services agreement between FTX Trading Ltd and FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 225.00 | 225.00 |
| Huang,Ricki | Senior | 7/20/2023 | US Income Tax | Review/Prepare P2 JE Day 2 | 0.70 | 395.00 | 276.50 |
| Huang,Ricki | Senior | 7/20/2023 | US Income Tax | Review/Prepare P2 Return Day 1 | 2.00 | 395.00 | 790.00 |
| Billings,Phoebe | Senior | 7/20/2023 | Transfer Pricing | Aligning the IC Transactions to the Benchmarking sets | 0.40 | 395.00 | 158.00 |
| Billings,Phoebe | Senior | 7/20/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC and Americas regions | 3.00 | 395.00 | 1,185.00 |
| Hall,Olivia | Staff | 7/20/2023 | Transfer Pricing | Review internal agreements and loans to check balances | 0.40 | 225.00 | 90.00 |
| Pulliam,Michelle | Staff | 7/20/2023 | Payroll Tax | CA Blockfolio account review follow-up | 0.60 | 225.00 | 135.00 |
| Zhao,Melody | Staff | 7/20/2023 | US International Tax | US International Tax Compliance - Tax Calendar | 3.00 | 225.00 | 675.00 |
| Zhao,Melody | Staff | 7/20/2023 | US International Tax | FTX International Tax Compliance - Scope | 2.50 | 225.00 | 562.50 |
| Zhao,Melody | Staff | 7/20/2023 | US International Tax | FTX International Tax Compliance - Investments Scoping | 3.00 | 225.00 | 675.00 |
| Musano,Matthew Albert | Senior Manager | 7/20/2023 | US State and Local Tax | Reviewed CO return for entity | 0.20 | 650.00 | 130.00 |
| Musano,Matthew Albert | Senior Manager | 7/20/2023 | US State and Local Tax | Documented filing positions for Colorado and Washington | 2.50 | 650.00 | 1,625.00 |
| Musano,Matthew Albert | Senior Manager | 7/20/2023 | US State and Local Tax | Review of Washington Business & Occupation tax position for FTX entities and determining gross v. net for 2023 | 3.40 | 650.00 | 2,210.00 |
| Wong,Maddie | Staff | 7/20/2023 | US Income Tax | Entering adjusting journal entries into OIT and printing initial draft of returns. | 1.00 | 225.00 | 225.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/20/2023 | Payroll Tax | Draft of non-US customer claimant taxation documentation | 0.60 | 525.00 | 315.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/20/2023 | Payroll Tax | Finalize IRS audit July IDR prepared responses with applicable attachments and recap of open items for Kathryn Schultea | 2.20 | 525.00 | 1,155.00 |
| Marlow,Joe | Senior | 7/20/2023 | Value Added Tax | Review of deliverable from VAT perspective | 0.70 | 395.00 | 276.50 |
| DeVincenzo,Jennie | Managing Director | 7/20/2023 | Payroll Tax | Reviewing Canadian taxation requirements for Cryptocurrency dispositions | 0.80 | 775.00 | 620.00 |
| Choudary,Hira | Staff | 7/20/2023 | Project Management Office Transition | Calculated Service values for all the FTX Service Codes to add to opportunity | 3.20 | 225.00 | 720.00 |
| Di Stefano,Giulia | Senior | 7/20/2023 | Transfer Pricing | Detailed Industry analysis within TP documentation | 3.50 | 395.00 | 1,382.50 |
| Wisniewski-Pena,Fernando | Staff | 7/20/2023 | Transfer Pricing | Updating comparable functions | 2.00 | 225.00 | 450.00 |
| Erdem,Ersin | Partner/Principal | 7/20/2023 | Non US Tax | Preparation FTX Country Compliance Summary for Turkey | 0.50 | 825.00 | 412.50 |
| Papachristodoulou,Elpida | Senior Manager | 7/20/2023 | Value Added Tax | Review and finalize of the VAT aspects of the FTX Country Compliance Summary document requested by the Client - FTX EU Limited and Innovatia Limited | 1.70 | 650.00 | 1,105.00 |
| Katsnelson,David | Manager | 7/20/2023 | Transfer Pricing | Review compliance calendars for transfer pricing requirements | 0.40 | 525.00 | 210.00 |
| Katsnelson,David | Manager | 7/20/2023 | Transfer Pricing | Start review of 2022 US TP documentation | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of due diligence summary for Hong Kong | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Correspondences regarding the foreign debtor entities | 1.80 | 525.00 | 945.00 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Australia due diligence summary | 1.20 | 525.00 | 630.00 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Canada due diligence summary | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Germany due diligence summary | 0.90 | 525.00 | 472.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Bahamas due diligence summary | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of BVI due diligence summary | 0.90 | 525.00 | 472.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Turkey due diligence summary | 1.70 | 525.00 | 892.50 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Nigeria due diligence summary | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | Manager | 7/20/2023 | Non US Tax | Updating of Gibraltar due diligence summary | 0.80 | 525.00 | 420.00 |
| Kooiker,Darcy | Managing Director | 7/20/2023 | US State and Local Tax | Analyzed [REDACTED] transaction for Washington Business and Occupation tax implications. | 1.50 | 775.00 | 1,162.50 |
| Gursoy,Damla | Senior Manager | 7/20/2023 | Non US Tax | Preparation FTX Country Compliance Summary for Turkey | 2.00 | 650.00 | 1,300.00 |
| MacLean,Corrie | Senior | 7/20/2023 | Non US Tax | Communications with foreign teams regarding foreign compliance summaries, deliverable deadline calendar updates | 1.60 | 395.00 | 632.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 7/20/2023 | Project Management Office Transition | Prepare agenda and talk points for internal team leads call to review upcoming deliverables and timelines | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | Senior Manager | 7/20/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | Senior Manager | 7/20/2023 | Project Management Office Transition | Update descriptions for scope for next phase of work | 3.10 | 650.00 | 2,015.00 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, J. Berman, T. Shea, J. Scott (EY) | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, J. Berman, T. Shea, J. Scott (EY) | 0.50 | 825.00 | 412.50 |
| Berman,Jake | Senior Manager | 7/20/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, J. Berman, T. Shea, J. Scott (EY) | 0.50 | 650.00 | 325.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | Meeting to discuss Federal tax compliance open items and issues EY Attendees: B. Mistler, J. Berman, T. Shea, J. Scott (EY) | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 7/20/2023 | US Income Tax | Batch 2 IDR responses | 3.80 | 525.00 | 1,995.00 |
| Nolan,Bill | Managing Director | 7/20/2023 | US State and Local Tax | Provided response to question sent by E. Hall regarding sourcing analysis for Colorado partnership tax purposes. | 0.50 | 775.00 | 387.50 |
| Turner,Austin Scott | Staff | 7/20/2023 | US State and Local Tax | Analyzed all corporate income tax notices received for Louisiana, Mississippi, North Carolina, Nebraska, New Mexico, New York, and New York City to determine which liabilities are most up to date and inventoried total amount due to assist in determining next steps. | 1.50 | 225.00 | 337.50 |
| McPhail,Ashley | Manager | 7/20/2023 | US State and Local Tax | Conducted research on Washington treatment of asset sales for apportionment purposes | 0.50 | 525.00 | 262.50 |
| Geisler,Arthur | Staff | 7/20/2023 | Information Reporting | Booking Q2 | 3.50 | 225.00 | 787.50 |
| Glattstein,Arielle | Staff | 7/20/2023 | US International Tax | Entity request list updates | 1.00 | 225.00 | 225.00 |
| Glattstein,Arielle | Staff | 7/20/2023 | US International Tax | TB OIT workpapers | 1.40 | 225.00 | 315.00 |
| Karan,Anna Suncheuri | Staff | 7/20/2023 | US International Tax | International compliance meeting with L. Lovelace (EY), D. Bailey (EY), R. Yang (EY), M. Zhuo (EY), A. Glattstein (EY), D. Ortiz (EY), A. Karan (EY) | 0.50 | 225.00 | 112.50 |
| Karan,Anna Suncheuri | Staff | 7/20/2023 | US International Tax | Working on putting together the international entities 5471 template | 3.50 | 225.00 | 787.50 |
| Katelas,Andreas | Senior | 7/20/2023 | US International Tax | Updated tax diligence deck for latest ITTS developments | 2.80 | 395.00 | 1,106.00 |
| Ancona,Christopher | Senior | 7/20/2023 | Project Management Office Transition | Continued review of the Phase 1 Due Diligence deliverable for FTX | 1.30 | 395.00 | 513.50 |
| Ancona,Christopher | Senior | 7/20/2023 | Project Management Office Transition | Updating the Project Management Office work items tracker to keep track of latest FTX open items on project deliverables | 0.40 | 395.00 | 158.00 |
| Choi,Jieun | Manager | 7/20/2023 | Non US Tax | Prepared Hannam Group inc Compliance Summary file | 2.40 | 525.00 | 1,260.00 |
| Minchev,Georgi | Senior Manager | 7/20/2023 | Transfer Pricing | Review benchmarking analysis performed by junior members of the team, review search process, review results. | 2.80 | 650.00 | 1,820.00 |
| Srivastava,Nikita Asutosh | Manager | 7/20/2023 | Non US Tax | Data gathering and review of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 0.80 | 525.00 | 420.00 |
| Haas,Zach | Senior Manager | 7/20/2023 | US Income Tax | Ledger Prime review of realized reports and classification of 1256 contracts and Form 1065, schedule K-3 | 5.00 | 650.00 | 3,250.00 |
| Haas,Zach | Senior Manager | 7/20/2023 | US Income Tax | Clifton Bay review of BS and holdings report to determine investments and information needed to prepare returns | 1.80 | 650.00 | 1,170.00 |
| Nunna,Ramesh kumar | Manager | 7/20/2023 | Technology | Exploring redundancy tiers to reduce FTX hosting charges | 1.70 | 525.00 | 892.50 |
| Nunna,Ramesh kumar | Manager | 7/20/2023 | Technology | Exploring redundancy tiers to reduce FTX hosting charges - Meeting with Microsoft team | 0.90 | 525.00 | 472.50 |
| Sangster,Mark | Senior | 7/20/2023 | Non US Tax | Preparation of FTX Country Compliance Summary for BVI and Cayman Islands | 3.60 | 395.00 | 1,422.00 |
| Hung,Mo | Senior | 7/20/2023 | US Income Tax | Zach's comments on Master Fund | 0.10 | 395.00 | 39.50 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.80 | 825.00 | 660.00 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Draft correspondence and subsequent written follow-ups with D. Hariton and K. Jacobs re: Tax technical analysis of Alameda transactions | 0.90 | 825.00 | 742.50 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Internal correspondence regarding GCR scope of services to be provided to Japan | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Detailed review of and submission to K. Schultea and M. Cilia re: Summary of Facts related to Alameda transaction | 1.10 | 825.00 | 907.50 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Detailed review of and submission to K. Schultea and M. Cilia re: Summary of potential tax considerations related to Alameda transaction | 1.30 | 825.00 | 1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 7/20/2023 | US Income Tax | Review of March Fee Application | 0.60 | 825.00 | 495.00 |
| Richardson,Audrey Sarah | Manager | 7/20/2023 | Information Reporting | Reviewed 1099 correction templates | 2.00 | 525.00 | 1,050.00 |
| Richardson,Audrey Sarah | Manager | 7/20/2023 | IRS Audit Matters | Reviewed reconciliation of IDR data | 1.00 | 525.00 | 525.00 |
| Hawkins,Cassie Nicole | Senior | 7/20/2023 | Information Reporting | Updated templates for the errors found | 0.80 | 395.00 | 316.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US Income Tax | Federal tax reporting analysis tax year | 1.10 | 600.00 | 660.00 |
| Scott,James | Client Serving Contractor JS | 7/20/2023 | US State and Local Tax | State compliance finalization of Good Luck Games state reporting | 0.60 | 600.00 | 360.00 |
| Berman,Jake | Senior Manager | 7/20/2023 | US Income Tax | Review of Deck Technologies and North Wireless Dimension tax returns | 1.30 | 650.00 | 845.00 |
| Jena,Deepak | Manager | 7/20/2023 | Technology | Meeting: EY+A&M re: Alameda TBs | 0.50 | 525.00 | 262.50 |
| Bailey,Doug | Partner/Principal | 7/20/2023 | Tax Advisory | FTX Debtors 2022 taxable year-end change | 2.10 | 825.00 | 1,732.50 |
| Bailey,Doug | Partner/Principal | 7/20/2023 | Tax Advisory | Evaluate tax impacts of company's position concerning crypto ownership | 1.20 | 825.00 | 990.00 |
| Bailey,Doug | Partner/Principal | 7/20/2023 | Tax Advisory | Evaluate certain international tax elections filed by the companies | 2.10 | 825.00 | 1,732.50 |
| Raptopoulos,Philippos | Partner/Principal | 7/20/2023 | Non US Tax | Second partner's review of the FTX Country Compliance Summary document requested by the Client - FTX Crypto Services Limited, FTX EMEA Limited, FTX EU Limited and Innovatia Limited. | 1.10 | 825.00 | 907.50 |
| Liassides,Petros | Partner/Principal | 7/20/2023 | Non US Tax | Partner's review of the FTX Country Compliance Summary document requested by the Client - FTX Crypto Services Limited, FTX EMEA Limited, FTX EU Limited and Innovatia Limited. | 2.20 | 825.00 | 1,815.00 |
| Jain,Nikhil | Partner/Principal | 7/20/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 1.50 | 825.00 | 1,237.50 |
| Jain,Nikhil | Partner/Principal | 7/20/2023 | Transfer Pricing | Estimating Credit rating of Paper Bird and discussing with internal team on approach | 2.70 | 825.00 | 2,227.50 |
| Dubroff,Andy | Managing Director | 7/20/2023 | US International Tax | Analysis for DBailey re: technical tax analysis in liquidation | 0.90 | 775.00 | 697.50 |
| Dubroff,Andy | Managing Director | 7/20/2023 | US International Tax | Analysis for DBailey re: technical tax analysis in liquidation and consolidated groups | 1.70 | 775.00 | 1,317.50 |
| Sivakumar,Chandilya | Staff | 7/20/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 3.50 | 225.00 | 787.50 |
| Sivakumar,Chandilya | Staff | 7/20/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 3.50 | 225.00 | 787.50 |
| Sivakumar,Chandilya | Staff | 7/20/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 3.50 | 225.00 | 787.50 |
| Yuan,Peiyi | Senior | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 395.00 | 79.00 |
| Wong,Maddie | Staff | 7/20/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In B. Mistler, A. Katelas, E. Hall, J. Berman, M. Wong, M. Zhuo, P. Yuan, R. Huang, A. Bost, A. Karan, A. Glattstein, D. Ortiz, J. Scott, L. Jayanthi, P. Zhu, R. Yang, T. Shea, W. Bieganski | 0.20 | 225.00 | 45.00 |
| Cabalane,Shawn M. | Manager | 7/20/2023 | Fee/Employment Applications | Morning call with S. Cahalane and D. Neziroski (EY) to follow up on open items issues with FTX DNB | 1.00 | 525.00 | 525.00 |
| Neziroski,David | Associate | 7/20/2023 | Fee/Employment Applications | Morning call with S. Cahalane and D. Neziroski (EY) to follow up on open items issues with FTX DNB | 1.00 | 365.00 | 365.00 |
| Billings,Phoebe | Senior | 7/21/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, Phoebe Billings, D. Katnelson, D. McComber, J. Mould Parga, F. Wisniewski-Pena; H. Marie | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 7/21/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, Phoebe Billings, D. Katnelson, D. McComber, J. Mould Parga, F. Wisniewski-Pena; H. Marie | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 7/21/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, Phoebe Billings, D. Katnelson, D. McComber, J. Mould Parga, F. Wisniewski-Pena; H. Marie | 0.50 | 1,040.00 | 520.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wisniewski-Pena,Fernando | Staff | 7/21/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Manager | 7/21/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, Phoebe Billings, D. Katsnelson, D. McComber, J. Mould Parga, F. Wisniewski-Pena; H. Marie | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | 7/21/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, Phoebe Billings, D. Katsnelson, D. McComber, J. Mould Parga, F. Wisniewski-Pena; H. Marie | 0.50 | 814.00 | 407.00 |
| Marie,Hameed | Senior | 7/21/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, Phoebe Billings, D. Katsnelson, D. McComber, J. Mould Parga, F. Wisniewski-Pena; H. Marie | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Manager | 7/21/2023 | Transfer Pricing | Call to discuss interest rate benchmarking D. Katsnelson, A. Bost, C. Sivakumar, S. Dugar, N. Jain, G. Minchev | 0.30 | 551.00 | 165.30 |
| Sivakumar,Chandilya | Staff | 7/21/2023 | Transfer Pricing | Call to discuss interest rate benchmarking D. Katsnelson, A. Bost, C. Sivakumar, S. Dugar, N. Jain, G. Minchev | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Managing Director | 7/21/2023 | Transfer Pricing | Call to discuss interest rate benchmarking D. Katsnelson, A. Bost, C. Sivakumar, S. Dugar, N. Jain, G. Minchev | 0.30 | 814.00 | 244.20 |
| Dugar,Surbhi | Senior | 7/21/2023 | Transfer Pricing | Call to discuss interest rate benchmarking D. Katsnelson, A. Bost, C. Sivakumar, S. Dugar, N. Jain, G. Minchev | 0.30 | 415.00 | 124.50 |
| Jain,Nikhil | Partner/Principal | 7/21/2023 | Transfer Pricing | Call to discuss interest rate benchmarking D. Katsnelson, A. Bost, C. Sivakumar, S. Dugar, N. Jain, G. Minchev | 0.30 | 866.00 | 259.80 |
| Minchev,Georgi | Senior Manager | 7/21/2023 | Transfer Pricing | Call to discuss interest rate benchmarking D. Katsnelson, A. Bost, C. Sivakumar, S. Dugar, N. Jain, G. Minchev | 0.30 | 683.00 | 204.90 |
| Wong,Maddie | Staff | 7/21/2023 | US Income Tax | Meeting to discuss the Ledger Holdings Inc. November and December trial balances. R. Huang, M. Wong | 0.30 | 236.00 | 70.80 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Meeting to discuss the Ledger Holdings Inc. November and December trial balances. R. Huang, M. Wong | 0.30 | 415.00 | 124.50 |
| Wong,Maddie | Staff | 7/21/2023 | US Income Tax | Call to discuss the approach for Ledger Holdings Inc. trial balances. B. Mistler, R. Huang, M. Wong | 0.20 | 236.00 | 47.20 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Call to discuss the approach for Ledger Holdings Inc. trial balances. B. Mistler, R. Huang, M. Wong | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Manager | 7/21/2023 | US Income Tax | Call to discuss the approach for Ledger Holdings Inc. trial balances. B. Mistler, R. Huang, M. Wong | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 7/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/21/2023 | Non US Tax | Meeting to review the Cayman Islands country summary and provide updates. Attendees: C. MacLean, D. Hammon, M. Sangster | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Meeting to review the Cayman Islands country summary and provide updates. Attendees: C. MacLean, D. Hammon, M. Sangster | 0.20 | 551.00 | 110.20 |
| Sangster,Mark | Senior | 7/21/2023 | Non US Tax | Meeting to review the Cayman Islands country summary and provide updates. Attendees: C. MacLean, D. Hammon, M. Sangster | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 7/21/2023 | Transfer Pricing | Discussion on interest rate benchmarking. Participants: D. McComber, A. Bost, G. Di Stefano, N. Jain | 1.20 | 415.00 | 498.00 |
| Bost,Anne | Managing Director | 7/21/2023 | Transfer Pricing | Discussion on interest rate benchmarking. Participants: D. McComber, A. Bost, G. Di Stefano, N. Jain | 1.20 | 814.00 | 976.80 |
| McComber,Donna | National Partner/Principal | 7/21/2023 | Transfer Pricing | Discussion on interest rate benchmarking. Participants: D. McComber, A. Bost, G. Di Stefano, N. Jain | 1.20 | 1,040.00 | 1,248.00 |
| Jain,Nikhil | Partner/Principal | 7/21/2023 | Transfer Pricing | Discussion on interest rate benchmarking. Participants: D. McComber, A. Bost, G. Di Stefano, N. Jain | 1.20 | 866.00 | 1,039.20 |
| Billings,Phoebe | Senior | 7/21/2023 | Transfer Pricing | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 7/21/2023 | Transfer Pricing | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 415.00 | 332.00 |
| McComber,Donna | National Partner/Principal | 7/21/2023 | Transfer Pricing | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 1,040.00 | 832.00 |
| Bost,Anne | Managing Director | 7/21/2023 | Transfer Pricing | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 814.00 | 651.20 |
| Bailey,Doug | Partner/Principal | 7/21/2023 | US International Tax | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 866.00 | 692.80 |
| Lovelace,Lauren | Partner/Principal | 7/21/2023 | US International Tax | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 866.00 | 692.80 |
| Katsnelson,David | Manager | 7/21/2023 | Transfer Pricing | Discussion on outstanding loans, including crypto loans. Participants: D. McComber, A. Bost, G. Di Stefano, L. Lovelace, P. Billings, D. Bailey, D. Katsnelson | 0.80 | 551.00 | 440.80 |
| Katelas,Andreas | Senior | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 415.00 | 207.50 |
| Lovelace,Lauren | Partner/Principal | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 866.00 | 433.00 |
| Glattstein,Arielle | Staff | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 236.00 | 118.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior Manager | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 683.00 | 341.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhuo,Melody | Staff | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu. | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu. | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu. | 0.50 | 236.00 | 118.00 |
| Zhu,Philip | Senior | 7/21/2023 | US International Tax | Internal meeting to discuss ITTS compliance workpaper and related adjustments with L. Lovelace, L. Jayanthi, R. Yang, A. Katelas, M. Zhuo, A. Karan, D. Ortiz, A. Glattstein, P. Zhu. | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 7/21/2023 | Project Management Office Transition | Update the status of tax deliverables and review with team B. Mistler, J. Scott, C. Tong, T. Shea, C. Ancona | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 7/21/2023 | Project Management Office Transition | Update the status of tax deliverables and review with team B. Mistler, J. Scott, C. Tong, T. Shea, C. Ancona | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Senior Manager | 7/21/2023 | US Income Tax | Update the status of tax deliverables and review with team B. Mistler, J. Scott, C. Tong, T. Shea, C. Ancona | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 7/21/2023 | US Income Tax | Update the status of tax deliverables and review with team B. Mistler, J. Scott, C. Tong, T. Shea, C. Ancona | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 7/21/2023 | US Income Tax | Update the status of tax deliverables and review with team B. Mistler, J. Scott, C. Tong, T. Shea, C. Ancona | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 7/21/2023 | US Income Tax | Update the status of tax deliverables and review with team B. Mistler, J. Scott, C. Tong, T. Shea, C. Ancona | 0.40 | 551.00 | 220.40 |
| Sivakumar,Chandilya | Staff | 7/21/2023 | Transfer Pricing | Team meeting to discuss Final results | 0.50 | 236.00 | 118.00 |
| Hernandez,Nancy I. | Senior Manager | 7/21/2023 | Non US Tax | Follow up on action items and status related to MORs for Germany and Switzerland entities, which needed to be brought up to date. Action iems and milestones agreed with RLKS, A&M, and FTX. | 0.30 | 683.00 | 204.90 |
| Hernandez,Nancy I. | Senior Manager | 7/21/2023 | Non US Tax | Review of latest due diligence document | 0.40 | 683.00 | 273.20 |
| Hernandez,Nancy I. | Senior Manager | 7/21/2023 | Non US Tax | Follow ups with Germany and Switzerland on latest data request and receipt | 0.20 | 683.00 | 136.60 |
| Botz,Justin | Senior | 7/21/2023 | US Income Tax | Clifton Bay - Tracker Prep / Data Extraction | 1.50 | 415.00 | 622.50 |
| Sun,Yuchen | Senior | 7/21/2023 | US State and Local Tax | Reviewed FTX state tax automated compliance workpapers ("STAC") for tax year 2022. | 2.40 | 415.00 | 996.00 |
| Huang,Yuan | Staff | 7/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Checking again bookkeeping for Jan. ; send Email to Client about the inquiries of bookkeeping Jan. 2023 | 1.00 | 236.00 | 236.00 |
| Huang,Yuan | Staff | 7/21/2023 | Non US Tax | Internal Meeting to discuss about booking credit and debit account under German man Gaap and VAT Tax Law for preparation financial statement 2021. EY Attendees : Y. Zhang, T. Nguyen, Y. Huang | 1.00 | 236.00 | 236.00 |
| Huang,Yuan | Staff | 7/21/2023 | Non US Tax | Internal Meeting with Dennis, Thinh and Danial to discuss the liabilities for Salary, wage tax and health insurance for 2022 and 01.2023 | 0.70 | 236.00 | 165.20 |
| Bouza,Victor | Manager | 7/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up - check with Michael Borts and Arthur Geisler regarding MOR requirements | 0.30 | 551.00 | 165.30 |
| McPhee,Tiffany | Manager | 7/21/2023 | Non US Tax | Follow-up responses in email to David Hammon: - re: FTX Country Compliance Summary - Bahamas - July 21,2023 | 0.50 | 551.00 | 275.50 |
| Nguyen,Thinh | Staff | 7/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking account payable for salaries and wages account | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing booking invoice from may to June 2023 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/21/2023 | Non US Tax | Internal Meeting to discuss how to book digital invoices in Datev, especially with debtoren and kreditoren in accordance to German GAAP and VAT tax law. EY Attendees : T. Nguyen, Y. Huang | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 7/21/2023 | Non US Tax | Internal Meeting with Dennis, Thinh and Danial to discuss the liabilities for Salary, wage tax and health insurance for 2022 and 01.2023 | 0.70 | 236.00 | 165.20 |
| Thomas,Sajani | Staff | 7/21/2023 | Transfer Pricing | Americas strategic management benchmarking - TPBM accepts and reasons Americas Contract R&D - TPBM accepts and reasons | 7.50 | 236.00 | 1,770.00 |
| Kawahara,Riku | Staff | 7/21/2023 | Transfer Pricing | Reviewing the loan agreement between Alameda Research Ltd and Quoine Pte Ltd in relation to SG BAPA Support for FTX Japan KK | 1.00 | 236.00 | 236.00 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Review/Prepare P2 Return Day 2 | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Prepare the batch 1 entities' tax return with tax year ended in 12/31 | 1.50 | 415.00 | 622.50 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Review update newly received TB to match standard chart of account | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Review update newly received TB's JEs | 0.80 | 415.00 | 332.00 |
| Huang,Ricki | Senior | 7/21/2023 | US Income Tax | Review update newly reviewed TB's return | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Senior | 7/21/2023 | US Income Tax | Summarizing Loans and Purchases/Sell of Asset Transactions | 1.50 | 415.00 | 622.50 |
| Billings,Phoebe | Senior | 7/21/2023 | Transfer Pricing | Analyzing interest rate benchmarking results | 1.30 | 415.00 | 539.50 |
| Billings,Phoebe | Senior | 7/21/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC and Americas regions | 4.50 | 415.00 | 1,867.50 |
| Hall,Olivia | Staff | 7/21/2023 | Transfer Pricing | Draft US TP 2022 documentation | 2.30 | 236.00 | 542.80 |
| Zhuo,Melody | Staff | 7/21/2023 | US International Tax | FTX International Tax Compliance - setup workstream using tax technology | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 7/21/2023 | US International Tax | FTX International Tax Compliance - setup workpaper | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 7/21/2023 | US International Tax | FTX International Tax Compliance - organize info request open items and communicate findings with team | 2.50 | 236.00 | 590.00 |
| Wong,Maddie | Staff | 7/21/2023 | US Income Tax | Entering adjusting journal entries into OIT. | 2.90 | 236.00 | 684.40 |
| Goto,Keisuke | Senior Manager | 7/21/2023 | Transfer Pricing | Analyzing Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 683.00 | 683.00 |
| Goto,Keisuke | Senior Manager | 7/21/2023 | Transfer Pricing | Reviewing the services agreement between FTX Trading Ltd and FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Goto,Keisuke | Senior Manager | 7/21/2023 | Transfer Pricing | Reviewing the loan agreement between Alameda Research Ltd and Quoine Pte Ltd in relation to SG BAPA Support for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/21/2023 | Payroll Tax | Review of 1099 customer requests from the inquiry line | 0.70 | 551.00 | 385.70 |
| Nakagami,Jun | Partner/Principal | 7/21/2023 | Transfer Pricing | Performing executive review of FTX KK's local file for FYE September/December 2022 executively in relation to Japan TP Local File Support for FTX Japan KK | 2.00 | 866.00 | 1,732.00 |
| Krug,Judith | Senior Manager | 7/21/2023 | Payroll Tax | Assistance regarding change of social security employer data | 0.30 | 683.00 | 204.90 |
| Krug,Judith | Senior Manager | 7/21/2023 | Payroll Tax | Assistance regarding questions of the managing director regarding company pension | 0.30 | 683.00 | 204.90 |
| Krug,Judith | Senior Manager | 7/21/2023 | Payroll Tax | Assistance regarding correction of social security employment for one employee | 0.30 | 683.00 | 204.90 |
| Jimenez,Joseph Robert | Senior Manager | 7/21/2023 | US State and Local Tax | Reviewed New York Sale & Use Tax auditor's updated workpapers. | 1.00 | 683.00 | 683.00 |
| Jimenez,Joseph Robert | Senior Manager | 7/21/2023 | US State and Local Tax | Forwarded New York Sales & Use Tax audit workpapers to [REDACTED] representatives to determine next steps. | 0.20 | 683.00 | 136.60 |
| Marlow,Joe | Senior | 7/21/2023 | Value Added Tax | Update July compliance calendar and follow-up with LO | 1.50 | 415.00 | 622.50 |
| Di Stefano,Giulia | Senior | 7/21/2023 | Transfer Pricing | Drafted TP documentation | 3.70 | 415.00 | 1,535.50 |
| Hall,Emily Melissa | Senior | 7/21/2023 | US State and Local Tax | Completed sales factor apportionment review for entity and provided process notes and assumptions. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 7/21/2023 | US State and Local Tax | Provided state and local tax updates to Project Management Office ("PMO") weekly PowerPoint update slide. | 0.20 | 415.00 | 83.00 |
| Matsuo,Eiko | Senior Manager | 7/21/2023 | Transfer Pricing | Reviewing Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 683.00 | 683.00 |
| Katsnelson,David | Manager | 7/21/2023 | Transfer Pricing | Continue review of 2022 TP Documentation | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Correspondences with FTX leadership and legal counsel regarding the status of the due diligence and upcoming filings for the foreign entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Correspondences regarding the tax position of the Antiguan entities | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Correspondences with the EY ACR team regarding next steps for the preparation of financial statements for Switzerland | 0.60 | 551.00 | 330.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Review of updates needing to be made/open items concerning the due diligence summaries for bookkeeping/stat. reporting filings (Gibraltar, Liechtenstein, Switzerland, Australia, Nigeria) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Updating of Bahamas due diligence summary for feedback from EY local team | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Updating of BVI due diligence summary for feedback from EY local team | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Updating of Canada due diligence summary for feedback from EY local team | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Updating of Cayman due diligence summary for feedback from EY local team | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Review of ECG scope of services for the next phase of the engagement | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Updating of Hong Kong due diligence summary | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Correspondences concerning Hong Kong salary tax filings | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Updating of Germany due diligence summary for feedback from EY local team | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Drafting of executive summary of the due diligence summary for the foreign entities | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 7/21/2023 | Non US Tax | Correspondences regarding clarifications for the data in the Cyprus due diligence summary | 0.80 | 551.00 | 440.80 |
| Ott,Daniel | Senior | 7/21/2023 | Payroll Tax | Assistance regarding the reporting of the new address to the social security authorities, update in the payroll enginge, submission to the authorities | 1.00 | 415.00 | 415.00 |
| Ott,Daniel | Senior | 7/21/2023 | Payroll Tax | Assistance regarding the termination of the company pension of the employees who are no longer working with FTX, Answering questions of the managing director, emails to the managing director | 0.60 | 415.00 | 249.00 |
| Ott,Daniel | Senior | 7/21/2023 | Payroll Tax | Answering questions of the health insurance company regarding the social security reporting of one employee, telephone call with the health insurance company, draft of corrections in the health insurance reporting system | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | 7/21/2023 | Non US Tax | Communications with foreign teams regarding foreign compliance summaries, compile information and deliverable deadline calendar updates | 1.40 | 415.00 | 581.00 |
| Tong,Chia-Hui | Senior Manager | 7/21/2023 | Project Management Office Transition | Prepare weekly status slide on progress of tax deliverables | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 7/21/2023 | Project Management Office Transition | Update due diligence deck with next set of edits | 3.40 | 683.00 | 2,322.20 |
| Mistler,Brian M | Manager | 7/21/2023 | US Income Tax | Compile and review final IDR package | 3.90 | 551.00 | 2,148.90 |
| Mistler,Brian M | Manager | 7/21/2023 | US Income Tax | Review new tax return information received | 1.50 | 551.00 | 826.50 |
| Turner,Austin Scott | Staff | 7/21/2023 | US State and Local Tax | Analyzed all corporate income tax notices inputted in the notice tracker for Oklahoma, Oregon, Pennsylvania, Utah, Rhode Island, Virginia, Vermont, Wisconsin, and Wyoming to determine which liabilities are most up to date and inventoried total amount due to assist in determining next steps. | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | 7/21/2023 | Information Reporting | FTX Excel File Country Compliance Summary, answer questions | 0.50 | 236.00 | 118.00 |
| Glattstein,Arielle | Staff | 7/21/2023 | US International Tax | TB OIT workpapers | 1.00 | 236.00 | 236.00 |
| Glattstein,Arielle | Staff | 7/21/2023 | US International Tax | OIT entity input | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/21/2023 | US International Tax | International compliance meeting with L. Lovelace (EY), D. Bailey (EY), R. Yang (EY), M. Zhao (EY), A. Glattstein (EY), D. Ortiz (EY), A. Karan (EY) | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/21/2023 | US International Tax | International compliance meeting with L. Lovelace (EY), D. Bailey (EY), R. Yang (EY), M. Zhao (EY), A. Glattstein (EY), D. Ortiz (EY), A. Karan (EY) | 1.00 | 236.00 | 236.00 |
| Karan,Anna Suncheuri | Staff | 7/21/2023 | US International Tax | Meeting with R. Yang and M. Zhou regarding passive foreign investment companies | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/21/2023 | US International Tax | Working on the PFIC determination and creating the request list for A&M | 2.00 | 236.00 | 472.00 |
| Katelas,Andreas | Senior | 7/21/2023 | US International Tax | Updated tax diligence deck for latest ITTS developments and to reflect internal issues tracker | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 7/21/2023 | Project Management Office Transition | Updates to the April fee application | 1.10 | 415.00 | 456.50 |
| Choi,Jieun | Manager | 7/21/2023 | Non US Tax | Prepared and researched corporate income tax regulation relating to Hannam Group, Inc compliance status | 4.10 | 551.00 | 2,259.10 |
| Minchev,Georgi | Senior Manager | 7/21/2023 | Transfer Pricing | Outstanding loans benchmarking - review draft summary of results to be send to the larger team/ client | 2.50 | 683.00 | 1,707.50 |
| Srivastava,Nikita Asutosh | Manager | 7/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Data gathering and review of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 0.40 | 551.00 | 220.40 |
| Haas,Zach | Senior Manager | 7/21/2023 | US Income Tax | Clifton Bay review of IS and expenses to determine items requiring additional support and requesting support from Clifton Bay | 1.30 | 683.00 | 887.90 |
| Mak,Shirley | Senior Manager | 7/21/2023 | Non US Tax | Addressing D. Hammond's inquiries on compliance summary deliverable and researching penalties for indirect tax compliance | 0.30 | 683.00 | 204.90 |
| Sangster,Mark | Senior | 7/21/2023 | Non US Tax | Updating of FTX Country Compliance Summary for BVI | 0.90 | 415.00 | 373.50 |
| Sangster,Mark | Senior | 7/21/2023 | Non US Tax | Discussion with M Bahadur to review FTX Country Compliance Summary for Cayman Islands | 0.30 | 415.00 | 124.50 |
| Sangster,Mark | Senior | 7/21/2023 | Non US Tax | Updating of FTX Country Compliance Summary for Cayman Islands | 0.60 | 415.00 | 249.00 |
| Hung,Mo | Senior | 7/21/2023 | US Income Tax | Update Master Agg wp | 1.80 | 415.00 | 747.00 |
| Shea JR,Thomas M | Partner/Principal | 7/21/2023 | US Income Tax | Draft correspondence with D. Hariton re: IRS Audit update | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 7/21/2023 | US Income Tax | Review of written submission to DOJ contact and correspondence with D. Hariton | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Partner/Principal | 7/21/2023 | US Income Tax | Final review of IRS IDR Package #2 and submission to J. Ray | 0.80 | 866.00 | 692.80 |
| Richardson,Audrey Sarah | Manager | 7/21/2023 | Information Reporting | Sent the 1099 correction templates for generation | 1.00 | 551.00 | 551.00 |
| Richardson,Audrey Sarah | Manager | 7/21/2023 | IRS Audit Matters | Continued reviewing reconciled IDR data | 1.00 | 551.00 | 551.00 |
| Healy,John | Senior Manager | 7/21/2023 | IRS Audit Matters | Finalize IDR package and provide to the Service | 1.90 | 683.00 | 1,297.70 |
| Hawkins,Cassie Nicole | Manager | 7/21/2023 | Information Reporting | Cleaned up files and sent for correction processing | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 7/21/2023 | US Income Tax | Federal tax compliance analysis 2022 tax return | 1.60 | 600.00 | 960.00 |
| Scott,James | Client Serving Contractor JS | 7/21/2023 | US Income Tax | Phase 1 technical analysis federal review | 0.40 | 600.00 | 240.00 |
| Huang,Fei Yu | Staff | 7/21/2023 | US Income Tax | Updated K1 suite per comments received | 3.50 | 236.00 | 826.00 |
| Carver,Cody R. | Senior | 7/21/2023 | Payroll Tax | Verification of W9's from customers and initiating new 1099s for outstanding requests. | 1.80 | 415.00 | 747.00 |
| Jena,Deepak | Manager | 7/21/2023 | Technology | Discussion with the SALT service team to split the Trial Balance numbers to individual jurisdictions. Connected with the FTX Dev Team to understand how to do so so that split up numbers can be provided to the SALT team. | 1.10 | 551.00 | 606.10 |
| John Mathew,Abel | Senior | 7/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 2: Review of Due diligence data-compliance obligation for countries | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | 7/21/2023 | Tax Advisory | Evaluate certain international tax elections filed by the companies | 1.30 | 866.00 | 1,125.80 |
| Bailey,Doug | Partner/Principal | 7/21/2023 | US International Tax | FTX Debtors taxable year-end change | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | 7/21/2023 | US International Tax | 2022 international compliance | 1.70 | 866.00 | 1,472.20 |
| Jain,Nikhil | Partner/Principal | 7/21/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 1.10 | 866.00 | 952.60 |
| Jain,Nikhil | Partner/Principal | 7/21/2023 | Transfer Pricing | Estimating credit rating of Borrower | 1.40 | 866.00 | 1,212.40 |
| Carreras,Stephen | Manager | 7/21/2023 | Payroll Tax | Submission of Annual Salary Declaration to Gibraltar Tax authorities (P8 Return) + confirmation re July 2023 payroll on any changes to the data to be processed | 1.00 | 551.00 | 551.00 |
| Sivakumar,Chandilya | Staff | 7/21/2023 | Transfer Pricing | Worked on writing a brief summary of analysis for team discussion | 2.00 | 236.00 | 472.00 |
| Myers,Rayth T. | Senior Manager | 7/22/2023 | Tax Advisory | Reviewed memo prepared by Sullivan Cromwell; researched and analyzed tax authorities; met w/ EY tax team; drafted and sent email to EY tax team re: addressing authorities discussed by Sullivan Cromwell | 3.40 | 683.00 | 2,322.20 |
| Shea JR,Thomas M | Partner/Principal | 7/22/2023 | US Income Tax | Draft correspondence to broader team (A&M, RLKS, S&C) re: confirming best available information for completing 2022 tax returns | 0.80 | 866.00 | 692.80 |
| Bote,Justin | Senior | 7/23/2023 | US Income Tax | Clifton Bay - Workbook Prep / Review | 2.00 | 415.00 | 830.00 |
| Shea JR,Thomas M | Partner/Principal | 7/23/2023 | US Income Tax | Detailed review of memo re: change in tax year provided by S&C and further written correspondence | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 7/23/2023 | US Income Tax | Written correspondence with S&C re: change in tax year provided by S&C and further internal written correspondence | 0.80 | 866.00 | 692.80 |
| Scott,James | Client Serving Contractor JS | 7/23/2023 | Non-working travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY for in-person meetings regarding 2022 tax compliance. | 3.40 | 300.00 | 1,020.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hayashi,Rina | Senior | 7/24/2023 | Transfer Pricing | Discussing internally the process for FYE September/December 2022 Japan/Singapore Local File with J. Nakagami, K. Goto, R. Hayashi and R. Kawahara in relation to Japan TP Local File Support for FTX Japan KK. | 0.50 | 415.00 | 207.50 |
| Kawahara,Riku | Staff | 7/24/2023 | Transfer Pricing | Discussing internally the process for FYE September/December 2022 Japan/Singapore Local File with J. Nakagami, K. Goto, R. Hayashi and R. Kawahara in relation to Japan TP Local File Support for FTX Japan KK. | 0.50 | 236.00 | 118.00 |
| Goto,Keisuke | Senior Manager | 7/24/2023 | Transfer Pricing | Discussing internally the process for FYE September/December 2022 Japan/Singapore Local File with J. Nakagami, K. Goto, R. Hayashi and R. Kawahara in relation to Japan TP Local File Support for FTX Japan KK. | 0.50 | 683.00 | 341.50 |
| Nakagami,Jun | Partner/Principal | 7/24/2023 | Transfer Pricing | Discussing internally the process for FYE September/December 2022 Japan/Singapore Local File with J. Nakagami, K. Goto, R. Hayashi and R. Kawahara in relation to Japan TP Local File Support for FTX Japan KK. | 0.50 | 866.00 | 433.00 |
| Hayashi,Rina | Senior | 7/24/2023 | Transfer Pricing | Discussing the worksteps for FYE September/December 2022 Japan/Singapore Local File with K. Goto (EY), R. Hayashi (EY), E. Matsuo (EY) and S. Kojima (FTX Japan KK). | 1.50 | 415.00 | 622.50 |
| Kawahara,Riku | Staff | 7/24/2023 | Transfer Pricing | Discussing the worksteps for FYE September/December 2022 Japan/Singapore Local File with K. Goto (EY), R. Hayashi (EY), E. Matsuo (EY) and S. Kojima (FTX Japan KK). | 1.50 | 236.00 | 354.00 |
| Goto,Keisuke | Senior Manager | 7/24/2023 | Transfer Pricing | Discussing the worksteps for FYE September/December 2022 Japan/Singapore Local File with K. Goto (EY), R. Hayashi (EY), E. Matsuo (EY) and S. Kojima (FTX Japan KK). | 1.50 | 683.00 | 1,024.50 |
| Matsuo,Eiko | Senior Manager | 7/24/2023 | Transfer Pricing | Discussing the worksteps for FYE September/December 2022 Japan/Singapore Local File with K. Goto (EY), R. Hayashi (EY), E. Matsuo (EY) and S. Kojima (FTX Japan KK). | 1.50 | 683.00 | 1,024.50 |
| Billings,Phoebe | Senior | 7/24/2023 | Transfer Pricing | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 7/24/2023 | Transfer Pricing | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 415.00 | 207.50 |
| Healy,John | Senior Manager | 7/24/2023 | Transfer Pricing | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | 7/24/2023 | Transfer Pricing | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 1,040.00 | 520.00 |
| Mistler,Brian M | Manager | 7/24/2023 | US Income Tax | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | Transfer Pricing | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 866.00 | 433.00 |
| Bost,Anne | Managing Director | 7/24/2023 | Transfer Pricing | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 814.00 | 407.00 |
| Bailey,Doug | Partner/Principal | 7/24/2023 | US International Tax | Internal meeting on the transfer pricing documentation. Participants: G. Di Stefano, A. Bost, D. McComber, P. Billings, T. Shea, B. Mistler, D. Bailey, J. Healy. | 0.50 | 866.00 | 433.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/24/2023 | US State and Local Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 200.00 | 100.00 |
| Yuan,Peiyi | Senior | 7/24/2023 | US Income Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | 7/24/2023 | US State and Local Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 683.00 | 341.50 |
| Wong,Maddie | Staff | 7/24/2023 | US Income Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Partner/Principal | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | 7/24/2023 | US State and Local Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 415.00 | 207.50 |
| Katelas,Andreas | Senior | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 415.00 | 207.50 |
| Karan,Anna Suncheuri | Staff | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 236.00 | 118.00 |
| Bost,Anne | Managing Director | 7/24/2023 | Transfer Pricing | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 814.00 | 407.00 |
| Ortiz,Daniella | Staff | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international tax items to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman | 0.50 | 236.00 | 118.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Jayanthi,Lakshmi | Senior Manager | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 236.00 | 118.00 |
| Zhu,Philip | Senior | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Senior Manager | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Senior | 7/24/2023 | US Income Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | 7/24/2023 | US International Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 7/24/2023 | US Income Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 551.00 | 275.50 |
| Glattstein,Arielle | Staff | 7/24/2023 | Tax Advisory | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | 7/24/2023 | US Income Tax | Daily Check-in to prepare the TY22 state income tax returns with the federal and international teams to better coordinate the filing of the returns as federal and international tax items will flow to state income tax returns.  EY attendees: M. Wong, A. Katelas, A. Karan, A. Bost, A. Glattstein, D. Ortiz, E. Hall, L. Jayanthi, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski. B. Mistler, D. Bailey, L. Lovelace, J. Berman. | 0.50 | 683.00 | 341.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/24/2023 | Payroll Tax | Internal meeting to discuss FTX and WRSS equity analysis. Participants: K. Wrenn, J. DeVincenzo, R. Walker, K. Fitzgerald. | 0.50 | 236.00 | 118.00 |
| DeVincenzo,Jennie | Managing Director | 7/24/2023 | Payroll Tax | Internal meeting to discuss FTX and WRSS equity analysis. Participants: K. Wrenn, J. DeVincenzo, R. Walker, K. Fitzgerald. | 0.50 | 814.00 | 407.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/24/2023 | Payroll Tax | Internal meeting to discuss FTX and WRSS equity analysis. Participants: K. Wrenn, J. DeVincenzo, R. Walker, K. Fitzgerald. | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/24/2023 | Payroll Tax | Internal meeting to discuss FTX and WRSS equity analysis. Participants: K. Wrenn, J. DeVincenzo, R. Walker, K. Fitzgerald. | 0.50 | 551.00 | 275.50 |
| DeVincenzo,Jennie | Managing Director | 7/24/2023 | Payroll Tax | Meeting to discuss open employment tax items, specifically draft of W2c letter to individual and outline of approach. Attendees: K. Wrenn, J. DeVincenzo | 1.70 | 814.00 | 1,383.80 |
| Wrenn,Kaitlin Doyle | Manager | 7/24/2023 | Payroll Tax | Meeting to discuss open employment tax items, specifically draft of W2c letter to individual and outline of approach. Attendees: K. Wrenn, J. DeVincenzo | 1.70 | 551.00 | 936.70 |
| Gibson,Mitch | Senior | 7/24/2023 | Transfer Pricing | Internal meeting on status of the transfer pricing documentation. Participants: A. Bost, G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 7/24/2023 | Transfer Pricing | Internal meeting on status of the transfer pricing documentation. Participants: A. Bost, G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Managing Director | 7/24/2023 | Transfer Pricing | Internal meeting on status of the transfer pricing documentation. Participants: A. Bost, G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 814.00 | 407.00 |
| Figueroa,Carolina S | Senior | 7/24/2023 | Transfer Pricing | Internal meeting on status of the transfer pricing documentation. Participants: A. Bost, G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 415.00 | 207.50 |
| Gibson,Mitch | Senior | 7/24/2023 | Transfer Pricing | Internal call on Alameda Research Ltd and transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | 7/24/2023 | Transfer Pricing | Internal call on Alameda Research Ltd and transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.70 | 415.00 | 290.50 |
| Figueroa,Carolina S | Senior | 7/24/2023 | Transfer Pricing | Internal call on Alameda Research Ltd and transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.70 | 415.00 | 290.50 |
| Huang,Yuan | Staff | 7/24/2023 | Non US Tax | Meeting with FTX Trading Gmbh (Germany) to discuss accounting and financial statement of January 2023 and clarification invoice payment with J. Bavaud (FTX). From EY T.Nguyen, Y.Huang and D. Mosdzin. | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 7/24/2023 | Non US Tax | Meeting with FTX Trading Gmbh (Germany) to discuss accounting and financial statement of January 2023 and clarification invoice payment with J. Bavaud (FTX). From EY T.Nguyen, Y.Huang and D. Mosdzin. | 1.00 | 236.00 | 236.00 |
| Mosdzin,Dennis | Senior Manager | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with FTX Trading Gmbh (Germany) to discuss accounting and financial statement of January 2023 and clarification invoice payment with J. Bavaud (FTX). From EY T.Nguyen, Y.Huang and D. Mosdzin. | 1.00 | 683.00 | 683.00 |
| Myers,Rayth T. | Senior Manager | 7/24/2023 | Tax Advisory | Meeting to discuss accounting period change issues. Participants K. Beck and R. Myers | 0.50 | 683.00 | 341.50 |
| Beck,Kenneth | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss accounting period change issues. Participants K. Beck and R. Myers | 0.50 | 866.00 | 433.00 |
| MacLean,Corrie | Senior | 7/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/24/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. Attendees: P. Mable, D. Hammon, C. MacLean, J. Scott | 0.50 | 415.00 | 207.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period July 2023 through July 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 7/24/2023 | US Income Tax | Meeting to discuss Asia transfer pricing support. Attendees: P. Mable, D. Hammon, C. MacLean, J. Scott | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. Attendees: P. Mable, D. Hammon, C. MacLean, J. Scott | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss change in accounting period for US federal income tax purposes. EY Attendees: R. Myers, T. Shea, D. Bailey, L. Lovelace, M. Milner, B. Mistler | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Meeting to discuss change in accounting period for US federal income tax purposes. EY Attendees: R. Myers, T. Shea, D. Bailey, L. Lovelace, M. Milner, B. Mistler | 0.70 | 866.00 | 606.20 |
| Bailey,Doug | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss change in accounting period for US federal income tax purposes. EY Attendees: R. Myers, T. Shea, D. Bailey, L. Lovelace, M. Milner, B. Mistler | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 7/24/2023 | US Income Tax | Meeting to discuss change in accounting period for US federal income tax purposes. EY Attendees: R. Myers, T. Shea, D. Bailey, L. Lovelace, M. Milner, B. Mistler | 0.70 | 551.00 | 385.70 |
| Milner,Martin | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss change in accounting period for US federal income tax purposes. EY Attendees: R. Myers, T. Shea, D. Bailey, L. Lovelace, M. Milner, B. Mistler | 0.70 | 866.00 | 606.20 |
| Myers,Rayth T. | Senior Manager | 7/24/2023 | Tax Advisory | Meeting to discuss change in accounting period for US federal income tax purposes. EY Attendees: R. Myers, T. Shea, D. Bailey, L. Lovelace, M. Milner, B. Mistler | 0.70 | 683.00 | 478.10 |
| Lovelace,Lauren | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 866.00 | 433.00 |
| Myers,Rayth T. | Senior Manager | 7/24/2023 | Tax Advisory | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 683.00 | 341.50 |
| Beck,Kenneth | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 866.00 | 433.00 |
| Healy,John | Senior Manager | 7/24/2023 | US Income Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 683.00 | 341.50 |
| Milner,Martin | Partner/Principal | 7/24/2023 | US International Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/24/2023 | US International Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 7/24/2023 | US Income Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 551.00 | 275.50 |
| Fultz,Richard Donald | Managing Director | 7/24/2023 | US International Tax | Meeting to discuss tax year and 9100 request EY Attendees: R. Myers, K. Beck, M. Milner, T. Shea, D. Bailey, L. Lovelace, R. Fultz, J. Healy, L. Jayanthi, B. Mistler | 0.50 | 814.00 | 407.00 |
| Billings,Phoebe | Senior | 7/24/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.50 | 415.00 | 207.50 |
| Hall,Olivia | Staff | 7/24/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, J. Parga, M. Gibson, P. Billings | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Manager | 7/24/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, J. Parga, M. Gibson, P. Billings | 0.50 | 551.00 | 275.50 |
| Marie,Hameed | Senior | 7/24/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, J. Parga, M. Gibson, P. Billings | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 7/24/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, J. Parga, M. Gibson, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Di Stefano,Giulia | Senior | 7/24/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, J. Parga, M. Gibson, P. Billings | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Managing Director | 7/24/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, J. Parga, M. Gibson, P. Billings | 0.50 | 814.00 | 407.00 |
| Gibson,Mitch | Senior | 7/24/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.50 | 415.00 | 207.50 |
| Wisniewski-Pena,Fernando | Staff | 7/24/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parea | 0.50 | 236.00 | 118.00 |
| Hernandez,Nancy I. | Senior Manager | 7/24/2023 | Non US Tax | FTX - Germany - ACR services check in - Meeting with EY US to discuss the status and deliverables for the MOR reporting EY Attendees: D. Mosdzin, M. Borts, N. Hernandez | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Germany - ACR services check in - Meeting with EY US to discuss the status and deliverables for the MOR reporting EY Attendees: D. Mosdzin, M. Borts, N. Hernandez | 0.50 | 814.00 | 407.00 |
| Mosdzin,Dennis | Senior Manager | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Germany - ACR services check in - Meeting with EY US to discuss the status and deliverables for the MOR reporting EY Attendees: D. Mosdzin, M. Borts, N. Hernandez | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Germany Financial Statement Preparation and Bookkeeping Update EY Attendees: N. Srivastava, D. Mosdzin, M. Borts, N. Hernandez | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 7/24/2023 | Non US Tax | Documentation of due diligence status and updates for trackers required to be prepared for decisions around compliance in all countries in scope | 0.60 | 683.00 | 409.80 |
| Hernandez,Nancy I. | Senior Manager | 7/24/2023 | Non US Tax | Review of Germany deliverables related to monthly bookkeeping/reporting | 0.70 | 683.00 | 478.10 |
| Jain,Nikhil | Partner/Principal | 7/24/2023 | Transfer Pricing | Start 6662 report preparation | 1.40 | 866.00 | 1,212.40 |
| Bote,Justin | Senior | 7/24/2023 | US Income Tax | Clifton Bay - Workbook Prep / Review | 1.50 | 415.00 | 622.50 |
| Huang,Yuan | Staff | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing documents for monthly closing 01.2023. | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Setup new credit account in OPOS database in DATEV | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Rebooking invoice in OPOS Database | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconciliation invoice with avoid Double Accounting Treatment method | 0.50 | 236.00 | 118.00 |
| Jelonek,Theresa Grace | Staff | 7/24/2023 | US State and Local Tax | Review receipts received from July Compliance and save to Sharepoint | 0.20 | 236.00 | 47.20 |
| Thomas,Sajani | Staff | 7/24/2023 | Transfer Pricing | TP Benchmarking - APAC IT services - Accept / Reject | 6.30 | 236.00 | 1,486.80 |
| Huang,Ricki | Senior | 7/24/2023 | US Income Tax | Preparing Fed Return | 3.00 | 415.00 | 1,245.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/24/2023 | Payroll Tax | Begin reviewing token option plan documents | 0.50 | 866.00 | 433.00 |
| Billings,Phoebe | Senior | 7/24/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC and Americas regions | 3.50 | 415.00 | 1,452.50 |
| Billings,Phoebe | Senior | 7/24/2023 | Transfer Pricing | Transfer Pricing Issues Call | 1.00 | 415.00 | 415.00 |
| Billings,Phoebe | Senior | 7/24/2023 | Transfer Pricing | Updating scope of US TP Report to include the BVI entity | 0.50 | 415.00 | 207.50 |
| Hall,Olivia | Staff | 7/24/2023 | Transfer Pricing | Draft of company analysis and review functional risks | 1.20 | 236.00 | 283.20 |
| Rumford,Neil | Partner/Principal | 7/24/2023 | Non US Tax | Responding by email to query by D Hammon, EY US, regarding signing requirements for financial statements | 0.30 | 866.00 | 259.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Flagg,Nancy A. | Managing Director | 7/24/2023 | US State and Local Tax | Call from J. Scott (EY), N. Flagg (EY) and T. Shea (EY) re: short period income tax return considerations aligned with bankruptcy filing date | 0.40 | 814.00 | 325.60 |
| Gibson,Mitch | Senior | 7/24/2023 | Transfer Pricing | Writing functional analyses for Transfer Pricing documentation. | 2.00 | 415.00 | 830.00 |
| Gibson,Mitch | Senior | 7/24/2023 | Transfer Pricing | Analyzing agreements to determine which are applicable for the 2022 Transfer Pricing documentation. | 1.00 | 415.00 | 415.00 |
| Gibson,Mitch | Senior | 7/24/2023 | Transfer Pricing | Determining which agreements require standard benchmarking for 2022 Transfer Pricing documentation. | 1.40 | 415.00 | 581.00 |
| Zhuo,Melody | Staff | 7/24/2023 | Tax Advisory | FTX International Tax Compliance - Client Data Organization | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/24/2023 | Tax Advisory | FTX International Tax Compliance - Info Request Organization | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/24/2023 | Tax Advisory | FTX International Tax Compliance - Workpaper | 3.00 | 236.00 | 708.00 |
| Musano,Matthew Albert | Senior Manager | 7/24/2023 | US State and Local Tax | Review of email to Washington specialist as it relates to gross v. net positions on related FTX entities | 1.30 | 683.00 | 887.90 |
| Gil Diez de Leon,Marta | Manager | 7/24/2023 | Value Added Tax | Review due diligence updated deliverable including the VAT status/updates per country and entity | 4.00 | 551.00 | 2,204.00 |
| Wong,Maddie | Staff | 7/24/2023 | US Income Tax | Prepping draft fed returns. | 1.50 | 236.00 | 354.00 |
| Camargos,Lorreana Silva | Senior | 7/24/2023 | Payroll Tax | Payroll July 2023 - Calculation, reports & posting files | 2.20 | 415.00 | 913.00 |
| Lowery,Kristie L | National Partner/Principal | 7/24/2023 | Payroll Tax | Review of draft of Form 4669 for tax payments made to employees that were not originally reported and taxed | 0.60 | 1,040.00 | 624.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/24/2023 | Payroll Tax | Draft of W2c communication and summery documentation for Kathy | 2.70 | 551.00 | 1,487.70 |
| Nakagami,Jun | Partner/Principal | 7/24/2023 | Transfer Pricing | Reviewing Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 866.00 | 866.00 |
| Nakagami,Jun | Partner/Principal | 7/24/2023 | Transfer Pricing | Reviewing the services agreement between FTX Trading Ltd and FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 0.50 | 866.00 | 433.00 |
| Nakagami,Jun | Partner/Principal | 7/24/2023 | Transfer Pricing | Reviewing the outstanding loan agreements | 0.50 | 866.00 | 433.00 |
| DeVincenzo,Jennie | Managing Director | 7/24/2023 | Payroll Tax | Review response approach summary and drafting summary document for IRS audit approach | 0.60 | 814.00 | 488.40 |
| Di Stefano,Giulia | Senior | 7/24/2023 | Transfer Pricing | Drafted Transfer pricing documentation | 5.30 | 415.00 | 2,199.50 |
| Matsuo,Eiko | Senior Manager | 7/24/2023 | Transfer Pricing | Reviewing the services agreement between FTX Trading Ltd and FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Matsuo,Eiko | Senior Manager | 7/24/2023 | Transfer Pricing | Reviewing the outstanding loan agreements | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Manager | 7/24/2023 | Transfer Pricing | Prepare company description write-up for TP documentation | 1.30 | 551.00 | 716.30 |
| Katsnelson,David | Manager | 7/24/2023 | Transfer Pricing | Call with Giulia and Carolina regarding filing status of entity | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Cyprus due diligence summary (including follow-ups with EY local team) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Gibraltar due diligence summary (including follow-ups with EY local team) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Hong Kong due diligence summary (including follow-ups with EY local team) | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Ireland due diligence summary (including follow-ups with EY local team) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Nigeria due diligence summary (including follow-ups with EY local team) | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Panama due diligence summary (including follow-ups with EY local team) | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Correspondences concerning the due diligence of the foreign entities | 2.70 | 551.00 | 1,487.70 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Turkey due diligence summary (including follow-ups with EY local team) | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Correspondences concerning the Antigua due diligence summary | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Switzerland due diligence summary (including follow-ups with EY local team) | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Liechtenstein due diligence summary (including follow-ups with EY local team) | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the South Korea due diligence summary (including follow-ups with EY local team) | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/24/2023 | Non US Tax | Updating of the Gibraltar due diligence summary (including follow-ups with EY local team) | 1.30 | 551.00 | 716.30 |
| MacLean,Corrie | Senior | 7/24/2023 | Non US Tax | Prepare and update the consolidated foreign entities compliance summaries file. | 2.10 | 415.00 | 871.50 |
| Tong,Chia-Hui | Senior Manager | 7/24/2023 | Project Management Office Transition | Review draft due diligence deck updates from tax team for first phase of work | 2.20 | 683.00 | 1,502.60 |
| Tong,Chia-Hui | Senior Manager | 7/24/2023 | Project Management Office Transition | Review workstream tracker with team to plan next steps | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 7/24/2023 | Project Management Office Transition | Update due diligence deck to include scope for next phase of work | 1.60 | 683.00 | 1,092.80 |
| Figueroa,Carolina S | Senior | 7/24/2023 | Transfer Pricing | Research on limitations for entities checked into the US for TP Doc purposes | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/24/2023 | Transfer Pricing | Draft results of the research for TP Doc purposes | 3.60 | 415.00 | 1,494.00 |
| Mistler,Brian M | Manager | 7/24/2023 | US Income Tax | Research re: IRS procedures | 0.70 | 551.00 | 385.70 |
| Mistler,Brian M | Manager | 7/24/2023 | Non-working travel (billed at 50% of rates) | Travel from Newark, NJ to San Diago, CA for tax compliance meetings for 7/31 filings | 3.20 | 275.50 | 881.60 |
| Mistler,Brian M | Manager | 7/24/2023 | US Income Tax | Review of trial balance coding | 1.30 | 551.00 | 716.30 |
| McPhail,Ashley | Manager | 7/24/2023 | US State and Local Tax | Conducted additional research regarding sourcing intangibles for Washington Business &Occupation tax purposes | 0.20 | 551.00 | 110.20 |
| Glattstein,Arielle | Staff | 7/24/2023 | Tax Advisory | Filing analysis and OIT input | 1.50 | 236.00 | 354.00 |
| Karan,Anna Suncheuri | Staff | 7/24/2023 | Tax Advisory | International compliance meeting | 1.00 | 236.00 | 236.00 |
| Karan,Anna Suncheuri | Staff | 7/24/2023 | Tax Advisory | Team wide compliance meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/24/2023 | Tax Advisory | Pulling down information from the BOX regarding PFIC and researching information about different target investments to narrow down the investment request list | 7.00 | 236.00 | 1,652.00 |
| Karan,Anna Suncheuri | Staff | 7/24/2023 | Tax Advisory | Prepare international tax template regarding completing 5471 | 1.50 | 236.00 | 354.00 |
| Minchev,Georgi | Senior Manager | 7/24/2023 | Transfer Pricing | Loans benchmarking - review of draft Transfer pricing documentation writeup of analysis for 3 loans, sent to larger team for review | 4.80 | 683.00 | 3,278.40 |
| Srivastava,Nikita Asutosh | Manager | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Data gathering and review of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 0.50 | 551.00 | 275.50 |
| Haas,Zach | Senior Manager | 7/24/2023 | US Income Tax | Ledger Prime Tax Review | 1.00 | 683.00 | 683.00 |
| Haas,Zach | Senior Manager | 7/24/2023 | US Income Tax | Clifton Bay Information Request | 1.30 | 683.00 | 887.90 |
| Myers,Rayth T. | Senior Manager | 7/24/2023 | US Income Tax | Drafted and sent email to EY Tax team re: change in tax year | 1.80 | 683.00 | 1,229.40 |
| Myers,Rayth T. | Senior Manager | 7/24/2023 | Tax Advisory | Drafted and sent email to M.Milner regarding change in tax year and 9100 request | 0.30 | 683.00 | 204.90 |
| Flagg,Nancy A. | Managing Director | 7/24/2023 | US State and Local Tax | See comments ?? | 0.40 | 814.00 | 325.60 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Internal Federal Team catch-up - J. Scott, J. Berman, B. Mistler | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Call on 9100 Relief - D. Bailey, M. Milner, L. Lovelace, R. Myers. R. Fultz, J. Healy, T. Ferris, B. Mistler | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Detailed Review of 2022 Trial Balances in connection with Income Tax Returns - review of methodology of coding trial balances, review of detailed GL accounts and mapping, book/tax adjustment identification | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Discussion re: updated trial balances for tax year end, other 2022 tax return TB matters - M. Cilia, R. Hoskins, R. Gordon, J. Scott, J. Berman, B. Mistler, K. Jacobs, K. Kearney | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | 9100 Relief Affidavit with D. Hariton, H. Kim, D. Bailey, L. Lovelace, J. Scott, J. Berman, B. Mistler | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | Internal written correspondence re: information needed to complete 2022 international compliance | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 7/24/2023 | US Income Tax | FTX - Change in Tax Year - discussion around filing tax year change. D. Bailey, R. Myers, K. Beck, L. Lovelace, M. Milner, J. Scott, J. Berman, B. Mistler | 0.50 | 866.00 | 433.00 |
| Richardson,Audrey Sarah | Manager | 7/24/2023 | IRS Audit Matters | Worked on claimed tracker for vendors | 1.00 | 551.00 | 551.00 |
| Healy,John | Senior Manager | 7/24/2023 | IRS Audit Matters | Review new draft IDRs and draft responses to the IRS, | 1.70 | 683.00 | 1,161.10 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 7/24/2023 | US Income Tax | Taxable year analysis relating to current year federal tax reporting | 3.30 | 600.00 | 1,980.00 |
| Scott,James | Client Serving Contractor JS | 7/24/2023 | US Income Tax | Review of federal tax filings for tax year 2022 | 3.10 | 600.00 | 1,860.00 |
| Scott,James | Client Serving Contractor JS | 7/24/2023 | US Income Tax | Review of due diligence report output | 1.30 | 600.00 | 780.00 |
| Scott,James | Client Serving Contractor JS | 7/24/2023 | Non US Tax | Non-US tax compliance assistance with local country data | 0.90 | 600.00 | 540.00 |
| Berman,Jake | Senior Manager | 7/24/2023 | US Income Tax | Review of 2022 trial balances for preparation of US tax returns for 2022 tax year | 1.10 | 683.00 | 751.30 |
| Huang,Fei Yu | Staff | 7/24/2023 | US Income Tax | Updated K1 suite per senior's comments | 1.80 | 236.00 | 424.80 |
| McComber,Donna | National Partner/Principal | 7/24/2023 | Transfer Pricing | analyze loan benchmark and corresponding write-up | 1.40 | 1,040.00 | 1,456.00 |
| Jena,Deepak | Manager | 7/24/2023 | Technology | Alameda trade analysis, database access | 0.50 | 551.00 | 275.50 |
| John Mathew,Abel | Senior | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 3: FTX Compiling data compliance obligation received from Local Teams | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Partner/Principal | 7/24/2023 | Tax Advisory | Evaluate certain international tax elections filed by the companies | 1.90 | 866.00 | 1,645.40 |
| Bailey,Doug | Partner/Principal | 7/24/2023 | Tax Advisory | FTX Debtors taxable year-end change | 1.10 | 866.00 | 952.60 |
| Mosdzin,Dennis | Senior Manager | 7/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation Discussion internal incl. review of month-end January 2023 | 1.00 | 683.00 | 683.00 |
| Jain,Nikhil | Partner/Principal | 7/24/2023 | Transfer Pricing | Finalize 6662 report | 2.40 | 866.00 | 2,078.40 |
| Jelonek,Theresa Grace | Staff | 7/24/2023 | US State and Local Tax | Review receipts received from July Compliance and  save to Sharepoint | 0.20 | 236.00 | 47.20 |
| Carreras,Stephen | Manager | 7/24/2023 | Payroll Tax | Gross to net payroll schedules for July 2023 + communication of this with EY US Team. Reconciling of P8 Annual Salary report received from Gibraltar tax authorities with outstanding payments still to be made and requesting information for this. | 1.50 | 551.00 | 826.50 |
| Gorman,Doug A | Manager | 7/24/2023 | Technology | High level review of data provided by FTX to understand of the engagement scope to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/24/2023 | Technology | Continued review of data provided by FTX to understand engagement scope to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/24/2023 | Technology | Develop approach to onboard FTX entity data into analysis environment to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 1.80 | 551.00 | 991.80 |
| Neziroski,David | Associate | 7/24/2023 | Fee/Employment Applications | Review May's exhibit D detail to identify sensitivity issues | 1.10 | 365.00 | 401.50 |
| Wong,Maddie | Staff | 7/25/2023 | US Income Tax | Fed FTX Weekly Check-In call B. Mistler, R. Huang, M. Wong | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 7/25/2023 | US Income Tax | Fed FTX Weekly Check-In call B. Mistler, R. Huang, M. Wong | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 7/25/2023 | US Income Tax | Fed FTX Weekly Check-In call B. Mistler, R. Huang, M. Wong | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/25/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 200.00 | 100.00 |
| Yuan,Peiyi | Senior | 7/25/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | 7/25/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 683.00 | 341.50 |
| Karan,Anna Suncheuri | Staff | 7/25/2023 | US International Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 236.00 | 118.00 |
| Huang,Ricki | Senior | 7/25/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 415.00 | 207.50 |
| Ortiz,Daniella | Staff | 7/25/2023 | US International Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 236.00 | 118.00 |
| Zhu,Philip | Senior | 7/25/2023 | US International Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 415.00 | 207.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/25/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 7/25/2023 | Transfer Pricing | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 814.00 | 407.00 |
| Zhao,Melody | Staff | 7/25/2023 | US International Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 236.00 | 118.00 |
| Wong,Maddie | Staff | 7/25/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Partner/Principal | 7/25/2023 | US International Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | 7/25/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 7/25/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 551.00 | 275.50 |
| Glattstein,Arielle | Staff | 7/25/2023 | Tax Advisory | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 236.00 | 118.00 |
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In L, Lovelace, M. Musano, A. Glattstein, W. Bieganski, A. Karan, R. Huang, D. Ortiz, P. Zhu, E. Hall, M. Wong, L. Jayanthi, A. Bost, B. Mistler, T. Shea, M. Zhao, P. Yuan | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L. | National Partner/Principal | 7/25/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 1,040.00 | 520.00 |
| MacLean,Corrie | Senior | 7/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 7/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 415.00 | 207.50 |
| Haas,Zach | Senior Manager | 7/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 7/25/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 814.00 | 407.00 |
| Bailey,Doug | Partner/Principal | 7/25/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 866.00 | 433.00 |
| Borts,Michael | Managing Director | 7/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 814.00 | 407.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/25/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 7/25/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 236.00 | 118.00 |
| Hernandez,Nancy I. | Senior Manager | 7/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 600.00 | 300.00 |
| McComber,Donna | National Partner/Principal | 7/25/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 1,040.00 | 520.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bieganski,Walter | Client Serving Contractor WB | 7/25/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | 7/25/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 7/25/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 551.00 | 275.50 |
| Choudary,Hira | Staff | 7/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior | 7/25/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 7/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 7/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, C. Tong, H. Choudary, M. Borts, N. Hernandez, M. Zhuo, L. Jayanthi | 0.50 | 430.00 | 215.00 |
| DeVincenzo,Jennie | Managing Director | 7/25/2023 | Payroll Tax | Working session to outline final updates to W2c summary and non-US customer and vendor documentation requested. Attendees: K. Wrenn, J. DeVincenzo | 1.40 | 814.00 | 1,139.60 |
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Working session to outline final updates to W2c summary and non-US customer and vendor documentation requested. Attendees: K. Wrenn, J. DeVincenzo | 1.40 | 551.00 | 771.40 |
| Lowery,Kristie L | National Partner/Principal | 7/25/2023 | Payroll Tax | Meeting for PPED update on employment tax items prepared for K. Schultea CAO including the to W2c summary and non-US customer and vendor documentation requested. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 7/25/2023 | Payroll Tax | Meeting for PPED update on employment tax items prepared for K. Schultea CAO including the to W2c summary and non-US customer and vendor documentation requested. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Meeting for PPED update on employment tax items prepared for K. Schultea CAO including the to W2c summary and non-US customer and vendor documentation requested. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | National Partner/Principal | 7/25/2023 | Payroll Tax | Meeting to discuss status of IRS Vendor information document request and other claimant demographic requirements. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, T. Ferris, A. Richardson | 0.40 | 1,040.00 | 416.00 |
| DeVincenzo,Jennie | Managing Director | 7/25/2023 | Payroll Tax | Meeting to discuss status of IRS Vendor information document request and other claimant demographic requirements. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, T. Ferris, A. Richardson | 0.40 | 814.00 | 325.60 |
| Ferris,Tara | Partner/Principal | 7/25/2023 | Information Reporting | Meeting to discuss status of IRS Vendor information document request and other claimant demographic requirements. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, T. Ferris, A. Richardson | 0.40 | 866.00 | 346.40 |
| Richardson,Audrey Sarah | Manager | 7/25/2023 | Information Reporting | Meeting to discuss status of IRS Vendor information document request and other claimant demographic requirements. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, T. Ferris, A. Richardson | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Meeting to discuss status of IRS Vendor information document request and other claimant demographic requirements. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, T. Ferris, A. Richardson | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | National Partner/Principal | 7/25/2023 | Payroll Tax | Meeting to discuss open employment tax issues on Alameda Research and West Realm Shires Services with FTX payroll manager, Delaney Ornelas and Kathryn Schultea FTX CAO. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| DeVincenzo,Jennie | Managing Director | 7/25/2023 | Payroll Tax | Meeting to discuss open employment tax issues on Alameda Research and West Realm Shires Services with FTX payroll manager, Delaney Ornelas and Kathryn Schultea FTX CAO. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.40 | 814.00 | 325.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Meeting to discuss open employment tax issues on Alameda Research and West Realm Shires Services with FTX payroll manager, Delaney Ornelas and Kathryn Schultea FTX CAO. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.40 | 551.00 | 220.40 |
| Gibson,Mitch | Senior | 7/25/2023 | Transfer Pricing | Internal meeting on the functional analysis section of the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 7/25/2023 | Transfer Pricing | Internal meeting on the functional analysis section of the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Figueroa,Carolina S | Senior | 7/25/2023 | Transfer Pricing | Internal meeting on the functional analysis section of the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Sun,Yuchen | Senior | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall | 0.40 | 415.00 | 166.00 |
| Flagg,Nancy A. | Managing Director | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall, A. Turner | 0.40 | 814.00 | 325.60 |
| Gatt,Katie | Senior Manager | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall, A. Turner | 0.40 | 683.00 | 273.20 |
| Turner,Austin Scott | Staff | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall, A. Turner | 0.40 | 236.00 | 94.40 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall, A. Turner | 0.40 | 600.00 | 240.00 |
| Musano,Matthew Albert | Senior Manager | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall | 0.40 | 683.00 | 273.20 |
| Zheng,Eva | Manager | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | 7/25/2023 | US State and Local Tax | Meeting for State and Local Tax Weekly Field of Play strategy:  M. Musano, E. Hall, K. Gatt, Y. Sun, E. Zheng, N. Flagg, J. Scott, E. Hall | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 7/25/2023 | US State and Local Tax | Conducted research to include in New York City proof of claim response | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | National Partner/Principal | 7/25/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| Tong,Chia-Hui | Senior Manager | 7/25/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 7/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | 7/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 7/25/2023 | Non US Tax | Meeting to discuss FTX due diligence summary report for foreign entities. Attendees: D. Hammon, C. MacLean, J. Scott, C. Tong, C. Ancona | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 7/25/2023 | Project Management Office Transition | Meeting to discuss FTX due diligence summary report for foreign entities. Attendees: D. Hammon, C. MacLean, J. Scott, C. Tong, C. Ancona | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Meeting to discuss FTX due diligence summary report for foreign entities. Attendees: D. Hammon, C. MacLean, J. Scott, C. Tong, C. Ancona | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | Meeting to discuss FTX due diligence summary report for foreign entities. Attendees: D. Hammon, C. MacLean, J. Scott, C. Tong, C. Ancona | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Meeting to discuss FTX due diligence summary report for foreign entities. Attendees: D. Hammon, C. MacLean, J. Scott, C. Tong, C. Ancona | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean | 1.00 | 551.00 | 551.00 |
| Billings,Phoebe | Senior | 7/25/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.40 | 415.00 | 166.00 |
| Hall,Olivia | Staff | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Manager | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 551.00 | 220.40 |
| Marie,Hameed | Senior | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 814.00 | 325.60 |
| Di Stefano,Giulia | Senior | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 415.00 | 166.00 |
| Gibson,Mitch | Senior | 7/25/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.40 | 415.00 | 166.00 |
| Figueroa,Carolina S | Senior | 7/25/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.40 | 415.00 | 166.00 |
| Wisniewski-Pena,Fernando | Staff | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 236.00 | 94.40 |
| McComber,Donna | National Partner/Principal | 7/25/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Marie, P. Billings, C. Figueroa, M. Gibson, J. Parga, F. Wisniewski-Pena | 0.40 | 1,040.00 | 416.00 |
| Sivakumar,Chandilya | Staff | 7/25/2023 | Transfer Pricing | Team meeting to discuss the transaction | 0.50 | 236.00 | 118.00 |
| Bote,Justin | Senior | 7/25/2023 | US Income Tax | Clifton Bay - Workbook Prep / Emails / Review | 2.00 | 415.00 | 830.00 |
| Huang,Yuan | Staff | 7/25/2023 | Non US Tax | Internal Meeting to discuss about booking profit carry forward from pre financial statement 2020 to financial statement 2021 for preparation financial statement 2021. EY Attendees : Y. Zhang, T. Nguyen, Y. Huang | 0.50 | 236.00 | 118.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Staff | 7/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking Austria VAT invoice in German VAT | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/25/2023 | Non US Tax | Internal meeting to discuss about profit vary forward from 2020 to 2023. EY Attendees : T. Nguyen, Y. Huang | 0.50 | 236.00 | 118.00 |
| LaGarde,Stephen | Partner/Principal | 7/25/2023 | Payroll Tax | Review of W2c outline documentation and individual notification email | 0.60 | 866.00 | 519.60 |
| Thomas,Sajani | Staff | 7/25/2023 | Transfer Pricing | TP Benchmarking - APAC IT services - Accept / Reject | 6.30 | 236.00 | 1,486.80 |
| Huang,Ricki | Senior | 7/25/2023 | US Income Tax | Reviewing Fed Return | 2.00 | 415.00 | 830.00 |
| Billings,Phoebe | Senior | 7/25/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC and Americas regions | 1.50 | 415.00 | 622.50 |
| Billings,Phoebe | Senior | 7/25/2023 | Transfer Pricing | Calculating loan exposure based on the interest rate benchmarking results | 1.00 | 415.00 | 415.00 |
| Billings,Phoebe | Senior | 7/25/2023 | Transfer Pricing | Assisting Hameed with the CbCR forms | 1.00 | 415.00 | 415.00 |
| Hall,Olivia | Staff | 7/25/2023 | Transfer Pricing | Review and update TP documentation | 2.30 | 236.00 | 542.80 |
| Hall,Olivia | Staff | 7/25/2023 | Transfer Pricing | Review tax exposure calculations for crypto loans | 1.70 | 236.00 | 401.20 |
| Gibson,Mitch | Senior | 7/25/2023 | Transfer Pricing | Continuing functional analyses for Transfer Pricing documentation. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 7/25/2023 | Transfer Pricing | Completing functional analyses for Transfer Pricing documentation. | 2.50 | 415.00 | 1,037.50 |
| Gibson,Mitch | Senior | 7/25/2023 | Transfer Pricing | Determining the nature of a contract to determine if it should be analyzed. | 1.40 | 415.00 | 581.00 |
| Zhuo,Melody | Staff | 7/25/2023 | Tax Advisory | FTX International Tax Compliance - Info Request Follow up | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/25/2023 | Tax Advisory | FTX International Tax Compliance - Foreign Investments | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/25/2023 | Tax Advisory | FTX International Tax Compliance - Filing Identification | 3.00 | 236.00 | 708.00 |
| Musano,Matthew Albert | Senior Manager | 7/25/2023 | US State and Local Tax | Amended draft response to New York City proof of claim for [REDACTED] entity & conducted research to include in response | 1.90 | 683.00 | 1,297.70 |
| Gil Diez de Leon,Marta | Manager | 7/25/2023 | Value Added Tax | Review the compliance calendar for VAT obligations of the VAT returns due | 1.00 | 551.00 | 551.00 |
| Wong,Maddie | Staff | 7/25/2023 | US Income Tax | Prepping draft fed returns. | 1.90 | 236.00 | 448.40 |
| Lowery,Kristie L | National Partner/Principal | 7/25/2023 | Payroll Tax | Separation payroll information review and summary analysis | 2.20 | 1,040.00 | 2,288.00 |
| Lowery,Kristie L | National Partner/Principal | 7/25/2023 | Payroll Tax | Review of 1099 customer and vendor W9 provided and instruction to team on drafting corrections | 0.80 | 1,040.00 | 832.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Separation payroll information review and summary analysis | 2.80 | 551.00 | 1,542.80 |
| Wrenn,Kaitlin Doyle | Manager | 7/25/2023 | Payroll Tax | Review of 1099 customer and vendor W9 provided and instruction to team on drafting corrections | 1.20 | 551.00 | 661.20 |
| Fitzgerald,Kaitlin Rose | Staff | 7/25/2023 | Payroll Tax | Review of token option plan files | 2.30 | 236.00 | 542.80 |
| Castillo,Irvin Giovanni | Staff | 7/25/2023 | US State and Local Tax | Reviewed notice tracker and compiled list of duplicates (i.e., Lousiana) for newly added notices and drafted Call logs for Louisiana notices received. | 1.00 | 236.00 | 236.00 |
| Castillo,Irvin Giovanni | Staff | 7/25/2023 | US State and Local Tax | Called Lousiana Department of Revenue to inquire about notices received to determine updated liability and reason for notice. | 0.50 | 236.00 | 118.00 |
| Choudary,Hira | Staff | 7/25/2023 | Project Management Office Transition | Updated service codes in FTX Opportunity with correct service values and updated calendarization | 3.10 | 236.00 | 731.60 |
| Choudary,Hira | Staff | 7/25/2023 | Project Management Office Transition | Sent out leads call notes to the FTX team | 0.80 | 236.00 | 188.80 |
| Di Stefano,Giulia | Senior | 7/25/2023 | Transfer Pricing | Drafted Transfer pricing documentation | 5.00 | 415.00 | 2,075.00 |
| Hall,Emily Melissa | Senior | 7/25/2023 | US State and Local Tax | Completed draft response to New York City proof of claim for entity | 2.40 | 415.00 | 996.00 |
| Katsnelson,David | Manager | 7/25/2023 | Transfer Pricing | Continue review of TPD | 1.70 | 551.00 | 936.70 |
| Katsnelson,David | Manager | 7/25/2023 | Transfer Pricing | Review of option agreements | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Correspondences concerning open items for the Turkey due diligence questionnaire | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Updating of the Switzerland due diligence summary report for additional information obtained from the EY local team | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Updating of the Cayman Islands due diligence summary report for additional information obtained from the EY local team | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Updating of the Germany due diligence summary report for additional information obtained from the EY local team | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Updating of the Liechtenstein due diligence summary report for additional information obtained from the EY local team | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Correspondences regarding Hong Kong compliance obligations | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Updating of the South Korea due diligence summary report for additional information obtained from the EY local team | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 7/25/2023 | Non US Tax | Updating of the aggregated due diligences summary report for all jurisdictions (summary of filings by country, country/entity status, authorization required by an officer/director) | 2.80 | 551.00 | 1,542.80 |
| Kooiker,Darcy | Managing Director | 7/25/2023 | US State and Local Tax | Provided follow-up response and clarification regarding [REDACTED] Washington apportionment position. | 0.50 | 814.00 | 407.00 |
| Vasic,Dajana | Staff | 7/25/2023 | US State and Local Tax | FTX Excel File Country Compliance Summary, answer questions from David | 1.00 | 236.00 | 236.00 |
| MacLean,Corrie | Senior | 7/25/2023 | Non US Tax | Prepare and update the consolidated foreign entities compliance summaries file, communicate with foreign teams for country deliverables | 2.00 | 415.00 | 830.00 |
| Tong,Chia-Hui | Senior Manager | 7/25/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 7/25/2023 | Project Management Office Transition | Prepare agenda and talk points for internal team leads call to review upcoming deliverables and timelines | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 7/25/2023 | Project Management Office Transition | Review updated draft of due diligence deck for first phase of work | 2.50 | 683.00 | 1,707.50 |
| Figueroa,Carolina S | Senior | 7/25/2023 | Transfer Pricing | TP documentation draft, Functional analysis | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/25/2023 | Transfer Pricing | TP Documentation draft, continuation of the functional analysis | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/25/2023 | Transfer Pricing | TP Documentation draft, edits on functional analysis | 1.40 | 415.00 | 581.00 |
| Mistler,Brian M | Manager | 7/25/2023 | US Income Tax | Review of tax return information and updates to outstanding request list for A&M | 2.60 | 551.00 | 1,432.60 |
| Glattstein,Arielle | Staff | 7/25/2023 | Tax Advisory | TB workpaper updates | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/25/2023 | Tax Advisory | Team wide compliance meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/25/2023 | Tax Advisory | Call with R. Yang and M. Zhou regarding Passive investment foreign companies | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/25/2023 | Tax Advisory | Review all the documents EY has to gather all the information regarding the Passive foreign investment companies and further narrow down the investment request list | 4.00 | 236.00 | 944.00 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Updates to the FTX Project Management Office deliverables tracker for latest updates | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Preparing agenda for call with Jen Chan (FTX) | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Make updates to the April fee application | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Updates to the due diligence summary report following call with team | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Updates to the agenda ahead of the call with M. Cilia and K. Schultea (FTX) | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 7/25/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding open items on the due diligence deliverable | 0.40 | 415.00 | 166.00 |
| Minchev,Georgi | Senior Manager | 7/25/2023 | Transfer Pricing | Loans benchmarking - review agreements and terms for 5 more loans, expand benchmarking analysis | 5.30 | 683.00 | 3,619.90 |
| Srivastava,Nikita Asutosh | Manager | 7/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Data gathering, review and follow up of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 1.00 | 551.00 | 551.00 |
| Haas,Zach | Senior Manager | 7/25/2023 | US Income Tax | Ledger Prime Tax Review | 0.50 | 683.00 | 341.50 |
| Haas,Zach | Senior Manager | 7/25/2023 | US Income Tax | Clifton Bay Tax Return Review | 3.50 | 683.00 | 2,390.50 |
| Sangster,Mark | Senior | 7/25/2023 | Non US Tax | Responding to queries with respect to the FTX Country Compliance Summary for Cayman Islands | 0.20 | 415.00 | 83.00 |
| Hung,Mo | Senior | 7/25/2023 | US Income Tax | Master updates and Feeder PBC's | 0.20 | 415.00 | 83.00 |
| Hung,Mo | Senior | 7/25/2023 | US Income Tax | Update Master Fund | 2.30 | 415.00 | 954.50 |
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | IRS Audit Matters | Call with IRS Field Agent Team to discuss status of audit requests and related matters | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | US Income Tax | Final review and submission of draft agenda for FTX Tax Summit (8/3) covering 2022 tax returns and final "Phase 1" work | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | US Income Tax | EY/A&M/ S&C Tax Technical Issues Weekly - L. Lovelace, K. Jacobs, D. Bailey, A. Katelas, J. Scott, D. Hariton, J. Berman, B. Mistler, A. Bost, M. Glynn, L. Jayanthi, B. Seeway | 0.80 | 866.00 | 692.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 7/25/2023 | US Income Tax | Internal discussion regarding certain \ arrangements - A. Bost, D. McComber | 0.70 | 866.00 | 606.20 |
| Richardson,Audrey Sarah | Manager | 7/25/2023 | IRS Audit Matters | Reviewed updates to claims tracker | 1.00 | 551.00 | 551.00 |
| Healy,John | Senior Manager | 7/25/2023 | IRS Audit Matters | Discussion with IRS examiner RE: exam status and prep | 0.80 | 683.00 | 546.40 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | Review and edit of due diligence findings | 1.80 | 600.00 | 1,080.00 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | 2022 federal tax reporting technical matters | 1.40 | 600.00 | 840.00 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | Non US Tax | Foreign compliance local country technical analysis | 2.20 | 600.00 | 1,320.00 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | US Income Tax | PMO slide review for tax considerations | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 7/25/2023 | Non-working travel (billed at 50% of rates) | Travel from New York, NY to Charlotte, NC after meetings with cleint | 4.20 | 300.00 | 1,260.00 |
| Berman,Jake | Senior Manager | 7/25/2023 | US Income Tax | Review of 2022 trial balances in preparation of US tax returns for 2022 tax year | 0.80 | 683.00 | 546.40 |
| Marie,Hameed | Senior | 7/25/2023 | Transfer Pricing | Begin working on the CBCR report | 2.00 | 415.00 | 830.00 |
| McComber,Donna | National Partner/Principal | 7/25/2023 | Transfer Pricing | Work on TP documentation outstanding issues | 2.40 | 1,040.00 | 2,496.00 |
| Bailey,Doug | Partner/Principal | 7/25/2023 | Tax Advisory | 2022 international compliance | 1.50 | 866.00 | 1,299.00 |
| Bailey,Doug | Partner/Principal | 7/25/2023 | Tax Advisory | FTX Debtors taxable year-end change | 1.10 | 866.00 | 952.60 |
| Osmers,Maren | Partner/Principal | 7/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing January 2023 bookkeeping D.Mosdzin and OM.Osmers. Including Going Concern premise with Engagement Partner. | 0.50 | 866.00 | 433.00 |
| Mosdzin,Dennis | Senior Manager | 7/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing and Review of January 2023 bookkeeping. Including Going Concern premise with Engagement Partner. | 0.50 | 683.00 | 341.50 |
| Mosdzin,Dennis | Senior Manager | 7/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of January 2023 bookkeeping. Preparing discussion regarding Going Concern premise with Engagement Partner. | 1.00 | 683.00 | 683.00 |
| Jain,Nikhil | Partner/Principal | 7/25/2023 | Transfer Pricing | Loan benchmarking exercise | 1.80 | 866.00 | 1,558.80 |
| Jain,Nikhil | Partner/Principal | 7/25/2023 | Transfer Pricing | Estimate credit rating of borrowers for 3 loans | 2.70 | 866.00 | 2,338.20 |
| Jain,Nikhil | Partner/Principal | 7/25/2023 | Transfer Pricing | Estimate credit rating of borrowers for 2 loans | 1.70 | 866.00 | 1,472.20 |
| Carreras,Stephen | Manager | 7/25/2023 | Payroll Tax | Communications to EY US team to forward on to client regarding the outstanding months per the Tax authorities records on Tax and Social insurance outstanding to be settle for tax year 2022-2023 | 0.50 | 551.00 | 275.50 |
| Sivakumar,Chandilya | Staff | 7/25/2023 | Transfer Pricing | West through the Loans documents | 3.00 | 236.00 | 708.00 |
| Gorman,Doug A | Manager | 7/25/2023 | Technology | Onboard FTX entity data into analysis environment to support crypto 2022 profit & loss calculation of FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/25/2023 | Technology | Research databases provided for FTX entity to find relevant trading data to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/25/2023 | Technology | Develop mapping of tables and data types for relevant  trading data to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.80 | 551.00 | 991.80 |
| Cahalane,Shawn M. | Manager | 7/25/2023 | Fee/Employment Applications | Confidentiality review of May time entries | 2.30 | 525.00 | 1,207.50 |
| Cahalane,Shawn M. | Manager | 7/25/2023 | Fee/Employment Applications | Continue confidentiality review of May time entries | 1.70 | 525.00 | 892.50 |
| Billings,Phoebe | Senior | 7/26/2023 | Transfer Pricing | Call with Jen | 0.40 | 415.00 | 166.00 |
| DeVincenzo,Jennie | Managing Director | 7/26/2023 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, H. Choudary, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), K. Wrenn, J. DeVincenzo, M. Glynn (Alvarez & Marsal), J. Chan (FTX), N. Srivastava, O. Hall, P. Billings, Z. Haas. | 0.40 | 814.00 | 325.60 |
| Ancona,Christopher | Senior | 7/26/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, H. Choudary, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), K. Wrenn, J. DeVincenzo, M. Glynn (Alvarez & Marsal), J. Chan (FTX), N. Srivastava, O. Hall, P. Billings, Z. Haas. | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). | 0.40 | 551.00 | 220.40 |
| Haas,Zach | Senior Manager | 7/26/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, H. Choudary, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), K. Wrenn, J. DeVincenzo, M. Glynn (Alvarez & Marsal), J. Chan (FTX), N. Srivastava, O. Hall, P. Billings, Z. Haas. | 0.40 | 683.00 | 273.20 |
| Hall,Olivia | Staff | 7/26/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 236.00 | 94.40 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, H. Choudary, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), K. Wrenn, J. DeVincenzo, M. Glynn (Alvarez & Marsal), J. Chan (FTX), N. Srivastava, O. Hall, P. Billings, Z. Haas. | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 7/26/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Partner/Principal | 7/26/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 866.00 | 346.40 |
| Bost,Anne | Managing Director | 7/26/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 814.00 | 325.60 |
| Berman,Jake | Senior Manager | 7/26/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 866.00 | 346.40 |
| Billings,Phoebe | Senior | 7/26/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 415.00 | 166.00 |
| Staromiejska,Kinga | Manager | 7/26/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 551.00 | 220.40 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Staff | 7/26/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, H. Choudary, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), K. Wrenn, J. DeVincenzo, M. Glynn (Alvarez & Marsal), J. Chan (FTX), N. Srivastava, O. Hall, P. Billings, Z. Haas | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Manager | 7/26/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katsnelson, B. Mistler, D. Hammon, H. Choudary, L. Lovelace, J. Berman, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Chan (FTX), E. Chong, M. Glynn (Alvarez & Marsal), K. Staromiejska, O. Hall, T. Shea | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 7/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.20 | 683.00 | 136.60 |
| Ancona,Christopher | Senior | 7/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Staff | 7/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.20 | 236.00 | 47.20 |
| Scott,James | Client Serving Contractor JS | 7/26/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 600.00 | 180.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/26/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 200.00 | 60.00 |
| Yuan,Peiyi | Senior | 7/26/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 415.00 | 124.50 |
| Katelas,Andreas | Senior | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 415.00 | 124.50 |
| Karan,Anna Suncheuri | Staff | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Managing Director | 7/26/2023 | Transfer Pricing | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 814.00 | 244.20 |
| Ortiz,Daniella | Staff | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 236.00 | 70.80 |
| Zhuo,Melody | Staff | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 236.00 | 70.80 |
| Zhu,Philip | Senior | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 415.00 | 124.50 |
| Yang,Rachel Sim | Senior Manager | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 866.00 | 259.80 |
| Huang,Ricki | Senior | 7/26/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 7/26/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 683.00 | 204.90 |
| Wong,Maddie | Staff | 7/26/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 236.00 | 70.80 |
| Lovelace,Lauren | Partner/Principal | 7/26/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | 7/26/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Manager | 7/26/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 7/26/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, A. Katelas, A. Karan, A. Bost, B. Mistler, D. Ortiz, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, M. Zhuo, P. Yuan, P. Zhu, R. Yang, R. Huang, W. Bieganski, D. Bailey | 0.30 | 683.00 | 204.90 |
| DeVincenzo,Jennie | Managing Director | 7/26/2023 | Payroll Tax | Working session on open US payroll tax items, review of W2c write up, preliminary executive payment review. Attendees: K. Wrenn, J. DeVincenzo | 1.00 | 814.00 | 814.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Working session on open US payroll tax items, review of W2c write up, preliminary executive payment review. Attendees: K. Wrenn, J. DeVincenzo | 1.00 | 551.00 | 551.00 |
| Lowery,Kristie L | National Partner/Principal | 7/26/2023 | Payroll Tax | Meeting with Partner on open US payroll tax items, review of W2c write up, preliminary executive payment review. Attendees: K. Wrenn, J. DeVincenzo, KL Lowery | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 7/26/2023 | Payroll Tax | Meeting with Partner on open US payroll tax items, review of W2c write up, preliminary executive payment review. Attendees: K. Wrenn, J. DeVincenzo, KL Lowery | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Meeting with Partner on open US payroll tax items, review of W2c write up, preliminary executive payment review. Attendees: K. Wrenn, J. DeVincenzo, KL Lowery | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | National Partner/Principal | 7/26/2023 | Payroll Tax | Meeting to discuss US vs. non-US payroll entity and US citizen reporting. Attendees: K. Wrenn, S. LaGarge | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 7/26/2023 | Payroll Tax | Meeting to discuss US vs. non-US payroll entity and US citizen reporting. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, S. LaGarge | 0.50 | 814.00 | 407.00 |
| LaGarde,Stephen | Partner/Principal | 7/26/2023 | Payroll Tax | Meeting to discuss US vs. non-US payroll entity and US citizen reporting. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, S. LaGarge | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Meeting to discuss US vs. non-US payroll entity and US citizen reporting. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn, S. LaGarge | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 7/26/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Senior | 7/26/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 415.00 | 332.00 |
| Cahalane,Shawn M. | Manager | 7/26/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 525.00 | 420.00 |
| Choudary,Hira | Staff | 7/26/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 236.00 | 188.80 |
| DeVincenzo,Jennie | Managing Director | 7/26/2023 | Payroll Tax | Working session to review equity analysis, executive file, agenda preparation for onsite meeting, and other US payroll tax items. Attendees: K. Wrenn, J. DeVincenzo | 3.20 | 814.00 | 2,604.80 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Working session to review equity analysis, executive file, agenda preparation for onsite meeting, and other US payroll tax items. Attendees: K. Wrenn, J. DeVincenzo | 3.20 | 551.00 | 1,763.20 |
| Di Stefano,Giulia | Senior | 7/26/2023 | Transfer Pricing | Internal call on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost | 0.20 | 415.00 | 83.00 |
| Bost,Anne | Managing Director | 7/26/2023 | Transfer Pricing | Internal call on the status of the transfer pricing documentation. Participants: G. Di Stefano, A. Bost | 0.20 | 814.00 | 162.80 |
| MacLean,Corrie | Senior | 7/26/2023 | Non US Tax | Meeting with EY India to discuss India compliance summary updates. Attendees: A. Chachan, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Meeting with EY India to discuss India compliance summary updates. Attendees: A. Chachan, C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| Chachan,Aparajita | Senior | 7/26/2023 | Non US Tax | Meeting with EY India to discuss India compliance summary updates. Attendees: A. Chachan, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | 7/26/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | 7/26/2023 | US Income Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.60 | 600.00 | 360.00 |
| Staromiejska,Kinga | Manager | 7/26/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 7/26/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. Attendees: M. van de Belt (external), D. Johnston (external), D. Hammon, C. MacLean | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/26/2023 | Non US Tax | Meeting with ACR team to discuss updates for the FTX due diligence summary for foreign entities. Attendees: N. Srivastava, D. Hammon, A. Mathew, M. Borts, C. MacLean | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACR team to discuss updates for the FTX due diligence summary for foreign entities. | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Managing Director | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACR team to discuss updates for the FTX due diligence summary for foreign entities. Attendees: N. Srivastava, D. Hammon, A. Mathew, M. Borts, C. MacLean | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Meeting with ACR team to discuss updates for the FTX due diligence summary for foreign entities. Attendees: N. Srivastava, D. Hammon, A. Mathew, M. Borts, C. MacLean | 0.40 | 551.00 | 220.40 |
| John Mathew,Abel | Senior | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with ACR team to discuss updates for the FTX due diligence summary for foreign entities. Attendees: N. Srivastava, D. Hammon, A. Mathew, M. Borts, C. MacLean | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | 7/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/26/2023 | US State and Local Tax | Internal meeting to discuss customer level detail for [REDACTED] entity and approach to document position for tax return purposes. Meeting Attendees: M. Musano, W. Bieganski, B. Mistler, E. Zheng, E. Hall | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | 7/26/2023 | US State and Local Tax | Internal meeting to discuss customer level detail for [REDACTED] entity and approach to document position for tax return purposes. Meeting Attendees: M. Musano, W. Bieganski, B. Mistler, E. Zheng, E. Hall | 0.50 | 683.00 | 341.50 |
| Zheng,Eva | Manager | 7/26/2023 | US State and Local Tax | Internal meeting to discuss customer level detail for [REDACTED] entity and approach to document position for tax return purposes. Meeting Attendees: M. Musano, W. Bieganski, B. Mistler, E. Zheng, E. Hall | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 7/26/2023 | US State and Local Tax | Internal meeting to discuss customer level detail for [REDACTED] entity and approach to document position for tax return purposes. Meeting Attendees: M. Musano, W. Bieganski, B. Mistler, E. Zheng, E. Hall | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 7/26/2023 | US Income Tax | Internal meeting to discuss customer level detail for [REDACTED] entity and approach to document position for tax return purposes. Meeting Attendees: M. Musano, W. Bieganski, B. Mistler, E. Zheng, E. Hall | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 7/26/2023 | US International Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 866.00 | 433.00 |
| Myers,Rayth T. | Senior Manager | 7/26/2023 | Tax Advisory | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 7/26/2023 | US International Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 7/26/2023 | US Income Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 551.00 | 275.50 |
| Jayanthi,Lakshmi | Senior Manager | 7/26/2023 | US International Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 683.00 | 341.50 |
| Fultz,Richard Donald | Managing Director | 7/26/2023 | US International Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 814.00 | 407.00 |
| Healy,John | Senior Manager | 7/26/2023 | US Income Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 683.00 | 341.50 |
| Milner,Martin | Partner/Principal | 7/26/2023 | US International Tax | Meeting to discuss change in tax year and 9100 relief EY Attendees: R. Myers, L. Lovelace, D. Bailey, T. Shea, B. Mistler, L. Jayanthi, R. Fultz, J. Healy, M. Milner, R. Marzziotti | 0.50 | 866.00 | 433.00 |
| Billings,Phoebe | Senior | 7/26/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.90 | 415.00 | 373.50 |
| Hall,Olivia | Staff | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 236.00 | 212.40 |
| Gibson,Mitch | Senior | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 415.00 | 373.50 |
| Katsnelson,David | Manager | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 551.00 | 495.90 |
| Marie,Hameed | Senior | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 415.00 | 373.50 |
| McComber,Donna | National Partner/Principal | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 1,040.00 | 936.00 |
| Di Stefano,Giulia | Senior | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 415.00 | 373.50 |
| Bost,Anne | Managing Director | 7/26/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, H. Marie, P. Billings, F. Wisniewski-Pena, J. Parga, D. McComber, G. Stefano, C. Figueroa, M. Gibson | 0.90 | 814.00 | 732.60 |
| Figueroa,Carolina S | Senior | 7/26/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.90 | 415.00 | 373.50 |
| Wisniewski-Pena,Fernando | Staff | 7/26/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parea | 0.90 | 236.00 | 212.40 |
| Huang,Fei Yu | Staff | 7/26/2023 | US Income Tax | Meeting with Zach, update K1 suite | 2.00 | 236.00 | 472.00 |
| Haas,Zach | Senior Manager | 7/26/2023 | US Income Tax | Meeting with Zach, update K1 suite | 2.00 | 683.00 | 1,366.00 |
| Jain,Nikhil | Partner/Principal | 7/26/2023 | Transfer Pricing | Analyzed loan 106-FA5, 60 FA14, 107 Multiple internal calls with team | 9.20 | 866.00 | 7,967.20 |
| Huang,Yuan | Staff | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing 01.2023; reconcile accounts; insolvent Thema; follow up on client inquiries; prepare email regarding monthly closing for clients; adjustments of Balance opening Value | 2.50 | 236.00 | 590.00 |
| Huang,Yuan | Staff | 7/26/2023 | Non US Tax | Internal Meeting with Dennis, Thinh and Yuan to discuss the invoice for 2022, Monatsreporting 01.2023, debt overload, how to book liabilities with FTX Trading Ltd | 1.00 | 236.00 | 236.00 |
| Bieganski,Walter | Client Serving Contractor WB | 7/26/2023 | US State and Local Tax | Review of Alameda trading revenue | 0.40 | 200.00 | 80.00 |
| Nguyen,Thinh | Staff | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting Costs splitting of Marzar invoices in 2023 from email July | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/26/2023 | Non US Tax | Internal Meeting with Dennis, Thinh and Yuan to discuss the invoice for 2022, Monatsreporting 01.2023, debt overload, how to book liabilities with FTX Trading Ltd | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting Costs splitting of Marzar invoices in 2022 to 2023 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Exporting the booking account balance sheet income statement Liability from DATEV ERP | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting the account Retained earning on January 2023 on Date | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Exporting the booking account balance sheet income statement Liability after adjustment from DATEV ERP | 0.50 | 236.00 | 118.00 |
| Thomas,Sajani | Staff | 7/26/2023 | Transfer Pricing | Benchmarking meeting APAC Contract R&D Benchmarking - Accept/Reject | 4.40 | 236.00 | 1,038.40 |
| Huang,Ricki | Senior | 7/26/2023 | US Income Tax | Compile PDF version of tax returns for review and clear system validation errors around it | 2.00 | 415.00 | 830.00 |
| Billings,Phoebe | Senior | 7/26/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC and Americas regions | 4.00 | 415.00 | 1,660.00 |
| Billings,Phoebe | Senior | 7/26/2023 | Transfer Pricing | Regroup call on existing Loans | 1.00 | 415.00 | 415.00 |
| Hall,Olivia | Staff | 7/26/2023 | Transfer Pricing | Edit and review TP documentation | 3.60 | 236.00 | 849.60 |
| Hall,Olivia | Staff | 7/26/2023 | Transfer Pricing | Research entity information for company overview in TP doc | 1.70 | 236.00 | 401.20 |
| Flagg,Nancy A. | Managing Director | 7/26/2023 | US State and Local Tax | Email to D. Johnson (EY) with tax claim updates to log on master tax claim tracker file | 0.30 | 814.00 | 244.20 |
| Flagg,Nancy A. | Managing Director | 7/26/2023 | US State and Local Tax | Review letter drafted by E. Hall (EY) in response to New York City tax audit request and for purpose of resolving bankruptcy claim filed by New York City and reply with comments | 0.80 | 814.00 | 651.20 |
| Gibson,Mitch | Senior | 7/26/2023 | Transfer Pricing | Reviewing Transfer Pricing documentation for consistency. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 7/26/2023 | Transfer Pricing | Editing functional analyses for Transfer Pricing doc. | 3.00 | 415.00 | 1,245.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gibson,Mitch | Senior | 7/26/2023 | Transfer Pricing | Continued work on functional analyses for Transfer Pricing doc. | 0.40 | 415.00 | 166.00 |
| Zhuo,Melody | Staff | 7/26/2023 | Tax Advisory | FTX International Tax Compliance - Ownership Analysis | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 7/26/2023 | Tax Advisory | FTX International Tax Compliance - Data Scoping | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/26/2023 | Tax Advisory | FTX International Tax Compliance - Investments Analysis | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 7/26/2023 | Tax Advisory | FTX International Tax Compliance - Form Population | 3.00 | 236.00 | 708.00 |
| Wong,Maddie | Staff | 7/26/2023 | US Income Tax | Prepping draft fed returns. | 2.30 | 236.00 | 542.80 |
| Lowery,Kristie L | National Partner/Principal | 7/26/2023 | Payroll Tax | Evaluation of executive payment file against provided documentation from A&M | 0.70 | 1,040.00 | 728.00 |
| Lowery,Kristie L | National Partner/Principal | 7/26/2023 | Payroll Tax | Equity analysis and evaluation of Blockfolio payroll records | 1.10 | 1,040.00 | 1,144.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Review of executive payment file against provided documentation from A&M | 1.00 | 551.00 | 551.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/26/2023 | Payroll Tax | Equity analysis review of Blockfolio payroll records | 1.50 | 551.00 | 826.50 |
| Nakagami,Jun | Partner/Principal | 7/26/2023 | Transfer Pricing | Reviewing Profit Split worksheet for FYE September/December 2022 and inter-company agreements between FTX Japan KK and FTX Trading received from FTX Japan KK executively in relation to SG BAPA Support for FTX Japan KK | 1.00 | 866.00 | 866.00 |
| Jimenez,Joseph Robert | Senior Manager | 7/26/2023 | US State and Local Tax | Reviewed invoices provided by entity pertaining to the expense test reviewing general ledger accounts for the New York Sales & Use tax audit. | 3.10 | 683.00 | 2,117.30 |
| Di Stefano,Giulia | Senior | 7/26/2023 | Transfer Pricing | Drafted Transfer pricing documentation | 10.00 | 415.00 | 4,150.00 |
| Hall,Emily Melissa | Senior | 7/26/2023 | US State and Local Tax | Incorporated edits made by M. Musano to New York City proof of claim response and sent to N. Flagg and J. Scott for review. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 7/26/2023 | US State and Local Tax | Provided edits to state and local tax PowerPoint slides of the gap analysis deliverable | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 7/26/2023 | US State and Local Tax | Drafted email to M. Cilia providing instructions for filing Washington Business & Occupation tax returns via the online account. | 1.40 | 415.00 | 581.00 |
| Katsnelson,David | Manager | 7/26/2023 | Transfer Pricing | Discussion with G Di Stefano on functional profile update | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Manager | 7/26/2023 | Transfer Pricing | Continue review of TPD | 1.90 | 551.00 | 1,046.90 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Correspondences with EY leadership regarding status update of due diligence for the foreign entities (outstanding information, status of the report, status of returns with upcoming due dates) | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Correspondence regarding the FTX foreign entities' due diligence | 1.90 | 551.00 | 1,046.90 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Correspondences concerning open items for the Liechtenstein due diligence summary | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Correspondences regarding open items for the India due diligences summary as well as updating of the summary | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Updating of Turkey due diligence summary to include outstanding information provided by the EY local team | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Drafting of UAE due diligence summary | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | 7/26/2023 | Non US Tax | Updating of the country and entity summary tabs in the due diligence summary report | 1.80 | 551.00 | 991.80 |
| MacLean,Corrie | Senior | 7/26/2023 | Non US Tax | Prepare and update the consolidated foreign entities compliance summaries file, communicate with foreign teams for country deliverables | 2.20 | 415.00 | 913.00 |
| Tong,Chia-Hui | Senior Manager | 7/26/2023 | Project Management Office Transition | Update due diligence deck to include feedback from tax teams | 2.80 | 683.00 | 1,912.40 |
| Tong,Chia-Hui | Senior Manager | 7/26/2023 | Project Management Office Transition | Update additional points for next phase of work for inclusion into due diligence deck | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 7/26/2023 | Project Management Office Transition | Prepare talk points to discuss scope for next phase of work | 0.50 | 683.00 | 341.50 |
| Figueroa,Carolina S | Senior | 7/26/2023 | Transfer Pricing | TP Documentation draft, functional analysis review | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/26/2023 | Transfer Pricing | TP Documentation draft, edits and comments | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/26/2023 | Transfer Pricing | TP Doc Draft, review functional analysis and checked with the listed in the economic analysis | 1.70 | 415.00 | 705.50 |
| Mistler,Brian M | Manager | 7/26/2023 | US Income Tax | Review of tax return workpaper drafts | 3.20 | 551.00 | 1,763.20 |
| Geisler,Arthur | Staff | 7/26/2023 | Information Reporting | FTX Excel File Country Compliance Summary, answer questions for Switzerland entities | 1.00 | 236.00 | 236.00 |
| Glattstein,Arielle | Staff | 7/26/2023 | Tax Advisory | OIT entity input for filings and wp updates | 3.50 | 236.00 | 826.00 |
| Karan,Anna Suncheuri | Staff | 7/26/2023 | Tax Advisory | Team wide compliance meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/26/2023 | Tax Advisory | Working on the international tax template for One Source import | 3.00 | 236.00 | 708.00 |
| Karan,Anna Suncheuri | Staff | 7/26/2023 | Tax Advisory | Filling in entity information on one source income tax to initialize the 5471 | 2.00 | 236.00 | 472.00 |
| Ancona,Christopher | Senior | 7/26/2023 | Project Management Office Transition | Processing of the April fee application | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 7/26/2023 | Project Management Office Transition | Updating of due diligence deliverable for presentation with FTX executive committee | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 7/26/2023 | Project Management Office Transition | Update of tax project status slide deck ahead of call with tax workstreams | 0.80 | 415.00 | 332.00 |
| Minchev,Georgi | Senior Manager | 7/26/2023 | Transfer Pricing | Loans benchmarking - review benchmarking analysis for 5 additional loans | 5.70 | 683.00 | 3,893.10 |
| Srivastava,Nikita Asutosh | Manager | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and follow up of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 2.20 | 551.00 | 1,212.20 |
| Haas,Zach | Senior Manager | 7/26/2023 | US Income Tax | Clifton Bay Tax Return Review | 1.50 | 683.00 | 1,024.50 |
| Tripathi,Tanmaya | Manager | 7/26/2023 | Technology | Code optimization - evaluate python script for Alameda processing and suggest changes to connect with Databricks for faster processing | 1.20 | 551.00 | 661.20 |
| Tripathi,Tanmaya | Manager | 7/26/2023 | Technology | Code conversion - support python code to pyspark code for basic calculation code function | 1.90 | 551.00 | 1,046.90 |
| Myers,Rayth T. | Senior Manager | 7/26/2023 | Tax Advisory | Reviewed org chart as of October 2022 for application of Form 1128s under Rev. Procs. 2006-45, and 2002-39; drafted and sent email to L. Lovelace et al regarding IRS Form 1128s and estimated filing fees under Rev. Proc. 2023-1. | 1.30 | 683.00 | 887.90 |
| Myers,Rayth T. | Senior Manager | 7/26/2023 | Tax Advisory | Reviewed email communications regarding application of Reg. 301.9100-2 vs. Reg. 301.9100-3 to potential 9100 relief | 0.40 | 683.00 | 273.20 |
| Myers,Rayth T. | Senior Manager | 7/26/2023 | Tax Advisory | Reviewed IRS Chief Counsel Advice for application to Section 9100 request | 0.90 | 683.00 | 614.70 |
| Nunna,Ramesh kumar | Manager | 7/26/2023 | Technology | Loading failed ingestion tables for Alameda - Databricks team | 1.30 | 551.00 | 716.30 |
| Nunna,Ramesh kumar | Manager | 7/26/2023 | Technology | Alameda  code - Evaluate python script and suggested changes to move to data bricks for performance gains | 1.20 | 551.00 | 661.20 |
| Nunna,Ramesh kumar | Manager | 7/26/2023 | Technology | Alameda basic calculation code conversion - support python to pyspark code conversion | 1.90 | 551.00 | 1,046.90 |
| Flagg,Nancy A. | Managing Director | 7/26/2023 | US State and Local Tax | Email to D. Johnson (EY) with tax claim updates to log on maser tax claim tracker file. | 0.30 | 814.00 | 244.20 |
| Flagg,Nancy A. | Managing Director | 7/26/2023 | US State and Local Tax | Review letter drafted by E. Hall (EY) in response to New York City tax audit request and for purpose of resolving bankruptcy claim filed by New York City and reply with comments | 0.80 | 814.00 | 651.20 |
| Hung,Mo | Senior | 7/26/2023 | US Income Tax | RGL recputable transaction | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Regroup on Tax Year Change - L. Lovelace, D. Bailey, B. Sweeway, M. Glynn, D. Hariton, K. Jacobs | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Written correspondence with non-US member firm (Japan) re: client onboarding and tax scope of services to be provided | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Call with D.Hariton (Sullivan & Cromwell) discussing impact of change in tax year to WRS | 0.20 | 866.00 | 173.20 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Follow-up Call with K. Jacobs (Alvarez & Marsall) discussing impact of change in tax year to WRS | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Review of agenda and written correspondence with Controversy team on discussion/agenda for Tax Summit (8/3) | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Detailed review of trial balance and preliminary coding book-tax adjustments for Blockfolio | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Detailed review of trial balances and general ledger detail, including consolidations and balances for 2022 activity as part of income tax return review | 3.30 | 866.00 | 2,857.80 |
| Shea JR,Thomas M | Partner/Principal | 7/26/2023 | US Income Tax | Initial Call with K. Jacobs (Alvarez & Marsal) discussing impact of change in tax year to WRS | 0.30 | 866.00 | 259.80 |
| Scott,James | Client Serving Contractor JS | 7/26/2023 | US Income Tax | 2022 federal tax return technical analysis | 2.20 | 600.00 | 1,320.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 7/26/2023 | US State and Local Tax | State tax claims analysis and update for management | 1.30 | 600.00 | 780.00 |
| Scott,James | Client Serving Contractor JS | 7/26/2023 | Non US Tax | Non-US compliance for EMEA region | 1.30 | 600.00 | 780.00 |
| Scott,James | Client Serving Contractor JS | 7/26/2023 | US Income Tax | Input for report of Phase 1 diligence | 1.10 | 600.00 | 660.00 |
| Marie,Hameed | Senior | 7/26/2023 | Transfer Pricing | Working on compiling and arranging all financial statements of companies per jurisdiction | 3.60 | 415.00 | 1,494.00 |
| McComber,Donna | National Partner/Principal | 7/26/2023 | Transfer Pricing | Work on TP documentation | 1.80 | 1,040.00 | 1,872.00 |
| Jena,Deepak | Manager | 7/26/2023 | Technology | Connect with FDF team for TADA on Fusion | 1.10 | 551.00 | 606.10 |
| John Mathew,Abel | Senior | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 1: Due Diligence data update for Ireland, Panama, UAE, Japan and Liechtenstein | 0.90 | 415.00 | 373.50 |
| Bailey,Doug | Partner/Principal | 7/26/2023 | Tax Advisory | FTX Debtors taxable year-end change | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | 7/26/2023 | Tax Advisory | 2022 international compliance | 1.50 | 866.00 | 1,299.00 |
| Bailey,Doug | Partner/Principal | 7/26/2023 | Tax Advisory | Evaluate certain international tax elections filed by the companies | 2.10 | 866.00 | 1,818.60 |
| Mosdzin,Dennis | Senior Manager | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call regarding bookkeeping month January 2023 and period 2022. Topic especially invoices relating to other periods (Financial Year 2022). | 1.00 | 683.00 | 683.00 |
| Mosdzin,Dennis | Senior Manager | 7/26/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the reporting package month January 2023 and period 2022. Preparing the accounting package for EY US and e-mail. topic especially invoices relating to other periods (Financial Year 2022) and open questions and red flags | 2.00 | 683.00 | 1,366.00 |
| Jain,Nikhil | Partner/Principal | 7/26/2023 | Transfer Pricing | Analysis and Benchmarking of loan 106 | 1.70 | 866.00 | 1,472.20 |
| Jain,Nikhil | Partner/Principal | 7/26/2023 | Transfer Pricing | Analysis and Benchmarking of loan FA5 | 1.90 | 866.00 | 1,645.40 |
| Jain,Nikhil | Partner/Principal | 7/26/2023 | Transfer Pricing | Analysis and Benchmarking of loan 60 | 1.60 | 866.00 | 1,385.60 |
| Jain,Nikhil | Partner/Principal | 7/26/2023 | Transfer Pricing | Analysis and Benchmarking of loan FA14 | 1.90 | 866.00 | 1,645.40 |
| Jain,Nikhil | Partner/Principal | 7/26/2023 | Transfer Pricing | Analysis and Benchmarking of loan 107 | 2.10 | 866.00 | 1,818.60 |
| Sivakumar,Chandilya | Staff | 7/26/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 4.00 | 236.00 | 944.00 |
| Sivakumar,Chandilya | Staff | 7/26/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 3.00 | 236.00 | 708.00 |
| Sivakumar,Chandilya | Staff | 7/26/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 2.00 | 236.00 | 472.00 |
| Gorman,Doug A | Manager | 7/26/2023 | Technology | Develop approach to combine tables with relevant trading data to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/26/2023 | Technology | Design analytics and data ingestion approach to review FTX provided data to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/26/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of FTX exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.80 | 551.00 | 991.80 |
| Neziroski,David | Associate | 7/26/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 365.00 | 292.00 |
| Cahalane,Shawn M. | Manager | 7/26/2023 | Fee/Employment Applications | Revise exhibits for the March for statement following S&C review commentary | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | Manager | 7/26/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of May time entries | 0.10 | 525.00 | 52.50 |
| Wong,Maddie | Staff | 7/27/2023 | US Income Tax | Discussing 10.31 trial balances and return preparation. R. Huang, M. Wong | 0.30 | 236.00 | 70.80 |
| Huang,Ricki | Senior | 7/27/2023 | US Income Tax | Discussing 10.31 trial balances and return preparation. R. Huang, M. Wong | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | 7/27/2023 | Transfer Pricing | FTX Tax Compliance - Daily Check-In | 0.20 | 415.00 | 83.00 |
| Yuan,Peiyi | Senior | 7/27/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 415.00 | 83.00 |
| Wong,Maddie | Staff | 7/27/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 236.00 | 47.20 |
| Bost,Anne | Managing Director | 7/27/2023 | Transfer Pricing | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 814.00 | 162.80 |
| Katelas,Andreas | Senior | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 415.00 | 83.00 |
| Karan,Anna Suncheuri | Staff | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 236.00 | 47.20 |
| Ortiz,Daniella | Staff | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 236.00 | 47.20 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 600.00 | 120.00 |
| Jayanthi,Lakshmi | Senior Manager | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 683.00 | 136.60 |
| Zhuo,Melody | Staff | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 236.00 | 47.20 |
| Zhu,Philip | Senior | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 415.00 | 83.00 |
| Huang,Ricki | Senior | 7/27/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhuo, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 415.00 | 83.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | 7/27/2023 | US International Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhao, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 866.00 | 173.20 |
| Hall,Emily Melissa | Senior | 7/27/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhao, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Manager | 7/27/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhao, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 551.00 | 110.20 |
| Glattstein,Arielle | Staff | 7/27/2023 | Tax Advisory | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhao, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Senior Manager | 7/27/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In M. Wong, J. Berman, A. Bost, A. Katelas, A. Karan, A. Glattstein, B. Mistler, D. Ortiz, E. Hall, J. Scott, L. Jayanthi, M. Zhao, P. Yuan, P. Zhu, R. Huang, L. Lovelace, G. Stefano | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Managing Director | 7/27/2023 | Payroll Tax | Meeting to discuss preliminary outline of agenda for Employment Tax working session with Kathryn Schultea (FTX) next week. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Meeting to discuss preliminary outline of agenda for Employment Tax working session with Kathryn Schultea (FTX) next week. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/27/2023 | Payroll Tax | Meeting to discuss preliminary outline of agenda for Employment Tax working session with Kathryn Schultea (FTX) next week. Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 551.00 | 275.50 |
| DeVincenzo,Jennie | Managing Director | 7/27/2023 | Payroll Tax | Meeting to discuss FTX payroll entities and common law employer, statutory employer. Attendees: K. Lowery, S. LaGarde, J. DeVincenzo, K. Wrenn | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Meeting to discuss FTX payroll entities and common law employer, statutory employer. Attendees: K. Lowery, S. LaGarde, J. DeVincenzo, K. Wrenn | 0.50 | 1,040.00 | 520.00 |
| LaGarde,Stephen | Partner/Principal | 7/27/2023 | Payroll Tax | Meeting to discuss FTX payroll entities and common law employer, statutory employer. Attendees: K. Lowery, S. LaGarde, J. DeVincenzo, K. Wrenn | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/27/2023 | Payroll Tax | Meeting to discuss FTX payroll entities and common law employer, statutory employer. Attendees: K. Lowery, S. LaGarde, J. DeVincenzo, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/27/2023 | Payroll Tax | Meeting to discuss equity analysis update and proposed items for meeting with Kathryn Schultea (FTX) next week. Attendees: K. Fitzgerald, R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 236.00 | 118.00 |
| DeVincenzo,Jennie | Managing Director | 7/27/2023 | Payroll Tax | Meeting to discuss equity analysis update and proposed items for meeting with Kathryn Schultea (FTX) next week. Attendees: K. Fitzgerald, R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 814.00 | 407.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/27/2023 | Payroll Tax | Meeting to discuss equity analysis update and proposed items for meeting with Kathryn Schultea (FTX) next week. Attendees: K. Fitzgerald, R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/27/2023 | Payroll Tax | Meeting to discuss equity analysis update and proposed items for meeting with Kathryn Schultea (FTX) next week. Attendees: K. Fitzgerald, R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 7/27/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 7/27/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| Mistler,Brian M | Manager | 7/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | 7/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.40 | 683.00 | 273.20 |
| Gibson,Mitch | Senior | 7/27/2023 | Transfer Pricing | Internal call on the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 7/27/2023 | Transfer Pricing | Internal call on the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 415.00 | 207.50 |
| Figueroa,Carolina S | Senior | 7/27/2023 | Transfer Pricing | Internal call on the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 7/27/2023 | Transfer Pricing | Internal call on the Transfer pricing documentation. Participants: G. Di Stefano, D. McComber | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 7/27/2023 | Transfer Pricing | Internal call on the Transfer pricing documentation. Participants: G. Di Stefano, D. McComber | 0.50 | 1,040.00 | 520.00 |
| Billings,Phoebe | Senior | 7/27/2023 | Transfer Pricing | Regroup call on IC Loans | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 7/27/2023 | Transfer Pricing | Internal call on the implications of outstanding loans. Participants: L. Lovelace, D. Bailey, A. Bost, D. McComber, P. J. Billings, G. Di Stefano, N. Jain | 0.80 | 415.00 | 332.00 |
| McComber,Donna | National Partner/Principal | 7/27/2023 | Transfer Pricing | Internal call on the implications of outstanding loans. Participants: L. Lovelace, D. Bailey, A. Bost, D. McComber, P. J. Billings, G. Di Stefano, N. Jain | 0.80 | 1,040.00 | 832.00 |
| Bailey,Doug | Partner/Principal | 7/27/2023 | US International Tax | Internal call on the implications of outstanding loans. Participants: L. Lovelace, D. Bailey, A. Bost, D. McComber, P. J. Billings, G. Di Stefano, N. Jain | 0.80 | 866.00 | 692.80 |
| Bost,Anne | Managing Director | 7/27/2023 | Transfer Pricing | Internal call on the implications of outstanding loans. Participants: L. Lovelace, D. Bailey, A. Bost, D. McComber, P. J. Billings, G. Di Stefano, N. Jain | 0.80 | 814.00 | 651.20 |
| Jain,Nikhil | Partner/Principal | 7/27/2023 | Transfer Pricing | Internal call on the implications of outstanding loans. Participants: L. Lovelace, D. Bailey, A. Bost, D. McComber, P. J. Billings, G. Di Stefano, N. Jain | 0.80 | 866.00 | 692.80 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | 7/27/2023 | US International Tax | Internal call on the implications of outstanding loans. Participants: L. Lovelace, D. Bailey, A. Bost, D. McComber, P. J. Billings, G. Di Stefano, N. Jain | 0.80 | 866.00 | 692.80 |
| MacLean,Corrie | Senior | 7/27/2023 | Non US Tax | Meeting to discuss general entity compliance/governance obligations for all foreign entities. Attendees: D. Hammon, C. MacLean, S. McNary, T. Shea, J. Scott, T. Knoeller | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | US Income Tax | Meeting to discuss general entity compliance/governance obligations for all foreign entities. Attendees: D. Hammon, C. MacLean, S. McNary, T. Shea, J. Scott, T. Knoeller | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Meeting to discuss general entity compliance/governance obligations for all foreign entities. Attendees: D. Hammon, C. MacLean, S. McNary, T. Shea, J. Scott, T. Knoeller | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | Non US Tax | Meeting to discuss general entity compliance/governance obligations for all foreign entities. Attendees: D. Hammon, C. MacLean, S. McNary, T. Shea, J. Scott, T. Knoeller | 0.40 | 866.00 | 346.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 7/27/2023 | Non US Tax | Meeting to discuss general entity compliance/governance obligations for all foreign entities. Attendees: D. Hammon, C. MacLean, S. McNary, T. Shea, J. Scott, T. Knoeller | 0.40 | 430.00 | 172.00 |
| MacLean,Corrie | Senior | 7/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/27/2023 | Non US Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: C. MacLean, D. Hammon, T. Hamano | 0.50 | 415.00 | 207.50 |
| Hamano,Taisuke | Senior Manager | 7/27/2023 | US International Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: C. MacLean, D. Hammon, T. Hamano | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Meeting with Japan desk to review and update foreign compliance summary. Attendees: C. MacLean, D. Hammon, T. Hamano | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/27/2023 | Non US Tax | Meeting with EY Panama to review and update foreign compliance summary. Attendees: C. MacLean, D. Hammon, A. Rios | 0.50 | 415.00 | 207.50 |
| Rios Collado,Adriana | Senior Manager | 7/27/2023 | Non US Tax | Meeting with EY Panama to review and update foreign compliance summary. Attendees: C. MacLean, D. Hammon, A. Rios | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Meeting with EY Panama to review and update foreign compliance summary. Attendees: C. MacLean, D. Hammon, A. Rios | 0.50 | 551.00 | 275.50 |
| Flagg,Nancy A. | Managing Director | 7/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 814.00 | 325.60 |
| Gil Diez de Leon,Marta | Manager | 7/27/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 1,040.00 | 416.00 |
| MacLean,Corrie | Senior | 7/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 7/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | 7/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 7/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 0.40 | 551.00 | 220.40 |
| Hernandez,Nancy I. | Senior Manager | 7/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Partner/Principal | 7/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 866.00 | 346.40 |
| Bost,Anne | Managing Director | 7/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 814.00 | 325.60 |
| Haas,Zach | Senior Manager | 7/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 683.00 | 273.20 |
| Katelas,Andreas | Senior | 7/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Managing Director | 7/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 814.00 | 325.60 |
| Jayanthi,Lakshmi | Senior Manager | 7/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 600.00 | 240.00 |
| McComber,Donna | National Partner/Principal | 7/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 1,040.00 | 416.00 |
| Staromiejska,Kinga | Manager | 7/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, L. Jayanthi | 0.40 | 551.00 | 220.40 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period July 2023 through July 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Healy,John | Senior Manager | 7/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: T. Shea, C. Tong, H. Choudary, C. Ancona, K. Staromiejska, B. Mistler, L. Lovelace, A. katelas, A. Farrar, C. MacLean,E. Hall, D. McComber, D. Katsnelson, J. Berman, J. Scott, J.Healy, K. Wrenn, K. Lowery, M. Borts, M. Gil Diez De Leon, N. Flagg,N. Hernandez, W. Bieganski, Z. Haas, N. Srivastava | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 7/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 200.00 | 80.00 |
| Musano,Matthew Albert | Senior Manager | 7/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 7/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 866.00 | 346.40 |
| Choudary,Hira | Staff | 7/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | 7/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 7/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | 7/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott,  K. Lowery, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost,  M. Musano,   J. Berman, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava,  L. Jayanthi | 0.40 | 683.00 | 273.20 |
| Srivastava,Nikita Asutosh | Manager | 7/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and follow up of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 0.60 | 551.00 | 330.60 |
| Billings,Phoebe | Senior | 7/27/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.60 | 415.00 | 249.00 |
| Hall,Olivia | Staff | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 236.00 | 141.60 |
| Katsnelson,David | Manager | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 551.00 | 330.60 |
| McComber,Donna | National Partner/Principal | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 1,040.00 | 624.00 |
| Di Stefano,Giulia | Senior | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 415.00 | 249.00 |
| Gibson,Mitch | Senior | 7/27/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.60 | 415.00 | 249.00 |
| Figueroa,Carolina S | Senior | 7/27/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.60 | 415.00 | 249.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Reddy,Pranav | Senior | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 415.00 | 249.00 |
| Marie,Hameed | Senior | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | 7/27/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, J. Parga, F. Wisniewski-Pena, P. Reddy, D. McComber, G. Stefano, M. Gibson, C. Figueroa | 0.60 | 814.00 | 488.40 |
| Wisniewski-Pena,Fernando | Staff | 7/27/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.60 | 236.00 | 141.60 |
| Hernandez,Nancy I. | Senior Manager | 7/27/2023 | Non US Tax | Review of Germany deliverables related to monthly bookkeeping/reporting | 0.50 | 683.00 | 341.50 |
| Hernandez,Nancy I. | Senior Manager | 7/27/2023 | Non US Tax | Follow up with Switzerland on latest updates and receipt of data | 0.30 | 683.00 | 204.90 |
| Jain,Nikhil | Partner/Principal | 7/27/2023 | Transfer Pricing | Benchmarking loans 106-FA5, 60 FA13 and report begin drafting | 2.90 | 866.00 | 2,511.40 |
| Hamano,Taisuke | Senior Manager | 7/27/2023 | Non US Tax | Internal Call with Kinga, David and Corrie. To review and updated the excel sheet of tax compliance status for 3 FTX Japan entities including general requirements, due date, penalties etc. | 1.00 | 683.00 | 683.00 |
| Zhang,Shannon | Staff | 7/27/2023 | US Income Tax | Prepare RGL report to test reportable transactions | 4.10 | 236.00 | 967.60 |
| Thomas,Sajani | Staff | 7/27/2023 | Transfer Pricing | APAC Contract R&D Benchmarking - Accept/Reject NA Trading Benchmarking - Accept/Reject | 7.50 | 236.00 | 1,770.00 |
| Huang,Ricki | Senior | 7/27/2023 | US Income Tax | Preparing Fed Return | 3.00 | 415.00 | 1,245.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/27/2023 | Payroll Tax | Continue reviewing token option plan documents to be analyzed | 0.50 | 866.00 | 433.00 |
| Billings,Phoebe | Senior | 7/27/2023 | Transfer Pricing | Reviewing benchmarking sets generated for APAC and Americas regions | 3.00 | 415.00 | 1,245.00 |
| Billings,Phoebe | Senior | 7/27/2023 | Transfer Pricing | Existing Loan analysis | 0.50 | 415.00 | 207.50 |
| Hall,Olivia | Staff | 7/27/2023 | Transfer Pricing | TP documentation continued review | 2.30 | 236.00 | 542.80 |
| Gibson,Mitch | Senior | 7/27/2023 | Transfer Pricing | Transfer Pricing doc review and editing for consistency. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 7/27/2023 | Transfer Pricing | Continued Transfer Pricing doc review and editing for consistency. | 2.30 | 415.00 | 954.50 |
| Zhuo,Melody | Staff | 7/27/2023 | Tax Advisory | FTX International Tax Compliance - SPA Analysis | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/27/2023 | Tax Advisory | FTX International Tax Compliance - Tracker Data Analysis | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 7/27/2023 | Tax Advisory | FTX International Tax Compliance - Organization | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/27/2023 | Tax Advisory | FTX International Tax Compliance - Tracker Maintenance | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/27/2023 | Tax Advisory | FTX International Tax Compliance - Client Info Request | 3.00 | 236.00 | 708.00 |
| Musano,Matthew Albert | Senior Manager | 7/27/2023 | US State and Local Tax | Review of implications for changes to calendar year end date for state and local tax returns. | 0.50 | 683.00 | 341.50 |
| Wong,Maddie | Staff | 7/27/2023 | US Income Tax | Prepping draft priority 1 returns | 2.10 | 236.00 | 495.60 |
| Wong,Maddie | Staff | 7/27/2023 | US Income Tax | Prepping draft priority 2 returns | 2.90 | 236.00 | 684.40 |
| Wong,Maddie | Staff | 7/27/2023 | US Income Tax | Prepping draft priority 3 returns | 1.20 | 236.00 | 283.20 |
| Camargos,Lorraine Silva | Senior | 7/27/2023 | Payroll Tax | Payroll 2023 - Additional journal requested by the client (requested by the pension fund concerning the announcement of the departure of employees who left the company during the year) | 0.60 | 415.00 | 249.00 |
| Camargos,Lorraine Silva | Senior | 7/27/2023 | Payroll Tax | Payroll 2023 - posting file for accounting preparation | 0.30 | 415.00 | 124.50 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Comparison of Payroll records to the preliminary equity analysis results | 1.70 | 1,040.00 | 1,768.00 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Finalization and review of IRS audit IDR responses due 7/31/2023 to Kathy Schultea (CAO FTX) for approval to deliver to auditor and update to IRS reporting tracker. | 0.80 | 1,040.00 | 832.00 |
| Lowery,Kristie L | National Partner/Principal | 7/27/2023 | Payroll Tax | Review and finalization of employment tax agenda for meeting with Kathryn Schultea (CAO of FTX) on 8/2/2023 on open IRS IDRs and claimant documentation | 1.10 | 1,040.00 | 1,144.00 |
| Wrenn,Kaitlin Doyle | Manager | 7/27/2023 | Payroll Tax | Payroll records review against the preliminary equity analysis results | 2.50 | 551.00 | 1,377.50 |
| Wrenn,Kaitlin Doyle | Manager | 7/27/2023 | Payroll Tax | Finalize IRS audit Jully IDR responses that Kathy Schultea (FTX) approval for delivery to auditor and update to IRS reporting tracker. | 1.20 | 551.00 | 661.20 |
| Wrenn,Kaitlin Doyle | Manager | 7/27/2023 | Payroll Tax | Employment tax agenda preparation for meeting with Kathryn Schultea (FTX) next week on open IRS analysis, updates on state reporting and claimant documentation | 1.40 | 551.00 | 771.40 |
| Leston,Juan | Partner/Principal | 7/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Calls - E-mails - Review | 1.50 | 866.00 | 1,299.00 |
| Castillo,Irvin Giovanni | Staff | 7/27/2023 | US State and Local Tax | Called Mississippi Department of Revenue to inquire about notices received to determine updated liability and reason for notice | 0.50 | 236.00 | 118.00 |
| Castillo,Irvin Giovanni | Staff | 7/27/2023 | US State and Local Tax | Reviewed tax year 2020 and 2021 tax returns to discuss certain items when speaking with the Department of Revenue representative | 0.30 | 236.00 | 70.80 |
| Choudary,Hira | Staff | 7/27/2023 | Project Management Office Transition | Sent out leads call notes to the FTX team | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 7/27/2023 | Transfer Pricing | Drafted Transfer pricing documentation | 8.40 | 415.00 | 3,486.00 |
| Wisniewski-Pena,Fernando | Staff | 7/27/2023 | Transfer Pricing | Updated Comparable Functions | 1.00 | 236.00 | 236.00 |
| Hall,Emily Melissa | Senior | 7/27/2023 | US State and Local Tax | Drafted calculations for Washington Business & Occupation Quarter 1 & Quarter 2 reports for [REDACTED] entity | 1.80 | 415.00 | 747.00 |
| Johnson,Derrick Joseph | Staff | 7/27/2023 | US State and Local Tax | Updated FTX Claims log to reflect new claims received from Kroll on 7/27. | 0.90 | 236.00 | 212.40 |
| Katsnelson,David | Manager | 7/27/2023 | Transfer Pricing | Continue review of TPD | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Correspondences in relation to the due diligence/upcoming filings for the foreign entities | 2.60 | 551.00 | 1,432.60 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Updating of India due diligence summary | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Updating of Panama due diligence summary | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Correspondences concerning outstanding items for the Liechtenstein due diligence summary | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 7/27/2023 | Non US Tax | Review/updating of the aggregated due diligence summary for the foreign entities prior to walkthrough with leadership (formatting, summary tabs, summary of outstanding data points) | 3.20 | 551.00 | 1,763.20 |
| Kooiker,Darcy | Managing Director | 7/27/2023 | US State and Local Tax | Responded to question sent by E. Hall regarding Washington treatment of gross versus net when calculating Washington sourced receipts. | 0.50 | 814.00 | 407.00 |
| MacLean,Corrie | Senior | 7/27/2023 | Non US Tax | Communicate with foreign teams for country deliverables, prepare tax and financial reporting PSMs for Japan | 2.30 | 415.00 | 954.50 |
| Tong,Chia-Hui | Senior Manager | 7/27/2023 | Project Management Office Transition | Prepare agenda and talk points for internal team leads call to review upcoming deliverables and timelines | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 7/27/2023 | Project Management Office Transition | Prepare agenda and talk points for tax compliance meeting with FTX team | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | 7/27/2023 | Project Management Office Transition | Update descriptions for scope for next phase of work | 3.10 | 683.00 | 2,117.30 |
| Figueroa,Carolina S | Senior | 7/27/2023 | Transfer Pricing | TP Doc. Draft, economic analysis | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/27/2023 | Transfer Pricing | TP Doc. Draft, continuation of the economic analysis | 3.60 | 415.00 | 1,494.00 |
| Mistler,Brian M | Manager | 7/27/2023 | US Income Tax | Review of tax return information and updates to outstanding requests | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | 7/27/2023 | US Income Tax | Research re: tax filing procedures | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | 7/27/2023 | Non-working travel (billed at 50% of rates) | Travel from Newark, NJ to Dallas, TX after meetings | 2.60 | 275.50 | 716.30 |
| Geisler,Arthur | Staff | 7/27/2023 | Information Reporting | Call Jitq + emails update + send TB and GL 2022 for 2 entities | 2.00 | 236.00 | 472.00 |
| Glattstein,Arielle | Staff | 7/27/2023 | Tax Advisory | Workpaper updates | 0.80 | 236.00 | 188.80 |
| Karan,Anna Suncheuri | Staff | 7/27/2023 | Tax Advisory | Mapping the Zubr Limited Trial Balance | 3.00 | 236.00 | 708.00 |
| Karan,Anna Suncheuri | Staff | 7/27/2023 | Tax Advisory | Working on the Zubr Limited 5471 | 5.00 | 236.00 | 1,180.00 |
| Karan,Anna Suncheuri | Staff | 7/27/2023 | Tax Advisory | Team wide compliance meeting | 0.50 | 236.00 | 118.00 |
| Minchev,Georgi | Senior Manager | 7/27/2023 | Transfer Pricing | Loans benchmarking - review of draft Transfer pricing documentation writeup of analysis for 5 additional loans, sent to larger team for review | 4.20 | 683.00 | 2,868.60 |
| Haas,Zach | Senior Manager | 7/27/2023 | Tax Advisory | Ledger Prime response to Investor | 0.30 | 683.00 | 204.90 |
| Myers,Rayth T. | Senior Manager | 7/27/2023 | Tax Advisory | Reviewed email from D. Baily and L. Lovelace re: 9100 request | 0.30 | 683.00 | 204.90 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Myers,Rayth T. | Senior Manager | 7/27/2023 | Tax Advisory | Researched and reviewed IRS tax authorities for change in tax year and filing 9100 request; drafted authority outline for IRS Form 8572R disclosure relating to change in tax year | 2.40 | 683.00 | 1,639.20 |
| Nunna,Ramesh kumar | Manager | 7/27/2023 | Technology | Alameda tax liability function  conversion - support python to pyspark code conversion & data bricks SME guidance | 1.60 | 551.00 | 881.60 |
| Hung,Mo | Senior | 7/27/2023 | US Income Tax | RGL reportable transaction | 0.20 | 415.00 | 83.00 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | US Income Tax | Updates to materials and agenda for weekly status call with FTX leadership | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | US Income Tax | Detailed review of trial balance and preliminary coding/book-tax adjustments for North Dimension Wireless and North Dimension, Inc. | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | US Income Tax | Detailed review of trial balance and preliminary coding/book-tax adjustments for West Realm Shires Consolidated return (including WRS, Inc., FTX Lend, Hawaii Digital Assets, WRS Financial Services, Digital Custody Services, WRSS, Inc, and Ledger Holdings, Inc./LedgerX) | 3.70 | 866.00 | 3,204.20 |
| Shea JR,Thomas M | Partner/Principal | 7/27/2023 | US Income Tax | Detailed review of trial balance and preliminary coding/book-tax adjustments for Paper Bird, Inc. | 1.30 | 866.00 | 1,125.80 |
| Richardson,Audrey Sarah | Manager | 7/27/2023 | IRS Audit Matters | Worked on next steps in IDR process | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | US Income Tax | 2022 federal tax return technical analysis | 1.80 | 600.00 | 1,080.00 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | US Income Tax | Review of Phase One diligence output | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 7/27/2023 | Non US Tax | Non-US tax compliance assistance APAC region | 0.40 | 600.00 | 240.00 |
| Marie,Hameed | Senior | 7/27/2023 | Transfer Pricing | Started working on the CBCR report. which includes calculating and summarizing several items for each jurisdiction for all companies operating in this jurisdiction by using and analyzing trial balances and income statements for December 2022. | 3.90 | 415.00 | 1,618.50 |
| Marie,Hameed | Senior | 7/27/2023 | Transfer Pricing | Continued working on the CBCR report. which includes calculating and summarizing several items for each jurisdiction for all companies operating in this jurisdiction by using and analyzing trial balances and income statements for December 2022. | 3.00 | 415.00 | 1,245.00 |
| Marie,Hameed | Senior | 7/27/2023 | Transfer Pricing | Finalizing the CBCR calculations. | 1.10 | 415.00 | 456.50 |
| McComber,Donna | National Partner/Principal | 7/27/2023 | Transfer Pricing | Work on benchmarks for loans | 1.90 | 1,040.00 | 1,976.00 |
| Pierce,Brandon | Staff | 7/27/2023 | Payroll Tax | Calls for various FTX entities.  Updating the master tracker with necessary updates. | 1.00 | 236.00 | 236.00 |
| John Mathew,Abel | Senior | 7/27/2023 | ACR Bookkeeping/ACR Statutory Reporting | Day 2: Due Diligence data update for Ireland, Panama, UAE, Japan and Liechtenstein | 2.00 | 415.00 | 830.00 |
| Bailey,Doug | Partner/Principal | 7/27/2023 | Tax Advisory | FTX Debtors 2022 taxable year-end change | 5.10 | 866.00 | 4,416.60 |
| Bailey,Doug | Partner/Principal | 7/27/2023 | Tax Advisory | 2022 international compliance | 1.10 | 866.00 | 952.60 |
| Bailey,Doug | Partner/Principal | 7/27/2023 | Tax Advisory | Evaluate certain international tax elections filed by the companies | 0.50 | 866.00 | 433.00 |
| Sivakumar,Chandilya | Staff | 7/27/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 3.00 | 236.00 | 708.00 |
| Sivakumar,Chandilya | Staff | 7/27/2023 | Transfer Pricing | Worked on benchmarking analysis for outstanding loans | 4.00 | 236.00 | 944.00 |
| Gorman,Doug A | Manager | 7/27/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of other exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/27/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Huobi exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/27/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bittrex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.80 | 551.00 | 991.80 |
| Cahalane,Shawn M. | Manager | 7/27/2023 | Fee/Employment Applications | Finalize the application and exhibits for the March fee statement | 2.80 | 525.00 | 1,470.00 |
| Cahalane,Shawn M. | Manager | 7/27/2023 | Fee/Employment Applications | Continue finalizing the application and exhibits for the March fee statement | 2.20 | 525.00 | 1,155.00 |
| Huang,Yuan | Staff | 7/28/2023 | Non US Tax | Meeting with FTX Trading GmbH (Germany) to discuss accounting and financial statement status and information with Jürg Bavaud (FTX). From EY T. Nguyen, Y. Huang and D. Mosdzin. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 7/28/2023 | Non US Tax | Meeting with FTX Trading GmbH (Germany) to discuss accounting and financial statement status and information with Jürg Bavaud (FTX). From EY T. Nguyen, Y. Huang and D. Mosdzin. | 0.80 | 236.00 | 188.80 |
| Mosdzin,Dennis | Senior Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with FTX Trading GmbH (Germany) to discuss accounting and financial statement status and information with Jürg Bavaud (FTX). From EY T. Nguyen, Y. Huang and D. Mosdzin. | 0.80 | 683.00 | 546.40 |
| Gibson,Mitch | Senior | 7/28/2023 | Transfer Pricing | Internal call on the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 7/28/2023 | Transfer Pricing | Internal call on the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Figueroa,Carolina S | Senior | 7/28/2023 | Transfer Pricing | Internal call on the transfer pricing documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Senior Manager | 7/28/2023 | Project Management Office Transition | Review and update the status of tax deliverables with B. Mistler, J. Berman, C. Tong | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 7/28/2023 | US Income Tax | Review and update the status of tax deliverables with B. Mistler, J. Berman, C. Tong | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 7/28/2023 | US Income Tax | Review and update the status of tax deliverables with B. Mistler, J. Berman, C. Tong | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 7/28/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Srivastava, A. Mathew, M. Borts, C. MacLean | 0.30 | 415.00 | 124.50 |
| Srivastava,Nikita Asutosh | Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Srivastava, A. Mathew, M. Borts, C. MacLean | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Srivastava, A. Mathew, M. Borts, C. MacLean | 0.30 | 814.00 | 244.20 |
| John Mathew,Abel | Senior | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Srivastava, A. Mathew, M. Borts, C. MacLean | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | 7/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/28/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/28/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 551.00 | 275.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period July 2023 through July 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 551.00 | 275.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/28/2023 | Payroll Tax | Internal meeting to discuss new files received on 83(b) elections and updates to the equity compensation calculations. Participants: R. Walker, K. Fitzgerald. | 0.50 | 236.00 | 118.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 7/28/2023 | Payroll Tax | Internal meeting to discuss new files received on 83(b) elections and updates to the equity compensation calculations. Participants: R. Walker, K. Fitzgerald. | 0.50 | 866.00 | 433.00 |
| Sun,Yuchen | Senior | 7/28/2023 | US State and Local Tax | Internal meeting to walk staff through how to use state tax automated compliance for FTX tax year 2022 state compliance. Meeting attendees: E. Hall, Y. Sun, R. Eikenes, S. Gabison | 1.90 | 415.00 | 788.50 |
| Gabison,Salome | Staff | 7/28/2023 | US State and Local Tax | Internal meeting to walk staff through how to use state tax automated compliance for FTX tax year 2022 state compliance. Meeting attendees: E. Hall, Y. Sun, R. Eikenes, S. Gabison | 1.90 | 236.00 | 448.40 |
| Eikenes,Ryan | Staff | 7/28/2023 | US State and Local Tax | Internal meeting to walk staff through how to use state tax automated compliance for FTX tax year 2022 state compliance. Meeting attendees: E. Hall, Y. Sun, R. Eikenes, S. Gabison | 1.90 | 236.00 | 448.40 |
| Hall,Emily Melissa | Senior | 7/28/2023 | US State and Local Tax | Internal meeting to walk staff through how to use state tax automated compliance for FTX tax year 2022 state compliance. Meeting attendees: E. Hall, Y. Sun, R. Eikenes, S. Gabison | 1.90 | 415.00 | 788.50 |
| Billings,Phoebe | Senior | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: D. Katsnelson, D. McComber, P. Billings, G. Di Stefano | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: D. Katsnelson, D. McComber, P. Billings, G. Di Stefano | 0.90 | 415.00 | 373.50 |
| McComber,Donna | National Partner/Principal | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: D. Katsnelson, D. McComber, P. Billings, G. Di Stefano | 0.90 | 1,040.00 | 936.00 |
| Gibson,Mitch | Senior | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Figueroa,Carolina S | Senior | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: G. Di Stefano, C. Figueroa, M. Gibson | 0.80 | 415.00 | 332.00 |
| Billings,Phoebe | Senior | 7/28/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables | 0.70 | 415.00 | 290.50 |
| Hall,Olivia | Staff | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 236.00 | 165.20 |
| Katsnelson,David | Manager | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 551.00 | 385.70 |
| Marie,Hameed | Senior | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 415.00 | 290.50 |
| McComber,Donna | National Partner/Principal | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 1,040.00 | 728.00 |
| Brzozowski,John Charles | Senior | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 415.00 | 290.50 |
| Figueroa,Carolina S | Senior | 7/28/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.70 | 415.00 | 290.50 |
| Gibson,Mitch | Senior | 7/28/2023 | Transfer Pricing | Matter code should be "Transfer Pricing" ?? | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 415.00 | 290.50 |
| Reddy,Pranav | Senior | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Managing Director | 7/28/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation.  EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, D. McComber, M. Gibson, N. Yuan, C. Figueroa, H. Marie | 0.70 | 814.00 | 569.80 |
| Wisniewski-Pena,Fernando | Staff | 7/28/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, M. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga. | 0.70 | 236.00 | 165.20 |
| Srivastava,Nikita Asutosh | Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR team to discuss current outstanding items, follow up and questions. | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 7/28/2023 | Non US Tax | Review and delivery of January deliverables for Germany entity to  J. Bavaud | 0.60 | 683.00 | 409.80 |
| Huang,Yuan | Staff | 7/28/2023 | Non US Tax | Internal Meeting with Dennis, Thinh: Summarize the feedback from Jürg regarding the month-end closing of January 2023; Discuss with Dennis the unusual balances for liabilities accounts 3720, 3730, and 3740 for the year 2022. | 0.50 | 236.00 | 118.00 |
| Huang,Yuan | Staff | 7/28/2023 | Non US Tax | Discuss with Dennis the unusual balances for liabilities accounts 3720, 3730, and 3740 for the year 2022. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 7/28/2023 | Non US Tax | Internal Meeting with Dennis, Yuan: Summarize the feedback from Jürg regarding the month-end closing of January 2023; | 0.50 | 236.00 | 118.00 |
| Sethi,Navin | Partner/Principal | 7/28/2023 | US Income Tax | Discussing issues on ledger prime tax entity | 2.00 | 866.00 | 1,732.00 |
| Thomas,Sajani | Staff | 7/28/2023 | US Income Tax | Benchmarking elimination Matrix updates - APAC IT Services, APAC Contract R&D | 3.40 | 236.00 | 802.40 |
| Huang,Ricki | Senior | 7/28/2023 | US Income Tax | Reviewing Fed Return | 2.00 | 415.00 | 830.00 |
| Billings,Phoebe | Senior | 7/28/2023 | US Income Tax | Reviewing benchmarking sets generated for APAC and Americas regions | 2.10 | 415.00 | 871.50 |
| Billings,Phoebe | Senior | 7/28/2023 | US Income Tax | Loan exposure calculations based on interest rate benchmarking results | 2.00 | 415.00 | 830.00 |
| Hall,Olivia | Staff | 7/28/2023 | Transfer Pricing | Review transfer pricing documentation | 1.40 | 236.00 | 330.40 |
| Gibson,Mitch | Senior | 7/28/2023 | Transfer Pricing | Drafting economic analysis for Transfer Pricing Documentation. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 7/28/2023 | Transfer Pricing | Editing economic analysis for Transfer Pricing doc. | 3.00 | 415.00 | 1,245.00 |
| Zhao,Melody | Staff | 7/28/2023 | Tax Advisory | FTX International Tax Compliance - Workpaper Design | 2.00 | 236.00 | 472.00 |
| Zhao,Melody | Staff | 7/28/2023 | Tax Advisory | FTX International Tax Compliance - Client Communication | 3.00 | 236.00 | 708.00 |
| Zhao,Melody | Staff | 7/28/2023 | Tax Advisory | FTX International Tax Compliance - Inter-team Communication | 2.00 | 236.00 | 472.00 |
| Musano,Matthew Albert | Senior Manager | 7/28/2023 | US State and Local Tax | Review of email sent by E. Hall relating to Washington tax position for entity. | 0.50 | 683.00 | 341.50 |
| Fitzgerald,Kaitlin Rose | Staff | 7/28/2023 | Payroll Tax | Review new files provided from Blockfolio on 83(b) elections for West Realm employees and update equity analysis | 1.80 | 236.00 | 424.80 |
| Castillo,Irvin Giovanni | Staff | 7/28/2023 | US State and Local Tax | Called Louisiana Department of Revenue to speak with another agent to determine potential tax issues for the notice period. | 0.20 | 236.00 | 47.20 |
| Castillo,Irvin Giovanni | Staff | 7/28/2023 | US State and Local Tax | Called Arkansas Department of Revenue regarding notices for entity and received information that a revenue agent will call on 7/31/23 to walk through the questions. | 0.40 | 236.00 | 94.40 |
| Castillo,Irvin Giovanni | Staff | 7/28/2023 | US State and Local Tax | Called Mississippi Department of Revenue to follow up on additional questions based on notices received. | 0.30 | 236.00 | 70.80 |
| Castillo,Irvin Giovanni | Staff | 7/28/2023 | US State and Local Tax | Reviewed tracker and compiled list of notices that required tax returns to verify information when calling certain states. Drafted email to E. Hall requesting tax returns. | 1.20 | 236.00 | 283.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Castillo,Irvin Giovanni | Staff | 7/28/2023 | US State and Local Tax | Response to E. Hall's email regarding obtaining tax returns for certain FTX entities. | 0.20 | 236.00 | 47.20 |
| Castillo,Irvin Giovanni | Staff | 7/28/2023 | US State and Local Tax | Drafted email to E. Hall regarding California notice to determine the correct contact. | 0.20 | 236.00 | 47.20 |
| Di Stefano,Giulia | Senior | 7/28/2023 | Transfer Pricing | Drafted Transfer pricing documentation | 8.50 | 415.00 | 3,527.50 |
| Hall,Emily Melissa | Senior | 7/28/2023 | US State and Local Tax | Provided state and local tax updates to Project Management Office ("PMO") weekly PowerPoint update slide. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 7/28/2023 | US State and Local Tax | Drafted email to M. Cilia detailing filing position taken for Washington Business & Occupation Tax return for Quarter 1 & Quarter 2 2023. | 1.20 | 415.00 | 498.00 |
| Katsnelson,David | Manager | 7/28/2023 | Transfer Pricing | Continue review of TPD | 1.30 | 551.00 | 716.30 |
| Katsnelson,David | Manager | 7/28/2023 | Transfer Pricing | TPD writing - interest rate benchmarking | 2.50 | 551.00 | 1,377.50 |
| Katsnelson,David | Manager | 7/28/2023 | Transfer Pricing | Internal meeting on TP Documentation. Participants: D. Katsnelson, D. McComber, P. Billings, G. Di Stefano | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Correspondences with FTX leadership and legal counsel covering status of due diligence/upcoming filings for the foreign entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Correspondences regarding drafting/updating of the Antigua due diligence summary | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Correspondences concerning the status of the due diligence procedures and timing for addressing compliance obligations for Cyprus and Gibraltar | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Correspondences regarding Hong Kong tax/accounting support | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Correspondences regarding and drafting/updating of the Liechtenstein due diligence summary | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | 7/28/2023 | Non US Tax | Review/edits to the foreign sections of the overall due diligence PowerPoint | 1.10 | 551.00 | 606.10 |
| MacLean,Corrie | Senior | 7/28/2023 | Non US Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 2.70 | 415.00 | 1,120.50 |
| Tong,Chia-Hui | Senior Manager | 7/28/2023 | Project Management Office Transition | Prepare weekly status slide on progress of tax deliverables | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 7/28/2023 | Project Management Office Transition | Update due diligence deck with next set of edits | 3.70 | 683.00 | 2,527.10 |
| Figueroa,Carolina S | Senior | 7/28/2023 | Transfer Pricing | TP Doc draft, edits on economic analysis | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/28/2023 | Transfer Pricing | TP Doc draft, economic analysis review and edits | 3.30 | 415.00 | 1,369.50 |
| Mistler,Brian M | Manager | 7/28/2023 | US Income Tax | Review of trial balance coding on second batch of entities | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | 7/28/2023 | US Income Tax | Update due diligence slide deck for Phase 1 presentation | 2.30 | 551.00 | 1,267.30 |
| Glattstein,Arielle | Staff | 7/28/2023 | Tax Advisory | 5471s | 1.50 | 236.00 | 354.00 |
| Karan,Anna Suncheuri | Staff | 7/28/2023 | Tax Advisory | Team wide compliance meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/28/2023 | Tax Advisory | Mapping the Japan Services Trial balance | 3.00 | 236.00 | 708.00 |
| Karan,Anna Suncheuri | Staff | 7/28/2023 | Tax Advisory | Finding information regarding Japan Services | 2.00 | 236.00 | 472.00 |
| Karan,Anna Suncheuri | Staff | 7/28/2023 | Tax Advisory | Working on the Japan Services 5471 | 3.00 | 236.00 | 708.00 |
| Ancona,Christopher | Senior | 7/28/2023 | Project Management Office Transition | Correspondence with foreign workstreams regarding status of tax deliverables | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 7/28/2023 | Project Management Office Transition | Updates to the Project Management Office work items tracker for latest status of open items | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 7/28/2023 | Project Management Office Transition | Updates to the agenda ahead of the call with M. Cilia and K. Schultea (FTX) | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 7/28/2023 | Project Management Office Transition | Updates to the IRS IDR response tracker to account for outstanding/follow up items | 0.60 | 415.00 | 249.00 |
| Srivastava,Nikita Asutosh | Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and follow up of country statutory requirements for the due diligence report to be presented to FTX on Aug 3rd | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Partner/Principal | 7/28/2023 | US Income Tax | Call with K. Jacobs (A&M) to discuss ongoing tax matters, status of 2022 tax return filings | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 7/28/2023 | US Income Tax | Weekly meeting with A&M and S&C to review tax open items and issues. Participants: D. Hariton (S&C), K. Jacobs, C. Howe (A&M), T. Shea, B. Mistler, J. Scott, J. Berman (EY). | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 7/28/2023 | US State and Local Tax | State tax claim review of New York City claim response | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 7/28/2023 | US State and Local Tax | Review and edit PMO tax slide for the week | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 7/28/2023 | Non US Tax | Non-US compliance for EMEA region | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | 7/28/2023 | US Income Tax | Review of 2022 tax returns | 1.20 | 683.00 | 819.60 |
| Marie,Hameed | Senior | 7/28/2023 | Transfer Pricing | Started filing out the CBCR report schedules | 3.80 | 415.00 | 1,577.00 |
| Marie,Hameed | Senior | 7/28/2023 | Transfer Pricing | Continue filling out the CBCR report  schedules | 3.00 | 415.00 | 1,245.00 |
| McComber,Donna | National Partner/Principal | 7/28/2023 | Transfer Pricing | Work on addressing questions re TP documentation | 1.30 | 1,040.00 | 1,352.00 |
| Bailey,Doug | Partner/Principal | 7/28/2023 | Tax Advisory | FTX Debtors taxable year-end change | 3.00 | 866.00 | 2,598.00 |
| Bailey,Doug | Partner/Principal | 7/28/2023 | Tax Advisory | 2022 international compliance | 2.10 | 866.00 | 1,818.60 |
| Mosdzin,Dennis | Senior Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review and working on the reporting of the FTX Trading GmbH January month-end reporting to EY US after Feedback from FTX Juerg Bavaud, regarding payroll, and invoices | 1.70 | 683.00 | 1,161.10 |
| Mosdzin,Dennis | Senior Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Yuan, Thinh: Summarize the feedback from Jürg regarding the month-end closing of January 2023; | 0.50 | 683.00 | 341.50 |
| Mosdzin,Dennis | Senior Manager | 7/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss with Yuan the unusual balances for liabilities accounts 3720, 3730, and 3740 for the year 2022. | 0.50 | 683.00 | 341.50 |
| Jain,Nikhil | Partner/Principal | 7/28/2023 | Transfer Pricing | Finalize and review report for 5 additional loans | 2.60 | 866.00 | 2,251.60 |
| Sivakumar,Chandilya | Staff | 7/28/2023 | Transfer Pricing | Worked on writing a brief summary of analysis for team discussion | 5.00 | 236.00 | 1,180.00 |
| Gorman,Doug A | Manager | 7/28/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Kucoin exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/28/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Hitbtc exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/28/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Okex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.80 | 551.00 | 991.80 |
| Cahalane,Shawn M. | Manager | 7/28/2023 | Fee/Employment Applications | Confidentiality review of May time entries | 3.00 | 525.00 | 1,575.00 |
| Zhuo,Melody | Staff | 7/28/2023 | US International Tax | FTX International Tax Compliance - Investments Data Analysis | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 7/29/2023 | US International Tax | FTX International Tax Compliance - Investments Tax Analysis | 2.00 | 236.00 | 472.00 |
| Hammon,David Lane | Manager | 7/29/2023 | Non-working travel (billed at 50% of rates) | Travel from Cleveland, OH to New York, NY for meetings with FTX leadership and EY engagement team. | 5.00 | 275.50 | 1,377.50 |
| Karan,Anna Suncheuri | Staff | 7/29/2023 | US International Tax | Updating comments on Zubr Limited | 2.00 | 236.00 | 472.00 |
| Karan,Anna Suncheuri | Staff | 7/29/2023 | US International Tax | Mapping FTX Trading Ltd TB | 3.00 | 236.00 | 708.00 |
| Huang,Fei Yu | Staff | 7/29/2023 | US Income Tax | Work on K1 suite. | 1.80 | 236.00 | 424.80 |
| Gorman,Doug A | Manager | 7/29/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Gateio exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/29/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Coinex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/29/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitfinex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.80 | 551.00 | 440.80 |
| McComber,Donna | National Partner/Principal | 7/29/2023 | Transfer Pricing | Review draft TP master documentation report | 1.90 | 1,040.00 | 1,976.00 |
| Bote,Justin | Senior | 7/30/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates | 1.00 | 415.00 | 415.00 |
| Huang,Ricki | Senior | 7/30/2023 | Non-working travel (billed at 50% of rates) | Travel from Boston, MA to New York, NY for in person client meeting in town | 3.00 | 207.50 | 622.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Huang,Ricki | Senior | 7/30/2023 | Non-working travel (billed at 50% of rates) | Travel from New York, NY to Boston, MA after in person client meeting in town | 2.00 | 207.50 | 415.00 |
| Zhao,Melody | Staff | 7/30/2023 | US International Tax | FTX International Tax Compliance - Workpaper Prep | 2.00 | 236.00 | 472.00 |
| Zhao,Melody | Staff | 7/30/2023 | US International Tax | FTX International Tax Compliance - Workpaper Review | 2.00 | 236.00 | 472.00 |
| Hammon,David Lane | Manager | 7/30/2023 | Non US Tax | Correspondences regarding various issues for foreign entities | 2.20 | 551.00 | 1,212.20 |
| Karan,Anna Suncheuri | Staff | 7/30/2023 | US International Tax | Finishing mapping the FTX Trading Ltd TB | 3.00 | 236.00 | 708.00 |
| Karan,Anna Suncheuri | Staff | 7/30/2023 | US International Tax | Working on the FTX Trading LTD 5471 | 7.00 | 236.00 | 1,652.00 |
| Gorman,Doug A | Manager | 7/30/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Kraken exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/30/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Cryptopia exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/30/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Upbit exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.80 | 551.00 | 440.80 |
| Hall,Olivia | Staff | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 236.00 | 94.40 |
| Gibson,Mitch | Senior | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Manager | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 551.00 | 220.40 |
| Figueroa,Carolina S | Senior | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 415.00 | 166.00 |
| Brzozowski,John Charles | Senior | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 415.00 | 166.00 |
| Reddy,Pranav | Senior | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 415.00 | 166.00 |
| Wisniewski-Pena,Fernando | Staff | 7/31/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 236.00 | 94.40 |
| Bost,Anne | Managing Director | 7/31/2023 | US Income Tax | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Reddy, J. Brzozowski, F. Wisniewski-Pena, J. Parga, G. Stefano, M. Gibson, C. Figueroa, N. Yuan | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Manager | 7/31/2023 | Payroll Tax | Working session through final agenda updates for Wednesday's meeting with Kathy Schultea (FTX) on employment tax IRS information document requests and other US payroll items. EY Attendees: J. DeVincenzo, K. Wrenn | 2.10 | 551.00 | 1,157.10 |
| DeVincenzo,Jennie | Managing Director | 7/31/2023 | Payroll Tax | Working session through final agenda updates for Wednesday's meeting with Kathy Schultea (FTX) on employment tax IRS information document requests and other US payroll items. EY Attendees: J. DeVincenzo, K. Wrenn | 2.10 | 814.00 | 1,709.40 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. EY Attendees: A. Kall, A. Lapa, C. MacLean, D. Hammon, J. Scott, K. Goto, P. Mable, W. Wong | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/31/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. EY Attendees: A. Kall, A. Lapa, C. MacLean, D. Hammon, J. Scott, K. Goto, P. Mable, W. Wong | 0.50 | 415.00 | 207.50 |
| Goto,Keisuke | Senior Manager | 7/31/2023 | Transfer Pricing | Meeting to discuss Asia transfer pricing support. EY Attendees: A. Kall, A. Lapa, C. MacLean, D. Hammon, J. Scott, K. Goto, P. Mable, W. Wong | 0.50 | 683.00 | 341.50 |
| Wong,Wendy | Senior Manager | 7/31/2023 | Non US Tax | Meeting to discuss Asia transfer pricing support. EY Attendees: A. Kall, A. Lapa, C. MacLean, D. Hammon, J. Scott, K. Goto, P. Mable, W. Wong | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 7/31/2023 | US Income Tax | Meeting to discuss Asia transfer pricing support. EY Attendees: A. Kall, A. Lapa, C. MacLean, D. Hammon, J. Scott, K. Goto, P. Mable, W. Wong | 0.50 | 600.00 | 300.00 |
| Rumford,Neil | Partner/Principal | 7/31/2023 | Non US Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 7/31/2023 | Non US Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 415.00 | 166.00 |
| Hernandez,Nancy I. | Senior Manager | 7/31/2023 | Non US Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 683.00 | 273.20 |
| Garcia,Casey | Senior | 7/31/2023 | US International Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 551.00 | 220.40 |
| Dudrear,David | Managing Director | 7/31/2023 | US State and Local Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 814.00 | 325.60 |
| Perez,Ellen Joy | Senior | 7/31/2023 | Non US Tax | Meeting to discuss compliance status of the Gibraltar entities. EY Attendees: C. Casey, J. John, C. MacLean, D. Hammon, E. Perez, J. Johnston, D. David, N. Hernandez, N. Rumford, N. Srivastava, v. Belt, M. Mark | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Meeting to discuss and update the foreign entity compliance summaries. EY Attendees: C. MacLean, D. Hammon | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | 7/31/2023 | Non US Tax | Meeting to discuss and update the foreign entity compliance summaries. EY Attendees: C. MacLean, D. Hammon | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Meeting to discuss and update the foreign entity compliance summaries. EY Attendees: C. MacLean, D. Hammon, N. Srivastava | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/31/2023 | Non US Tax | Meeting to discuss and update the foreign entity compliance summaries. EY Attendees: C. MacLean, D. Hammon, N. Srivastava | 0.50 | 415.00 | 207.50 |
| Srivastava,Nikita Asutosh | Manager | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss and update the foreign entity compliance summaries. EY Attendees: C. MacLean, D. Hammon, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 7/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Manager | 7/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 7/31/2023 | US Income Tax | Meeting to discuss interim findings on FTX activity data EY Attendees: B. Mistler, D. Gorman, T. Shea | 1.00 | 551.00 | 551.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period July 2023 through July 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 7/31/2023 | US Income Tax | Meeting to discuss interim findings on FTX activity data EY Attendees: B. Mistler, D. Gorman, T. Shea | 1.00 | 866.00 | 866.00 |
| Gorman,Doug A | Manager | 7/31/2023 | Technology | Meeting to discuss interim findings on FTX activity data EY Attendees: B. Mistler, D. Gorman, T. Shea | 1.00 | 551.00 | 551.00 |
| Srivastava,Nikita Asutosh | Manager | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland Financial Statement Preparation and Bookkeeping Update EY Attendees: M. Borts, N. Hernandez, N. Srivastava, J. Leaton | 0.20 | 551.00 | 110.20 |
| Hernandez,Nancy I. | Senior Manager | 7/31/2023 | Non US Tax | Documentation of due diligence status and updates for trackers required to be prepared for decisions around compliance in all countries in scope | 0.20 | 683.00 | 136.60 |
| McComber,Donna | National Partner/Principal | 7/31/2023 | Transfer Pricing | Work on reviewing draft TP master documentation report | 1.30 | 1,040.00 | 1,352.00 |
| Botz,Justin | Senior | 7/31/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates | 3.00 | 415.00 | 1,245.00 |
| Huang,Yuan | Staff | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing accounts until monthly closing of 06.2023 | 1.00 | 236.00 | 236.00 |
| Huang,Yuan | Staff | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare materials requested by Liquidator - Email from David Hammon 31.07.2023 | 0.50 | 236.00 | 118.00 |
| Zhang,Shannon | Staff | 7/31/2023 | US Income Tax | look through feeder fund PBC | 2.00 | 236.00 | 472.00 |
| Hayashi,Rina | Senior | 7/31/2023 | Transfer Pricing | Reviewing updated Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 415.00 | 415.00 |
| Kawahara,Riku | Staff | 7/31/2023 | Transfer Pricing | Reviewing updated Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 2.00 | 236.00 | 472.00 |
| Huang,Ricki | Senior | 7/31/2023 | US Income Tax | Preparing Fed Return | 3.30 | 415.00 | 1,369.50 |
| Huang,Ricki | Senior | 7/31/2023 | US Income Tax | Reviewing Fed Return | 3.30 | 415.00 | 1,369.50 |
| Huang,Ricki | Senior | 7/31/2023 | US Income Tax | Printing Fed Return/Clear Diagnostics | 3.40 | 415.00 | 1,411.00 |
| Billings,Phoebe | Senior | 7/31/2023 | Transfer Pricing | Finalizing benchmarking memos and updating report | 2.00 | 415.00 | 830.00 |
| Hall,Olivia | Staff | 7/31/2023 | Transfer Pricing | Continue review of TP documentation | 1.20 | 236.00 | 283.20 |
| Gibson,Mitch | Senior | 7/31/2023 | Transfer Pricing | Updating industry overview sources for TP doc. | 3.60 | 415.00 | 1,494.00 |
| Zhuo,Melody | Staff | 7/31/2023 | US International Tax | FTX International Tax Compliance - Workpapers | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 7/31/2023 | US International Tax | FTX International Tax Compliance - Form Prep | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 7/31/2023 | US International Tax | FTX International Tax Compliance - Form Review | 3.00 | 236.00 | 708.00 |
| Wong,Maddie | Staff | 7/31/2023 | US Income Tax | Coding Ledger Holdings Inc. trial balance and making adjusting journal entries | 2.90 | 236.00 | 684.40 |
| Wong,Maddie | Staff | 7/31/2023 | US Income Tax | Making adjusting journal entries for Ledger Holdings Inc. and adding them into OIT | 1.00 | 236.00 | 236.00 |
| Wong,Maddie | Staff | 7/31/2023 | US Income Tax | Fixing errors in OIT for West Realm Shires Services Inc. | 2.50 | 236.00 | 590.00 |
| Goto,Keisuke | Senior Manager | 7/31/2023 | Transfer Pricing | Analyzing updated Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK in relation to SG BAPA Support for FTX Japan KK | 1.00 | 683.00 | 683.00 |
| Nakagami,Jun | Partner/Principal | 7/31/2023 | Transfer Pricing | Reviewing updated Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK executively in relation to SG BAPA Support for FTX Japan KK | 1.00 | 866.00 | 866.00 |
| Choudary,Hira | Staff | 7/31/2023 | Project Management Office Transition | Worked through confirming all the restructuring team members | 0.90 | 236.00 | 212.40 |
| Di Stefano,Giulia | Senior | 7/31/2023 | Transfer Pricing | Drafted TP documentation | 8.00 | 415.00 | 3,320.00 |
| Papachristodoulou,Elpida | Senior Manager | 7/31/2023 | Value Added Tax | Review of VAT submission of FTX EU for the quarter 01/03/2023 - 31/05/2023 and preparation of email to the client with findings on incorrect treatment of the reverse charge rules on expenses | 0.60 | 683.00 | 409.80 |
| Matsuo,Eiko | Senior Manager | 7/31/2023 | Transfer Pricing | Reviewing updated Profit Split worksheet for FYE September/December 2022 received from FTX Japan KK secondarily in relation to SG BAPA Support for FTX Japan KK | 1.00 | 683.00 | 683.00 |
| Katsnelson,David | Manager | 7/31/2023 | Transfer Pricing | Continue review of TPD | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Correspondences concerning misc. issues regarding compliance of the foreign entities | 2.80 | 551.00 | 1,542.80 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Correspondences concerning entity compliance services for the next phase of the engagement. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Correspondences regarding outstanding data points for the foreign due diligence summary (India, Liechtenstein, Switzerland) | 2.70 | 551.00 | 1,487.70 |
| Hammon,David Lane | Manager | 7/31/2023 | Non US Tax | Review/updating of the summary tabs in the foreign due diligence summary report (ensuring all the details in the separate country tabs are accurately captured in the overall summary tabs) | 1.80 | 551.00 | 991.80 |
| MacLean,Corrie | Senior | 7/31/2023 | Non US Tax | Prepare and update the consolidated foreign entities compliance summaries file, communicate with foreign teams for country deliverables | 2.30 | 415.00 | 954.50 |
| Tong,Chia-Hui | Senior Manager | 7/31/2023 | Project Management Office Transition | Review draft due diligence deck updates from tax team for first phase of work | 3.40 | 683.00 | 2,322.20 |
| Tong,Chia-Hui | Senior Manager | 7/31/2023 | Project Management Office Transition | Review due diligence deck edits to scope for next phase of work | 1.60 | 683.00 | 1,092.80 |
| Figueroa,Carolina S | Senior | 7/31/2023 | Transfer Pricing | TP Doc draft, continuations on agreement materiality | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/31/2023 | Transfer Pricing | TP Doc draft, continuations on confirmation on agreement materiality | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 7/31/2023 | Transfer Pricing | TP Doc draft, edits and comments on agreements review | 1.30 | 415.00 | 539.50 |
| Mistler,Brian M | Manager | 7/31/2023 | US Income Tax | Review of tax classification logic for tax analyzer tool | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | 7/31/2023 | Non-working travel (billed at 50% of rates) | Travel from Dallto Newark, NJ for tax compliance meetings with tax team | 3.20 | 275.50 | 881.60 |
| Karan,Anna Suncheuri | Staff | 7/31/2023 | US International Tax | Working n the FTX Trading Ltd. 5471 | 5.00 | 236.00 | 1,180.00 |
| Karan,Anna Suncheuri | Staff | 7/31/2023 | US International Tax | Working on the Japan Services KK | 4.00 | 236.00 | 944.00 |
| Karan,Anna Suncheuri | Staff | 7/31/2023 | US International Tax | International compliance meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 7/31/2023 | US International Tax | Mapping the innovatia Ltd TB | 4.50 | 236.00 | 1,062.00 |
| Ancona,Christopher | Senior | 7/31/2023 | Project Management Office Transition | Prepare agenda for the call with J Chan (FTX) | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 7/31/2023 | Project Management Office Transition | Continued updates to the due diligence deliverable for meeting the FTX executive committee | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 7/31/2023 | Project Management Office Transition | Creating the agenda for the call with M. Cilia (FTX) | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 7/31/2023 | Project Management Office Transition | Updates to the IDR tracker for latest status | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 7/31/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding latest status of FTX deliverables | 0.40 | 415.00 | 166.00 |
| Tripathi,Tanmaya | Manager | 7/31/2023 | Technology | Code conversion - support pyspark code development and provide technical SME guidance for tax liability function | 1.80 | 551.00 | 991.80 |
| Tripathi,Tanmaya | Manager | 7/31/2023 | Technology | Infra setup - guide PROD Support team on setting up a high compute Databricks cluster and SQL Warehouse specifically for FTX processing | 0.30 | 551.00 | 165.30 |
| Shea JR,Thomas M | Partner/Principal | 7/31/2023 | US Income Tax | Detailed Review of Final Phase 1 Tax Due Diligence Report (Part 1) | 3.40 | 866.00 | 2,944.40 |
| Richardson,Audrey Sarah | Manager | 7/31/2023 | Information Reporting | Prepared IRW Due Diligence Deck | 2.00 | 551.00 | 1,102.00 |
| Healy,John | Senior Manager | 7/31/2023 | US Income Tax | Assist in drafting 9100 relief | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 7/31/2023 | US Income Tax | Assistance with Japan non-US compliance | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 7/31/2023 | US Income Tax | Federal tax return analysis related to 2022 | 1.10 | 600.00 | 660.00 |
| Scott,James | Client Serving Contractor JS | 7/31/2023 | US Income Tax | Phase 1 technical analysis federal review | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | 7/31/2023 | Non-working travel (billed at 50% of rates) | Travel  from Charlotte, NC to New York, NY to attend in person meetings related to 2022 federal tax | 3.40 | 300.00 | 1,020.00 |
| Carver,Cody R. | Senior | 7/31/2023 | Payroll Tax | Technical tax assistance of verification for customer identities and re-issue of tax forms. | 2.80 | 415.00 | 1,162.00 |
| Staromiejska,Kinga | Manager | 7/31/2023 | Non US Tax | Due diligence emails on additional items to be included for Switzerland. | 2.50 | 551.00 | 1,377.50 |
| Bailey,Doug | Partner/Principal | 7/31/2023 | Tax Advisory | FTX Debtors taxable year-end change | 2.20 | 866.00 | 1,905.20 |
| Mosdzin,Dennis | Senior Manager | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of reporting and preparing e-mail for EY US regarding Materials requested by Liquidator for FTX Trading GmbH (trial balance, bank accounts and additional information) | 1.00 | 683.00 | 683.00 |
| Tylirou,Christiana | Manager | 7/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing balance sheet and profit loss as at 31 October 2022 for Innovatia Ltd as requested by A&M | 1.20 | 551.00 | 661.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period July 2023 through July 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Carreras,Stephen | Manager | 7/31/2023 | Payroll Tax | Preparation of tax payments and generation of tax payment remittance advice slip for payment of July 2023 tax and social insurance payments + communication of this to EY US team to forward on to client | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | 7/31/2023 | Transfer Pricing | Read and reply to various emails | 1.20 | 814.00 | 976.80 |
| Gorman,Doug A | Manager | 7/31/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Mexc exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/31/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Poloniex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/31/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitmax exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 7/31/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Zb exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.20 | 551.00 | 110.20 |
| | | | | | 2,865.40 | | $ 1,437,560.80 |