# **EXHIBIT A**

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mosdzin,Dennis | Senior Manager | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call from FT Juerg Bavaud regarding Financial Statements December 31, 2021 EY Attendees: D. Mosdzin | 0.40 | $ 683.00 | $ 273.20 |
| McComber,Donna | National Partner/Principal | 8/1/2023 | Transfer Pricing | Meeting to discuss outstanding loans EY Attendees: G. Stefano, D. McComber | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Meeting to discuss outstanding loans EY Attendees: G. Stefano, D. McComber | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | 8/1/2023 | Transfer Pricing | Meeting to discuss outstanding loans for purposes of Transfer Pricing documentation EY Attendees: G. Stefano, D. Katsnelson | 0.30 | 683.00 | 204.90 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Meeting to discuss outstanding loans for purposes of Transfer Pricing documentation EY Attendees: G. Stefano, D. Katsnelson | 0.30 | 415.00 | 124.50 |
| Staromiejska,Kinga | Senior Manager | 8/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 430.00 | 215.00 |
| Shea JR,Thomas M | Partner/Principal | 8/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 866.00 | 433.00 |
| Flagg,Nancy A. | Managing Director | 8/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Manager | 8/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Tong,Chia-Hui | Senior Manager | 8/1/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 8/1/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 1,040.00 | 520.00 |
| Hall,Emily Melissa | Senior | 8/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 8/1/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 236.00 | 118.00 |
| DeVincenzo,Jennie | Managing Director | 8/1/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 814.00 | 407.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Healy,John | Senior Manager | 8/1/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 8/1/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 866.00 | 433.00 |
| Gil Diez de Leon,Marta | Senior Manager | 8/1/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 200.00 | 100.00 |
| Haas,Zach | Senior Manager | 8/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 8/1/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 8/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D. Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 8/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D. Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | Partner/Principal | 8/1/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D. Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 866.00 | 433.00 |
| Bost,Anne | Managing Director | 8/1/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D. Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Berman,Jake | Senior Manager | 8/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D. Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski,  J. Scott,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D. Bailey, A. Bost, J. Berman,  C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 814.00 | 407.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hernandez,Nancy I. | Senior Manager | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, J. Berman, C. MacLean, Z. Haas, J. Healy, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| LaRue,Corey | Staff | 8/1/2023 | US State and Local Tax | Internal meeting to discuss FTX engagement and walk through of entities for tax year 2022 compliance purposes. EY Attendees: C. LaRue, E. Hall | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior | 8/1/2023 | US State and Local Tax | Internal meeting to discuss FTX engagement and walk through of entities for tax year 2022 compliance purposes. EY Attendees: C. LaRue, E. Hall | 0.50 | 415.00 | 207.50 |
| Figueroa,Carolina S | Senior | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Marie,Hameed | Senior | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Gibson,Mitch | Senior | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 814.00 | 325.60 |
| Hall,Olivia | Staff | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 236.00 | 94.40 |
| Wisniewski-Pena,Fernando | Staff | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 236.00 | 94.40 |
| Brzozowski,John Charles | Senior | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Reddy,Pranav | Senior | 8/1/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| DeVincenzo,Jennie | Managing Director | 8/1/2023 | Payroll Tax | Meeting to discuss Wednesday agenda and review of information requests for employment tax audits due in August as well as the newest issued information requests EY Attendees: J. DeVincenzo, K. Wrenn | 1.50 | 814.00 | 1,221.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/1/2023 | Payroll Tax | Meeting to discuss Wednesday agenda and review of information requests for employment tax audits due in August as well as the newest issued information requests EY Attendees: J. DeVincenzo, K. Wrenn | 1.50 | 683.00 | 1,024.50 |
| Pierce,Brandon | Staff | 8/1/2023 | Payroll Tax | Meeting to discuss analysis needed on payroll files for employment tax audits EY Attendees: J. DeVincenzo, B. Pierce | 0.30 | 236.00 | 70.80 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| DeVincenzo,Jennie | Managing Director | 8/1/2023 | Payroll Tax | Meeting to discuss analysis needed on payroll files for employment tax audits EY Attendees: J. DeVincenzo, B. Pierce | 0.30 | 814.00 | 244.20 |
| Short,Victoria | Manager | 8/1/2023 | Payroll Tax | Internal discussion regarding account status/closures. Attendees: K. Wrenn, V. Short | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/1/2023 | Payroll Tax | Internal discussion regarding WRSS, Alameda, and Block folio account status/closures. Attendees: K. Wrenn, V. Short | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 8/1/2023 | US Income Tax | Meeting to discuss outstanding loans tax exposure for purposes of tax returns. EY Attendees: G. Stefano, B. Mistler, P. Billings, D. Katsnelson | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Senior Manager | 8/1/2023 | Transfer Pricing | Meeting to discuss outstanding loans tax exposure for purposes of tax returns. EY Attendees: G. Stefano, B. Mistler, P. Billings, D. Katsnelson | 0.30 | 683.00 | 204.90 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Meeting to discuss outstanding loans tax exposure for purposes of tax returns. EY Attendees: G. Stefano, B. Mistler, P. Billings, D. Katsnelson | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | 8/1/2023 | Transfer Pricing | Loans call with Tax team | 0.30 | 551.00 | 165.30 |
| McComber,Donna | National Partner/Principal | 8/1/2023 | Transfer Pricing | Meeting to discuss agreements to include in the WestRealm Shires transfer pricing documentation EY Attendees: G. Stefano, A. Bost, D. McComber | 0.60 | 1,040.00 | 624.00 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Meeting to discuss agreements to include in the WestRealm Shires transfer pricing documentation EY Attendees: G. Stefano, A. Bost, D. McComber | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | 8/1/2023 | Transfer Pricing | Meeting to discuss agreements to include in the WestRealm Shires transfer pricing documentation EY Attendees: G. Stefano, A. Bost, D. McComber | 0.60 | 814.00 | 488.40 |
| Tsikkouris,Anastasios | Manager | 8/1/2023 | Non US Tax | Meeting with A&M to discuss the status of the Cyprus entities. EY Attendees: A. Tsikkouris, E. Papachristodoulou, D. Hammon, C. MacLean, C. Casey, J. John, v. Belt, M. Mark, J. Johnston, D. David | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Meeting with A&M to discuss the status of the Cyprus entities. EY Attendees: A. Tsikkouris, E. Papachristodoulou, D. Hammon, C. MacLean, C. Casey, J. John, v. Belt, M. Mark, J. Johnston, D. David | 0.60 | 415.00 | 249.00 |
| Papachristodoulou,Elpida | Senior Manager | 8/1/2023 | Value Added Tax | Meeting with A&M to discuss the status of the Cyprus entities. EY Attendees: A. Tsikkouris, E. Papachristodoulou, D. Hammon, C. MacLean, C. Casey, J. John, v. Belt, M. Mark, J. Johnston, D. David | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 8/1/2023 | Non US Tax | Meeting with A&M to discuss the status of the Cyprus entities. EY Attendees: A. Tsikkouris, E. Papachristodoulou, D. Hammon, C. MacLean, C. Casey, J. John, v. Belt, M. Mark, J. Johnston, D. David | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Meeting with A&M to discuss the status of the Cyprus entities. EY Attendees: A. Tsikkouris, E. Papachristodoulou, D. Hammon, C. MacLean, C. Casey, J. John, v. Belt, M. Mark, J. Johnston, D. David | 0.60 | 415.00 | 249.00 |
| Dudrear,David | Managing Director | 8/1/2023 | US State and Local Tax | Meeting with A&M to discuss the status of the Cyprus entities. EY Attendees: A. Tsikkouris, E. Papachristodoulou, D. Hammon, C. MacLean, C. Casey, J. John, v. Belt, M. Mark, J. Johnston, D. David | 0.60 | 814.00 | 488.40 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Meeting to discuss and update the India compliance summary. EY Attendees: A. Chachan, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/1/2023 | Non US Tax | Meeting to discuss and update the India compliance summary. EY Attendees: A. Chachan, C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| Chachan,Aparajita | Senior | 8/1/2023 | Non US Tax | Meeting to discuss and update the India compliance summary. EY Attendees: A. Chachan, C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Carreras,Stephen | Manager | 8/1/2023 | Non US Tax | Meeting to discuss the compliance status of the Gibraltar entities. EY Attendees: C. MacLean, D. Hammon, E. Perez, N. Rumford, O. Ravnushkin, O. Okuneva, S. Carreras | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Meeting to discuss the compliance status of the Gibraltar entities. EY Attendees: C. MacLean, D. Hammon, E. Perez, N. Rumford, O. Ravnushkin, O. Okuneva, S. Carreras | 0.50 | 415.00 | 207.50 |
| Rumford,Neil | Partner/Principal | 8/1/2023 | Non US Tax | Meeting to discuss the compliance status of the Gibraltar entities. EY Attendees: C. MacLean, D. Hammon, E. Perez, N. Rumford, O. Ravnushkin, O. Okuneva, S. Carreras | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 8/1/2023 | Non US Tax | Meeting to discuss the compliance status of the Gibraltar entities. EY Attendees: C. MacLean, D. Hammon, E. Perez, N. Rumford, O. Ravnushkin, O. Okuneva, S. Carreras | 0.50 | 551.00 | 275.50 |
| Perez,Ellen Joy | Senior | 8/1/2023 | Non US Tax | Meeting to discuss the compliance status of the Gibraltar entities. EY Attendees: C. MacLean, D. Hammon, E. Perez, N. Rumford, O. Ravnushkin, O. Okuneva, S. Carreras | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Senior Manager | 8/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Srivastava,Nikita Asutosh | Manager | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the ACR team to discuss and update the foreign entity compliance summaries. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava | 0.50 | 551.00 | 275.50 |
| John Mathew,Abel | Senior | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the ACR team to discuss and update the foreign entity compliance summaries. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Meeting with the ACR team to discuss and update the foreign entity compliance summaries. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/1/2023 | Non US Tax | Meeting with the ACR team to discuss and update the foreign entity compliance summaries. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the ACR team to discuss and update the foreign entity compliance summaries. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the ACR team to discuss and update the foreign entity compliance summaries. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava | 0.50 | 683.00 | 341.50 |
| Billings,Phoebe | Manager | 8/1/2023 | Transfer Pricing | Daily status call (8/1) on transfer pricing deliverables | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Managing Director | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of monthly reporting for German / Swiss entities for distribution to FTX | 1.00 | 814.00 | 814.00 |
| Karan,Anna Suncheuri | Staff | 8/1/2023 | Tax Advisory | International Tax team daily status meeting regarding update to return progress | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 8/1/2023 | Tax Advisory | Updating comments received from senior manager on FTX Trading Ltd. return | 3.80 | 236.00 | 896.80 |
| Karan,Anna Suncheuri | Staff | 8/1/2023 | Tax Advisory | Finishing up clearing comments on FTX TradingLtd. from team to finalize 5471 filing | 3.70 | 236.00 | 873.20 |
| Karan,Anna Suncheuri | Staff | 8/1/2023 | Tax Advisory | Review documents in the Box to find information regarding intercompany tax matters to determine the schedule M amount for FTX trading ltd 5471 | 2.50 | 236.00 | 590.00 |
| Karan,Anna Suncheuri | Staff | 8/1/2023 | Tax Advisory | Clearing efilings errors on FTX Trading and FTX japan K.K locators on One Source income tax | 2.10 | 236.00 | 495.60 |
| Karan,Anna Suncheuri | Staff | 8/1/2023 | Tax Advisory | Review share purchase agreements to determine the shareholders of japan services k.k and Japan k.k | 1.40 | 236.00 | 330.40 |
| Ortiz,Daniella | Staff | 8/1/2023 | US International Tax | Return prep | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/1/2023 | US International Tax | Trial balance mapping | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/1/2023 | US International Tax | Workpapers for returns | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/1/2023 | US International Tax | Daily meeting | 0.30 | 236.00 | 70.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhuo,Melody | Staff | 8/1/2023 | US International Tax | International Tax Compliance - prepared three 5471 forms | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/1/2023 | US International Tax | International Tax Compliance - revised three 5471 forms | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 8/1/2023 | US International Tax | International Tax Compliance - analyzed company investments list | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/1/2023 | US International Tax | International Tax Compliance - prepared two 5471 forms | 2.50 | 236.00 | 590.00 |
| Yang,Rachel Sim | Senior Manager | 8/1/2023 | Information Reporting | Review of Entity population for Form 5471 by looking various org charts and py filings (Paper Bird) | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/1/2023 | Information Reporting | Review of Entity population for Form 5471 by looking various org charts and py filings (Alameda) | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/1/2023 | Information Reporting | Review of Entity population for Form 5471 by looking various org charts and py filings (other Silos) | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/1/2023 | Transfer Pricing | Entity search for description in TP Doc | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/1/2023 | Transfer Pricing | Continue entity search for description In TP oc | 2.00 | 415.00 | 830.00 |
| Brzozowski,John Charles | Senior | 8/1/2023 | Transfer Pricing | Teams meeting to go over status, review of TP Doc report | 2.00 | 415.00 | 830.00 |
| Haq,Shafay | Senior | 8/1/2023 | Technology | Updating Analysis scripts to determine Token type of Filled orders to be able to calculate taxes on client data | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/1/2023 | Technology | Modifying script to calculate tax on Traded tokens, adding logic for token tagging | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/1/2023 | Technology | Modifying and TESTING FIFO Accounting method for tax calculations for client delivery | 2.00 | 415.00 | 830.00 |
| Mosdzin,Dennis | Senior Manager | 8/1/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of accounting data 2021 and planning next steps for FS 2021 | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | 8/1/2023 | Tax Advisory | Preparation of FTX section 9100 relief request | 4.60 | 866.00 | 3,983.60 |
| Shea JR,Thomas M | Partner/Principal | 8/1/2023 | US Income Tax | Detailed Review of Final Phase 1 Tax Due Diligence Report (Part 2), submission of correspondence and coordination with various subject matter leads | 4.20 | 866.00 | 3,637.20 |
| Jena,Deepak | Manager | 8/1/2023 | Technology | Discussions with the IRW team for technology requirements, use cases based on the data received | 0.50 | 551.00 | 275.50 |
| Marie,Hameed | Senior | 8/1/2023 | Transfer Pricing | Start updating the CBCR report by using and analyzing trial balances and income statements for October 2022. | 3.90 | 415.00 | 1,618.50 |
| Marie,Hameed | Senior | 8/1/2023 | Transfer Pricing | Continue updating the CBCR report by using and analyzing trial balances and income statements for October 2022. | 3.10 | 415.00 | 1,286.50 |
| Nunna,Ramesh kumar | Manager | 8/1/2023 | Technology | Sma for python to pyspark code conversion - tax liability function | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Manager | 8/1/2023 | Payroll Tax | Create drafts for 5 closure letters for 5 entities for employment tax accounts. Follow up on 2 employment tax state accounts. | 3.70 | 551.00 | 2,038.70 |
| Braun,Avi | Staff | 8/1/2023 | Non US Tax | Meeting - FTX International Compliance - Tax Return Prep | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/1/2023 | Non US Tax | Reviewing the dormant entities assigned to me | 3.40 | 236.00 | 802.40 |
| Braun,Avi | Staff | 8/1/2023 | Non US Tax | Preparing dormant entities return in OneSource 1 | 2.60 | 236.00 | 613.60 |
| Braun,Avi | Staff | 8/1/2023 | Non US Tax | Reviewing the return that I worked on earlier in the day | 2.50 | 236.00 | 590.00 |
| Pierce,Brandon | Staff | 8/1/2023 | Payroll Tax | Analyzing payroll files for employment tax audits | 3.50 | 236.00 | 826.00 |
| Tong,Chia-Hui | Senior Manager | 8/1/2023 | Project Management Office Transition | Review weekly status and upcoming deliverables to ensure any tax delivery milestones are met | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 8/1/2023 | Project Management Office Transition | Prepare agenda for biweekly meeting with FTX team | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 8/1/2023 | Project Management Office Transition | Update due diligence deck for FTX summit meeting | 2.30 | 683.00 | 1,570.90 |
| Tong,Chia-Hui | Senior Manager | 8/1/2023 | Project Management Office Transition | Review updates in due diligence deck with EY stakeholders | 0.70 | 683.00 | 478.10 |
| MacLean,Corrie | Senior | 8/1/2023 | Non US Tax | Preparation of FTX entities compliance summaries for FTX leadership, foreign workstreams communications | 2.90 | 415.00 | 1,203.50 |
| Katsnelson,David | Senior Manager | 8/1/2023 | Transfer Pricing | Continue review of TPD | 1.90 | 683.00 | 1,297.70 |
| McComber,Donna | National Partner/Principal | 8/1/2023 | Transfer Pricing | Respond to questions re TP documentation | 2.30 | 1,040.00 | 2,392.00 |
| Wisniewski-Pena,Fernando | Staff | 8/1/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Edited section I of the transfer pricing documentation | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Reviewed and edited section III of the transfer pricing documentation | 1.90 | 415.00 | 788.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Continued review of section III of the transfer pricing documentation | 2.50 | 415.00 | 1,037.50 |
| Di Stefano,Giulia | Senior | 8/1/2023 | Transfer Pricing | Performed research on certain debtor entity | 1.10 | 415.00 | 456.50 |
| Castillo,Irvin Giovanni | Staff | 8/1/2023 | US State and Local Tax | Conversation with Arkansas bankruptcy agent regarding corporate tax notices to determine next steps. | 0.60 | 236.00 | 141.60 |
| Berman,Jake | Senior Manager | 8/1/2023 | US Income Tax | Reviewing 2022 tax return 1st drafts | 2.70 | 683.00 | 1,844.10 |
| Berman,Jake | Senior Manager | 8/1/2023 | US Income Tax | Analyzing general ledgers of US tax entities for tax return purposes | 1.30 | 683.00 | 887.90 |
| Berman,Jake | Senior Manager | 8/1/2023 | US Income Tax | Walking through tax return review with T Shea, B Mistler, and R Huang | 1.60 | 683.00 | 1,092.80 |
| DeVincenzo,Jennie | Managing Director | 8/1/2023 | Payroll Tax | Reviewing payroll files and new information request for employment tax audits | 2.30 | 814.00 | 1,872.20 |
| Marlow,Joe | Senior | 8/1/2023 | Value Added Tax | Prepare for meeting with FTX Executive leadership, including updating compliance schedules with updates received from EY local office | 2.50 | 415.00 | 1,037.50 |
| Marlow,Joe | Senior | 8/1/2023 | Value Added Tax | Drafting and sending emails to EY Local Offices to obtain an update in respect of their compliance obligations | 1.50 | 415.00 | 622.50 |
| Healy,John | Senior Manager | 8/1/2023 | IRS Audit Matters | Call with J. Gibert regarding substitutes for return | 0.70 | 683.00 | 478.10 |
| Healy,John | Senior Manager | 8/1/2023 | IRS Audit Matters | Review 9100 Relief draft | 0.70 | 683.00 | 478.10 |
| Healy,John | Senior Manager | 8/1/2023 | IRS Audit Matters | Call with K. Wielobob RE 9100 relief | 0.40 | 683.00 | 273.20 |
| Jackel,Jonathan | Managing Director | 8/1/2023 | Information Reporting | Documented future IRW risks associated with upcoming digital asset regulations and recommendations on how to mitigate risk | 1.00 | 814.00 | 814.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/1/2023 | Payroll Tax | Started equity calculation by setting up spreadsheet and reviewing exercise agreements | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/1/2023 | Non-working travel (billed at 50% of rates) | Travel time from Charlotte, NC to New York, NY for meeting with Kathryn Schultea (FTX), Mary Cilia (FTX), and team on status of employment tax federal audit and tax summit. | 3.80 | 341.50 | 1,297.70 |
| Lowery,Kristie L | National Partner/Principal | 8/1/2023 | Non-working travel (billed at 50% of rates) | Travel time from Charlotte, NC to New York, NY for meeting with Kathryn Schultea (FTX), Mary Cilia (FTX), and team on status of employment tax federal audit and tax summit. | 3.80 | 520.00 | 1,976.00 |
| Wong,Maddie | Staff | 8/1/2023 | US Income Tax | Printing draft return of Ledger Holdings Inc. | 0.40 | 236.00 | 94.40 |
| Wong,Maddie | Staff | 8/1/2023 | US Income Tax | Entering prior year return information into every entity's OIT. | 2.80 | 236.00 | 660.80 |
| Wong,Maddie | Staff | 8/1/2023 | US Income Tax | Clearing variances appearing in OIT in the Income Tax Summary. | 2.40 | 236.00 | 566.40 |
| Wong,Maddie | Staff | 8/1/2023 | US Income Tax | Printing draft returns of Deck Technology Inc. and North Dimension Inc. | 1.40 | 236.00 | 330.40 |
| Gibson,Mitch | Senior | 8/1/2023 | Transfer Pricing | Searching FTX subsidiaries to write company overview for TP doc. | 3.50 | 415.00 | 1,452.50 |
| Billings,Phoebe | Manager | 8/1/2023 | US Income Tax | Country-by-country reporting forms - adding notes and taxpayer identification numbers | 1.00 | 551.00 | 551.00 |
| Huang,Ricki | Senior | 8/1/2023 | US Income Tax | Map client PBC to standard chart of accounts for return preparation | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/1/2023 | US Income Tax | Mapping client PBC to standard chart of accounts for return preparation -2 | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/1/2023 | US Income Tax | Mapping client PBC to standard chart of accounts for return preparation -3 | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/1/2023 | US Income Tax | Mapping client PBC to standard chart of accounts for return preparation -4 | 2.30 | 415.00 | 954.50 |
| Thomas,Sajani | Staff | 8/1/2023 | Transfer Pricing | Write up formatting for the comparable and filtering through comparables for Americas contract R&D benchmarking Write up formatting for APAC Contract RD | 2.10 | 236.00 | 495.60 |
| Thomas,Sajani | Staff | 8/1/2023 | Transfer Pricing | Write up formatting for Americas Admin Write up formatting for APAC Admin | 2.20 | 236.00 | 519.20 |
| Thomas,Sajani | Staff | 8/1/2023 | Transfer Pricing | Generated the simple average calculations for the benchmarking sets | 2.10 | 236.00 | 495.60 |
| Zhang,Shannon | Staff | 8/1/2023 | US Income Tax | Prepare Feeder fund workbook partner data tab | 2.70 | 236.00 | 637.20 |
| Haas,Zach | Senior Manager | 8/1/2023 | US Income Tax | Clifton Bay tax workpaper review | 1.00 | 683.00 | 683.00 |
| Gorman,Doug A | Manager | 8/1/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Gdax exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/1/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bibox exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gorman,Doug A | Manager | 8/1/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bithumb exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/1/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Liqui exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.20 | 551.00 | 661.20 |
| Gil Diez de Leon,Marta | Senior Manager | 8/1/2023 | Value Added Tax | Preparation of the FTX meeting at EY NY offices: review of the current VAT status for all countries | 3.00 | 683.00 | 2,049.00 |
| Gil Diez de Leon,Marta | Senior Manager | 8/1/2023 | Value Added Tax | Follow-up with local FTX contacts and EY teams to receive latest updates and clarify any open points on the VAT status | 3.00 | 683.00 | 2,049.00 |
| Gil Diez de Leon,Marta | Senior Manager | 8/1/2023 | Value Added Tax | Follow-up on email correspondences with EY Germany regarding the status of the 2021 VAT return and next steps | 2.00 | 683.00 | 1,366.00 |
| Cahalane,Shawn M. | Manager | 8/1/2023 | Fee/Employment Applications | Calll with S. Cahalane and D. Neziroski (EY) regarding the timing of the monthly fee applications and open items | 1.10 | 525.00 | 577.50 |
| Neziroski,David | Associate | 8/1/2023 | Fee/Employment Applications | Call with S. Cahalane and D. Neziroski (EY) regarding the timing of the monthly fee applications and open items | 1.10 | 365.00 | 401.50 |
| Neziroski,David | Associate | 8/1/2023 | Fee/Employment Applications | Make updates to Exhibit D to include updates | 2.20 | 365.00 | 803.00 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 236.00 | 94.40 |
| Ortiz,Daniella | Staff | 8/2/2023 | Tax Advisory | Daily check in | 0.40 | 236.00 | 94.40 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 236.00 | 94.40 |
| Mistler,Brian M | Manager | 8/2/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | 8/2/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Senior Manager | 8/2/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 8/2/2023 | US International Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 866.00 | 346.40 |
| Wong,Maddie | Staff | 8/2/2023 | US Income Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 236.00 | 94.40 |
| Musano,Matthew Albert | Senior Manager | 8/2/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 8/2/2023 | US State and Local Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 200.00 | 80.00 |
| Bailey,Doug | Partner/Principal | 8/2/2023 | US International Tax | FTX Tax Compliance - Daily Check-In EY Attendees: M. Wong, A. Karan, B. Mistler, D. Ortiz, D. Bailey, E. Hall, L. Lovelace, M. Musano, M. Zhuo, W. Bieganski, J. Berman | 0.40 | 866.00 | 346.40 |
| Katsnelson,David | Senior Manager | 8/2/2023 | Transfer Pricing | Meeting to discuss FTX data requirements of the Transfer Pricing workstream. EY Attendees: C. Ancona, A. Bost, D. Katsnelson, D. Jena | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 8/2/2023 | Project Management Office Transition | Meeting to discuss FTX data requirements of the Transfer Pricing workstream. EY Attendees: C. Ancona, A. Bost, D. Katsnelson, D. Jena | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | 8/2/2023 | Transfer Pricing | Meeting to discuss FTX data requirements of the Transfer Pricing workstream. EY Attendees: C. Ancona, A. Bost, D. Katsnelson, D. Jena | 0.40 | 814.00 | 325.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Jena,Deepak | Manager | 8/2/2023 | Technology | Meeting to discuss FTX data requirements of the Transfer Pricing workstream. EY Attendees: C. Ancona, A. Bost, D. Katsnelson, D. Jena | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Internal preparation for onsite meeting with FTX team on all employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.00 | 814.00 | 814.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Internal preparation for onsite meeting with FTX team on all employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Internal preparation for onsite meeting with FTX team on all employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.00 | 1,040.00 | 1,040.00 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Meeting with FTX team on overview of planned employment tax agenda for working sessions EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.00 | 814.00 | 814.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Meeting with FTX team on overview of planned employment tax agenda for working sessions EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Meeting with FTX team on overview of planned employment tax agenda for working sessions EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.00 | 1,040.00 | 1,040.00 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Meeting to discuss the customer demographic data to determine scope for foreign taxation review. EY Attendees: J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Meeting to discuss the customer demographic data to determine scope for foreign taxation review. EY Attendees: J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Meeting to discuss the customer demographic data to determine scope for foreign taxation review. EY Attendees: J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 1,040.00 | 624.00 |
| Richardson,Audrey Sarah | Manager | 8/2/2023 | Information Reporting | Meeting to discuss the customer demographic data to determine scope for foreign taxation review. EY Attendees: J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 551.00 | 330.60 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Meeting to discuss FTX compensation review and impact to federal employment tax audit. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 3.50 | 814.00 | 2,849.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/2/2023 | Payroll Tax | Meeting to discuss FTX compensation review and impact to federal employment tax audit. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 3.50 | 415.00 | 1,452.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Meeting to discuss FTX compensation review and impact to federal employment tax audit. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 3.50 | 683.00 | 2,390.50 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Meeting to discuss FTX compensation review and impact to federal employment tax audit. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 3.50 | 1,040.00 | 3,640.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/2/2023 | Payroll Tax | Meeting to discuss FTX compensation review and impact to federal employment tax audit. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 3.50 | 866.00 | 3,031.00 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Meeting to discuss US employment tax items including information document summary and new items recently received. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.50 | 814.00 | 1,221.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Meeting to discuss US employment tax items including information document summary and new items recently received. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.50 | 683.00 | 1,024.50 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Meeting to discuss US employment tax items including information document summary and new items recently received. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 1.50 | 1,040.00 | 1,560.00 |
| Mistler,Brian M | Manager | 8/2/2023 | US Income Tax | Meeting with RLA to discuss employment tax items and other income tax items required information for audit response. EY Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Meeting with RLA to discuss employment tax items and other income tax items required information for audit response. EY Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Meeting with RLA to discuss employment tax items and other income tax items required information for audit response. EY Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Meeting with RLA to discuss employment tax items and other income tax items required information for audit response. EY Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 1,040.00 | 416.00 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Working session on executive payment supporting detail analysis. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Working session on executive payment supporting detail analysis. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Working session on executive payment supporting detail analysis. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.30 | 1,040.00 | 312.00 |
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Call with IRS employment tax auditor to discuss new entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Call with IRS employment tax auditor to discuss new entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Call with Internal Revenue Service employment tax auditor to discuss new entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.60 | 1,040.00 | 624.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| DeVincenzo,Jennie | Managing Director | 8/2/2023 | Payroll Tax | Meeting to discuss employment tax items including August due dates, state and local account updates, expense statement review and other items. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 2.00 | 814.00 | 1,628.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Meeting to discuss employment tax items including August due dates, state and local account updates, expense statement review and other items. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 2.00 | 683.00 | 1,366.00 |
| Lowery,Kristie L | National Partner/Principal | 8/2/2023 | Payroll Tax | Meeting to discuss employment tax items including August due dates, state and local account updates, expense statement review and other items. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 2.00 | 1,040.00 | 2,080.00 |
| Staromiejska,Kinga | Senior Manager | 8/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Staromiejska,Kinga | Senior Manager | 8/2/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/2/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 8/2/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | 8/2/2023 | US Income Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott | 0.60 | 600.00 | 360.00 |
| MacLean,Corrie | Senior | 8/2/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: D. Johnston (A&M), E. Dalgleish (A&M), M. van den Belt (A&M) | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 8/2/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: D. Johnston (A&M), E. Dalgleish (A&M), M. van den Belt (A&M) | 0.40 | 551.00 | 220.40 |
| Hernandez,Nancy I. | Senior Manager | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: D. Johnston (A&M), E. Dalgleish (A&M), M. van den Belt (A&M) | 0.40 | 683.00 | 273.20 |
| Staromiejska,Kinga | Senior Manager | 8/2/2023 | Non US Tax | Working session to prepare for the in-person tax summit on August 3rd. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/2/2023 | Non US Tax | Working session to prepare for the in-person tax summit on August 3rd. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 8/2/2023 | Non US Tax | Working session to prepare for the in-person tax summit on August 3rd. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/2/2023 | Non US Tax | Working session to prepare for the in-person tax summit on August 3rd. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 8/2/2023 | Non US Tax | Working session to prepare for the in-person tax summit on August 3rd. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/2/2023 | Non US Tax | Working session to prepare for the in-person tax summit on August 3rd. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Srivastava,Nikita Asutosh | Manager | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to finalize Due diligence report for FTX EY Attendees: N. Srivastava, N. Hernandez | 0.30 | 551.00 | 165.30 |
| Hernandez,Nancy I. | Senior Manager | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to finalize Due diligence report for FTX EY Attendees: N. Srivastava, N. Hernandez | 0.30 | 683.00 | 204.90 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | Searching through the documents in the BOX to find further detail for specific costs to help determine how line items should be treated for tax purpose | 3.70 | 236.00 | 873.20 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | Calling one source income tax to aid in resolving issues regarding efiling | 1.60 | 236.00 | 377.60 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | Updating additional comments to Innovatia Ltd. 5471 filing | 3.50 | 236.00 | 826.00 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | Updating additional comments on FTX Japan k.k 5471 filing | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | Updating additional comments on FTX Japan Services K.k 5471 filing | 0.90 | 236.00 | 212.40 |
| Karan,Anna Suncheuri | Staff | 8/2/2023 | Tax Advisory | Going through the investment tracker of minority investments to identify the investments that needs passive foreign investment company (8621) filing | 2.40 | 236.00 | 566.40 |
| Ortiz,Daniella | Staff | 8/2/2023 | Tax Advisory | Returns | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/2/2023 | Tax Advisory | Workpaper updates | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/2/2023 | Tax Advisory | Workpaper update | 3.80 | 236.00 | 896.80 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | International Tax Compliance - continued analysis of company investments list | 0.60 | 236.00 | 141.60 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | International Tax Compliance - updated workbook for 5471 reporting calculations | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | International Tax Compliance - made revisions to three 5471 forms | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | International Tax Compliance - prepared workpaper for three 5471 forms | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | International Tax Compliance - updated workpaper for three 5471 forms | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/2/2023 | US International Tax | International Tax Compliance - updated workpaper for two 5471 forms | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 8/2/2023 | Information Reporting | Review of a few sample TBs for OIT coding purposes | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/2/2023 | Information Reporting | Review of a few smaple TBs for setting up a workpaper templalte | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/2/2023 | Information Reporting | Providing a walkthrouhg of a sample workpaper template to the team | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | 8/2/2023 | Information Reporting | Providing guidance on the apporaches EY is taking on FTX's E&P computation, Sub F and GILTI | 2.00 | 683.00 | 1,366.00 |
| Figueroa,Carolina S | Senior | 8/2/2023 | Transfer Pricing | Proofread and edited transfer pricing documentation for consistency. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/2/2023 | Transfer Pricing | Continued proofread and edit of transfer pricing documentation for consistency. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/2/2023 | Transfer Pricing | Conducted final edit of transfer pricing documentation, including address ingof final comments. | 0.20 | 415.00 | 83.00 |
| Brzozowski,John Charles | Senior | 8/2/2023 | Transfer Pricing | Teams meeting to go over status, review of TP Doc report in detail around IC Loans | 3.00 | 415.00 | 1,245.00 |
| Brzozowski,John Charles | Senior | 8/2/2023 | Transfer Pricing | Teams meeting discussing the relationship between loans and how they relate to each other | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/2/2023 | Technology | Preapre scripts for tax calculation testing and classifying token transfers for ensuring data quality for client deliverable | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/2/2023 | Technology | Testing and analyzing exceptions in Pricing module SQL Script and classification Script for high quality client deliverable | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/2/2023 | Technology | Testing classification of Tranasactions with FIAT Currencies in Client Data for Final Tax Calculation deliverables | 1.00 | 415.00 | 415.00 |
| Mosdzin,Dennis | Senior Manager | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Feedback to EY US regarding Preparation of financial statements 2021 | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Finalize the DTX due diligence report due on August 3rd and reaching out to EY local teams for pending information | 1.70 | 551.00 | 936.70 |
| Bailey,Doug | Partner/Principal | 8/2/2023 | Tax Advisory | FTX 2022 international tax compliance | 3.80 | 866.00 | 3,290.80 |
| Bailey,Doug | Partner/Principal | 8/2/2023 | Tax Advisory | Analyze impacts of alternative scenarios for crypto ownership | 2.30 | 866.00 | 1,991.80 |
| Shea JR,Thomas M | Partner/Principal | 8/2/2023 | US Income Tax | Review of Tax Controversy slides for due diligence/tax return meetings | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 8/2/2023 | US Income Tax | Detailed review of 2022 income tax return/taxable income materials for tax return presentations | 2.60 | 866.00 | 2,251.60 |
| Shea JR,Thomas M | Partner/Principal | 8/2/2023 | US Income Tax | Written internal correspondence to due diligence/tax return meeting attendees include revised agenda - follow-up correspondence to finalize agenda | 1.40 | 866.00 | 1,212.40 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Shea JR,Thomas M | Partner/Principal | 8/2/2023 | US Income Tax | Follow-up review of revised 2022 income tax return/taxable income materials for tax return presentation | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Partner/Principal | 8/2/2023 | US Income Tax | Final review of, adjustments to, and submission of agenda for Due Diligence/2022 tax return meetings to J. Ray, K. Schultea, M. Cilia, R. Hoskins, D. Hariton | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 8/2/2023 | US Income Tax | Final written correspondence with Due diligence meeting attendees | 0.90 | 866.00 | 779.40 |
| Carver,Cody R. | Senior | 8/2/2023 | Payroll Tax | Customer tax matters assistance and review of inquiries to ensure proper delivery of sensitive personal tax forms. | 2.40 | 415.00 | 996.00 |
| Jena,Deepak | Manager | 8/2/2023 | Technology | Discussions with the Transfer Pricing team for technology requirements, use cases based on the data received | 0.50 | 551.00 | 275.50 |
| Huang,Fei Yu | Senior | 8/2/2023 | US Income Tax | Updated K1 suite for Clifton Bay | 1.50 | 415.00 | 622.50 |
| Nunna,Ramesh kumar | Manager | 8/2/2023 | Technology | Support debug long running data processing Jobs | 1.90 | 551.00 | 1,046.90 |
| Nunna,Ramesh kumar | Manager | 8/2/2023 | Technology | Basic calculation code - performance optimization of queries | 1.60 | 551.00 | 881.60 |
| Nunna,Ramesh kumar | Manager | 8/2/2023 | Technology | Changing redundancy tier of storage accounts from RA-GRS to GRS to reduce hosting charges | 0.50 | 551.00 | 275.50 |
| Braun,Avi | Staff | 8/2/2023 | Non US Tax | Meeting - FTX International Compliance - Tax Return Prep - touchpoint | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/2/2023 | Non US Tax | Addressing issues that were made in initial round of filing returns | 2.80 | 236.00 | 660.80 |
| Braun,Avi | Staff | 8/2/2023 | Non US Tax | Reviewing returns while referring to prior year returns | 2.70 | 236.00 | 637.20 |
| Pierce,Brandon | Staff | 8/2/2023 | Payroll Tax | Analyzing and reviewing payroll files for employment tax audits | 2.00 | 236.00 | 472.00 |
| Tong,Chia-Hui | Senior Manager | 8/2/2023 | Project Management Office Transition | Provide additional updates to finalize due diligence deck per comments from EY stakeholder team | 2.70 | 683.00 | 1,844.10 |
| Tong,Chia-Hui | Senior Manager | 8/2/2023 | Project Management Office Transition | Prepare talk points for FTX Summit meeting | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | 8/2/2023 | Project Management Office Transition | Finalize talk points for FTX Summit meeting | 0.70 | 683.00 | 478.10 |
| MacLean,Corrie | Senior | 8/2/2023 | Non US Tax | Finalize master FTX entities compliance summary for the FTX tax summit | 2.30 | 415.00 | 954.50 |
| Katsnelson,David | Senior Manager | 8/2/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, A. Bost, C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, H. Marie, J. Brzozowski, M. Gibson, N. Yuan, P. Billings, P. Reddy | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | 8/2/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Industry analysis | 1.80 | 683.00 | 1,229.40 |
| McComber,Donna | National Partner/Principal | 8/2/2023 | Transfer Pricing | Reviewed Transfer pricing documentation reconcilliation of transactions and relevant incompany agreements | 2.40 | 1,040.00 | 2,496.00 |
| Hall,Emily Melissa | Senior | 8/2/2023 | US State and Local Tax | Analyzed sales factor data to determine apportionment for several revenue streams for [REDACTED] entity. | 2.60 | 415.00 | 1,079.00 |
| Wisniewski-Pena,Fernando | Staff | 8/2/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 236.00 | 118.00 |
| Dossche,Gino | Partner/Principal | 8/2/2023 | Value Added Tax | Internal meeting to prep for FTX Executive committee | 1.00 | 866.00 | 866.00 |
| Di Stefano,Giulia | Senior | 8/2/2023 | Transfer Pricing | Created reconciliation sheet to ensure capturing all relevant agreements in the documentation | 3.00 | 415.00 | 1,245.00 |
| Di Stefano,Giulia | Senior | 8/2/2023 | Transfer Pricing | Analyzed interconnectedness of certain agreements | 3.50 | 415.00 | 1,452.50 |
| Di Stefano,Giulia | Senior | 8/2/2023 | Transfer Pricing | Analyzed trial balances | 2.00 | 415.00 | 830.00 |
| Castillo,Irvin Giovanni | Staff | 8/2/2023 | US State and Local Tax | Conversation with Mississippi revenue agent and populated call log based on discussion. | 0.60 | 236.00 | 141.60 |
| Berman,Jake | Senior Manager | 8/2/2023 | US Income Tax | Reviewing 2022 tax return 2nd drafts | 3.70 | 683.00 | 2,527.10 |
| Berman,Jake | Senior Manager | 8/2/2023 | US Income Tax | Analyzing balance sheet presentation for 2022 tax returns | 3.40 | 683.00 | 2,322.20 |
| Berman,Jake | Senior Manager | 8/2/2023 | US Income Tax | Review of M-3 presentation and adjustments on 2022 tax returns | 2.20 | 683.00 | 1,502.60 |
| Marlow,Joe | Senior | 8/2/2023 | Value Added Tax | Prepare for meeting with FTX Executive leadership | 1.70 | 415.00 | 705.50 |
| Healy,John | Senior Manager | 8/2/2023 | IRS Audit Matters | Redraft 9100 affidavit | 2.70 | 683.00 | 1,844.10 |
| Healy,John | Senior Manager | 8/2/2023 | Non-working travel (billed at 50% of rates) | Travel from St. Paul, MN to New York, NY for meetings with client | 3.20 | 341.50 | 1,092.80 |
| Fitzgerald,Kaitlin Rose | Senior | 8/2/2023 | Payroll Tax | Reviewed equity grant agreements to begin calculation | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Review of state and local employment tax closure documentation for debtor entities | 2.30 | 683.00 | 1,570.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/2/2023 | Payroll Tax | Final preparation for in person working session on employment tax items including print preparation and final agenda updates. | 1.30 | 683.00 | 887.90 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wong,Maddie | Staff | 8/2/2023 | US Income Tax | Making update to adjusting journal entries | 2.60 | 236.00 | 613.60 |
| Wong,Maddie | Staff | 8/2/2023 | US Income Tax | Clearing diagnostics in OIT | 2.80 | 236.00 | 660.80 |
| Wong,Maddie | Staff | 8/2/2023 | US Income Tax | Creating Tax Summary combining taxable income for all entities. | 2.90 | 236.00 | 684.40 |
| Wong,Maddie | Staff | 8/2/2023 | US Income Tax | Creating a carryforward schedule that includes taxable income, NOLs, charitable contribution carryforwards, and 163j carryforwards. | 2.70 | 236.00 | 637.20 |
| Wong,Maddie | Staff | 8/2/2023 | US Income Tax | Updating for comments on Ledger Holdings Inc. draft return. | 2.60 | 236.00 | 613.60 |
| Gibson,Mitch | Senior | 8/2/2023 | Transfer Pricing | Researching comments left in TP doc to update material. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 8/2/2023 | Transfer Pricing | Continued research comments in TP doc. | 1.10 | 415.00 | 456.50 |
| Billings,Phoebe | Manager | 8/2/2023 | Transfer Pricing | Daily status call (8/2) on transfer pricing deliverables | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | 8/2/2023 | Transfer Pricing | Reviewing Country-by-country reporting form for Parent Company and Schedule A's for local countries | 2.00 | 551.00 | 1,102.00 |
| Billings,Phoebe | Manager | 8/2/2023 | Transfer Pricing | Reviewing benchmarking final files and updating report | 1.50 | 551.00 | 826.50 |
| Huang,Ricki | Senior | 8/2/2023 | US Income Tax | Consolidate client PBC for tax adjustments for return preparation | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/2/2023 | US Income Tax | Consolidate client PBC for tax adjustments for return preparation -2 | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/2/2023 | US Income Tax | Prepare the elim financials after consolidation of the client PBC for return prep | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/2/2023 | US Income Tax | Analyze the receivables and payables for all entities for return prep | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/2/2023 | US Income Tax | Mapping the DRE client PBC to standard chart of accounts to be included in the divisional return level preparation | 0.40 | 415.00 | 166.00 |
| Thomas,Sajani | Staff | 8/2/2023 | Transfer Pricing | Generated simple average calculations and made edits to Americas Sales and Marketing, Americas admin. Formatted the APAC Admin writeups. | 3.60 | 236.00 | 849.60 |
| Zhang,Shannon | Staff | 8/2/2023 | US Income Tax | Prepare Feeder fund aggregate workbook | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/2/2023 | US Income Tax | Continue to prepare Feeder Fund workbook | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/2/2023 | US Income Tax | Self review the feeder fund workbook to make sure it tied to source data and no diagnostic errors | 2.60 | 236.00 | 613.60 |
| Bieganski,Walter | Client Serving Contractor WB | 8/2/2023 | US State and Local Tax | Review of state tax matters in the due diligence report | 0.20 | 200.00 | 40.00 |
| Huang,Yuan | Staff | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile cost accounts  to clarify with client about the adjusment of openning balance 01.01.2023  for preparing MOR 02.2023 | 1.50 | 236.00 | 354.00 |
| Haas,Zach | Senior Manager | 8/2/2023 | US Income Tax | Clifton Bay tax workpaper review, date change updates | 1.00 | 683.00 | 683.00 |
| Gorman,Doug A | Manager | 8/2/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitz exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/2/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Lbank exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/2/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitforex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/2/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Coinbene exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.20 | 551.00 | 661.20 |
| Shabanaj,Vlora | Manager | 8/2/2023 | Non US Tax | Internal call to discuss missing data related to the tax returns 2021. EY Attendees: S. Knüwer, V. Shabanaj. | 0.40 | 551.00 | 220.40 |
| Shabanaj,Vlora | Manager | 8/2/2023 | Non US Tax | Preparation e-mail to client including draft e-mail to pre-Tax advisor related to annual VAT return 2021. | 1.00 | 551.00 | 551.00 |
| Knüwer,Stephanie | Senior Manager | 8/2/2023 | Non US Tax | Reviewing e-mail to client related to missing data for annual VAT return 2021. | 0.10 | 683.00 | 68.30 |
| Knüwer,Stephanie | Senior Manager | 8/2/2023 | Non US Tax | Internal call to discuss missing data related to the tax returns 2021. EY Attendees: S. Knüwer, V. Shabanaj. | 0.40 | 683.00 | 273.20 |
| Leston,Juan | Partner/Principal | 8/2/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up  related to VAT Compliance requests (moratory interests) | 2.90 | 866.00 | 2,511.40 |
| Figueroa,Carolina S | Senior | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 415.00 | 124.50 |
| Marie,Hameed | Senior | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 415.00 | 124.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katsnelson,David | Senior Manager | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 683.00 | 204.90 |
| Gibson,Mitch | Senior | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | 8/3/2023 | Transfer Pricing | Daily status call (8/3) on transfer pricing deliverables | 0.30 | 551.00 | 165.30 |
| Wisniewski-Pena,Fernando | Staff | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 236.00 | 70.80 |
| Hall,Olivia | Staff | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 236.00 | 70.80 |
| Reddy,Pranav | Senior | 8/3/2023 | Transfer Pricing | Daily internal call to discuss the status of the transfer pricing documentation and next steps EY Attendees: O. Hall, D. Katsnelson, P. Billings, C. Figueroa, N. Yuan, M. Gibson, F. Wisniewski-Pena, H. Marie, P. Reddy | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee. EY Attendees: C. Ancona, J. Berman, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 8/3/2023 | US Income Tax | Meeting to discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee. EY Attendees: C. Ancona, J. Berman, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee. EY Attendees: C. Ancona, J. Berman, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | 8/3/2023 | US Income Tax | Meeting to discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee. EY Attendees: C. Ancona, J. Berman, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee. EY Attendees: C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 1.20 | 866.00 | 1,039.20 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee. EY Attendees: C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 1.20 | 683.00 | 819.60 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee. EY Attendees: C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 1.20 | 415.00 | 498.00 |
| Lovelace,Lauren | Partner/Principal | 8/3/2023 | US International Tax | Meeting to discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee. EY Attendees: C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 1.20 | 866.00 | 1,039.20 |
| Bailey,Doug | Partner/Principal | 8/3/2023 | US International Tax | Meeting to discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee. EY Attendees: C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 1.20 | 866.00 | 1,039.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee. EY Attendees: C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 1.20 | 600.00 | 720.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 866.00 | 779.40 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 415.00 | 373.50 |
| DeVincenzo,Jennie | Managing Director | 8/3/2023 | Payroll Tax | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 814.00 | 732.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/3/2023 | Payroll Tax | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 683.00 | 614.70 |
| Lowery,Kristie L | National Partner/Principal | 8/3/2023 | Payroll Tax | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 1,040.00 | 936.00 |
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee. EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenz Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the IRS Controversy workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 866.00 | 519.60 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the IRS Controversy workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the IRS Controversy workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 415.00 | 249.00 |
| Ferris,Tara | Partner/Principal | 8/3/2023 | Information Reporting | Meeting to discuss the due diligence deliverable and the IRS Controversy workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 866.00 | 519.60 |
| Healy,John | Senior Manager | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the IRS Controversy workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 683.00 | 409.80 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the IRS Controversy workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.50 | 600.00 | 300.00 |
| Cavusoglu,Coskun | Partner/Principal | 8/3/2023 | Technology | Meeting to discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.50 | 866.00 | 433.00 |
| Gorman,Doug A | Manager | 8/3/2023 | Technology | Meeting to discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee EY Attendees: C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 8/3/2023 | US Income Tax | Meeting to discuss trial balances and Tax returns EY Attendees: A. Bost, B. Mistler, D. Katsnelson, G. Stefano, P. Billings | 0.60 | 551.00 | 330.60 |
| Katsnelson,David | Senior Manager | 8/3/2023 | Transfer Pricing | Meeting to discuss trial balances and Tax returns EY Attendees: A. Bost, B. Mistler, D. Katsnelson, G. Stefano, P. Billings | 0.60 | 683.00 | 409.80 |
| Di Stefano,Giulia | Senior | 8/3/2023 | Transfer Pricing | Meeting to discuss trial balances and Tax returns EY Attendees: A. Bost, B. Mistler, D. Katsnelson, G. Stefano, P. Billings | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Manager | 8/3/2023 | Transfer Pricing | Call with Brian to discuss trial balance data | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | 8/3/2023 | Transfer Pricing | Meeting to discuss trial balances and Tax returns EY Attendees: A. Bost, B. Mistler, D. Katsnelson, G. Stefano, P. Billings | 0.60 | 814.00 | 488.40 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 866.00 | 866.00 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 415.00 | 415.00 |
| Borts,Michael | Managing Director | 8/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 814.00 | 814.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 600.00 | 600.00 |
| Soderman,Kathy | Managing Director | 8/3/2023 | Payroll Tax | Meeting to discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 814.00 | 814.00 |
| Staromiejska,Kinga | Senior Manager | 8/3/2023 | Non US Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 683.00 | 683.00 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/3/2023 | Non US Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 430.00 | 430.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 866.00 | 866.00 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 415.00 | 415.00 |
| Dossche,Gino | Partner/Principal | 8/3/2023 | Value Added Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 866.00 | 866.00 |
| Marlow,Joe | Senior | 8/3/2023 | Value Added Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Manager | 8/3/2023 | Non US Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 600.00 | 600.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 866.00 | 606.20 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 8/3/2023 | US State and Local Tax | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 415.00 | 290.50 |
| Musano,Matthew Albert | Senior Manager | 8/3/2023 | US State and Local Tax | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 683.00 | 478.10 |
| Bieganski,Walter | Client Serving Contractor WB | 8/3/2023 | US State and Local Tax | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 200.00 | 140.00 |
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee EY Attendees: E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.70 | 600.00 | 420.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Project Management workstream with the FTX Executive committee EY Attendees: C. Ancona, C. Tong, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 866.00 | 519.60 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Project Management workstream with the FTX Executive committee EY Attendees: C. Ancona, C. Tong, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Project Management workstream with the FTX Executive committee EY Attendees: C. Ancona, C. Tong, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 600.00 | 360.00 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Project Management workstream with the FTX Executive committee EY Attendees: C. Ancona, C. Tong, T. Shea, J. Scott Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX), D. Hariton (Sullivan & Cromwell) | 0.60 | 415.00 | 249.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.60 | 415.00 | 249.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.60 | 600.00 | 360.00 |
| Ferris,Tara | Partner/Principal | 8/3/2023 | Information Reporting | Meeting to discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.60 | 866.00 | 519.60 |
| Richardson,Audrey Sarah | Manager | 8/3/2023 | Information Reporting | Meeting to discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee EY Attendees: C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 0.60 | 551.00 | 330.60 |
| Staromiejska,Kinga | Senior Manager | 8/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 866.00 | 866.00 |
| Tong,Chia-Hui | Senior Manager | 8/3/2023 | Project Management Office Transition | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Senior | 8/3/2023 | Project Management Office Transition | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 415.00 | 415.00 |
| Hall,Emily Melissa | Senior | 8/3/2023 | US State and Local Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/3/2023 | Payroll Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | 8/3/2023 | Payroll Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 1,040.00 | 1,040.00 |
| Lovelace,Lauren | Partner/Principal | 8/3/2023 | US International Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 866.00 | 866.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 8/3/2023 | US State and Local Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 683.00 | 683.00 |
| Scott,James | Client Serving Contractor JS | 8/3/2023 | US Income Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 600.00 | 600.00 |
| Bailey,Doug | Partner/Principal | 8/3/2023 | US International Tax | Meeting to discuss missing information on 13 additional FTX entities with the FTX executive committee EY Attendees: C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (FTX) | 1.00 | 866.00 | 866.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/3/2023 | Payroll Tax | Working session on data gathering on employment agreements for debtor entities. EY Attendees: K. Wrenn, K. Lowery Other Attendees: Felicia Buenrostro (RLKS), Leticia Barrios (RLKS) | 2.30 | 683.00 | 1,570.90 |
| Lowery,Kristie L | National Partner/Principal | 8/3/2023 | Payroll Tax | Working session on data gathering on employment agreements for debtor entities. EY Attendees: K. Wrenn, K. Lowery Other Attendees: Felicia Buenrostro (RLKS), Leticia Barrios (RLKS) | 2.30 | 1,040.00 | 2,392.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/3/2023 | Payroll Tax | Working session to data gather on AMEX statement review for debtor entities. EY Attendees: K. Wrenn, K. Lowery Other Attendees: Felicia Buenrostro (RLKS), Leticia Barrios (RLKS) | 2.40 | 683.00 | 1,639.20 |
| Lowery,Kristie L | National Partner/Principal | 8/3/2023 | Payroll Tax | Working session to data gather on AMEX statement review for debtor entities. EY Attendees: K. Wrenn, K. Lowery Other Attendees: Felicia Buenrostro (RLKS), Leticia Barrios (RLKS) | 2.40 | 1,040.00 | 2,496.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/3/2023 | Payroll Tax | Working session on data gathering for global claimant demographics filed to date. EY Attendees: K. Wrenn, K. Lowery Other Attendees: Felicia Buenrostro (RLKS), Leticia Barrios (RLKS) | 2.30 | 683.00 | 1,570.90 |
| Lowery,Kristie L | National Partner/Principal | 8/3/2023 | Payroll Tax | Working session on data gathering for global claimant demographics filed to date. EY Attendees: K. Wrenn, K. Lowery Other Attendees: Felicia Buenrostro (RLKS), Leticia Barrios (RLKS) | 2.30 | 1,040.00 | 2,392.00 |
| Borts,Michael | Managing Director | 8/3/2023 | ACR Bookkeeping/ACR Statutory Reporting | International Progress meeting with FTX/RLKS & EY for Due Diligence and 2023 submission status: Attendees included Tom Shea, Mary Cilia, Rob Hoskins, David Hammon, D Baily and all EY workstream leads | 2.00 | 814.00 | 1,628.00 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Updates to Japan Services K.K 5471 | 1.70 | 236.00 | 401.20 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Compiling direction on how to clear diagnostic errors to properly efile the 5471, sharing directions with the team | 2.30 | 236.00 | 542.80 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Fixing filing errors on blank 5471 for nonoperating entities | 1.20 | 236.00 | 283.20 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Clearing efiling errors on Zubr exchange limited and Innovatia limited | 0.90 | 236.00 | 212.40 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Call with OIT to figure out how to organize the locators and international filings to ensure that the filings flow into the US paperbird filer properly | 1.90 | 236.00 | 448.40 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Working on FTX (Gibralter) Limited 5471 | 2.10 | 236.00 | 495.60 |
| Karan,Anna Suncheuri | Staff | 8/3/2023 | Tax Advisory | Applying corrections to the locator that the support on one source income tax individual mentioned to make | 0.90 | 236.00 | 212.40 |
| Ortiz,Daniella | Staff | 8/3/2023 | US International Tax | Returns prep | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/3/2023 | US International Tax | 5471 Preparation | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/3/2023 | US International Tax | 5471 updates | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 8/3/2023 | US International Tax | International Tax Compliance - revised workpaper for three 5471 returns | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/3/2023 | US International Tax | International Tax Compliance - revised workpaper for two 5471 returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/3/2023 | US International Tax | International Tax Compliance - continued revising three 5471 returns | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/3/2023 | US International Tax | International Tax Compliance - updated line items for two 5471 returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/3/2023 | US International Tax | International Tax Compliance - prepared two 5471 returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/3/2023 | US International Tax | International Tax Compliance - assisted with preparing reporting disclosures | 2.00 | 236.00 | 472.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yang,Rachel Sim | Senior Manager | 8/3/2023 | Information Reporting | Providing support for OIT entity set up, TB import & operations | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/3/2023 | Information Reporting | Review of a few workpaper templates for completeness check | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/3/2023 | Information Reporting | Review of a sample return preared in OIT | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | 8/3/2023 | Information Reporting | Setting up the apporaches for PFIC population and preliminary review of the PFIC population | 2.00 | 683.00 | 1,366.00 |
| Figueroa,Carolina S | Senior | 8/3/2023 | Transfer Pricing | Continued final edit of transfer pricing documentation, including address ingof final comments. | 1.00 | 415.00 | 415.00 |
| Brzozowski,John Charles | Senior | 8/3/2023 | Transfer Pricing | Teams meeting to discuss overall status | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Senior | 8/3/2023 | Technology | Optimizing query to calculate taxes for client delivery | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/3/2023 | Technology | Optimizing Cluster Keys in Database tables to be able to calculate taxes for client delivery faster | 3.00 | 415.00 | 1,245.00 |
| Bailey,Doug | Partner/Principal | 8/3/2023 | Tax Advisory | FTX 2022 international tax compliance | 2.00 | 866.00 | 1,732.00 |
| Bailey,Doug | Partner/Principal | 8/3/2023 | Tax Advisory | Preparation of FTX section 9100 relief request | 7.20 | 866.00 | 6,235.20 |
| Bailey,Doug | Partner/Principal | 8/3/2023 | Tax Advisory | Discussions with Fenwick concerning entity classification election | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | 8/3/2023 | US Income Tax | Final preparations and review of materials for due diligence, tax return meetings | 1.50 | 866.00 | 1,299.00 |
| Nunna,Ramesh kumar | Manager | 8/3/2023 | Technology | Set up additional compute engines to speed up calculations processing | 0.30 | 551.00 | 165.30 |
| Benavides,Adam | Staff | 8/3/2023 | US State and Local Tax | New York Sales and Use Tax Audit - Reviewed and documented invoices provided by Client pertaining to the expense test. | 2.30 | 236.00 | 542.80 |
| Short,Victoria | Manager | 8/3/2023 | Payroll Tax | Updating POA based on review comments, and updating closure forms based on review comments. Drafting additional closure forms. | 2.40 | 551.00 | 1,322.40 |
| Short,Victoria | Manager | 8/3/2023 | Payroll Tax | Drafting POA forms for 10 employment tax accounts | 3.40 | 551.00 | 1,873.40 |
| Braun,Avi | Staff | 8/3/2023 | Non US Tax | Discussing - FTX International Compliance - Tax Return Prep | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/3/2023 | Non US Tax | Updating dormant returns | 3.40 | 236.00 | 802.40 |
| Braun,Avi | Staff | 2.50 | 8/3/2023 | Non US Tax | Preparing dormant entities return in OneSource 2 | 236.00 | 590.00 |
| Braun,Avi | Staff | 8/3/2023 | Non US Tax | Reviewing and clearing diagnostic errors in OneSource | 1.60 | 236.00 | 377.60 |
| MacLean,Corrie | Senior | 8/3/2023 | Non US Tax | Finalize master FTX entities compliance summary for the FTX tax summit and review deliverables for August-September | 1.40 | 415.00 | 581.00 |
| Katsnelson,David | Senior Manager | 8/3/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Company analysis | 1.90 | 683.00 | 1,297.70 |
| McComber,Donna | National Partner/Principal | 8/3/2023 | Transfer Pricing | Review descriptions of transactions and characterization for transfer pricing documentation | 1.90 | 1,040.00 | 1,976.00 |
| Hernandez,Dylan | Staff | 8/3/2023 | US State and Local Tax | New York Sales and Use Tax Audit - Reviewed and documented invoices provided by Client pertaining to the expense test. | 2.90 | 236.00 | 684.40 |
| Hall,Emily Melissa | Senior | 8/3/2023 | US State and Local Tax | Analyzed new Louisiana corporate tax notices received into notice log and populated liability due, entity, account number, etc. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 8/3/2023 | US State and Local Tax | Reviewed state and local tax due diligence deliverable to prepare for discussion with the FTX Executive committee. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 8/3/2023 | US State and Local Tax | Provided state and local tax edits to the Project Management Office ("PMO") weekly tax update PowerPoint slide. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 8/3/2023 | US State and Local Tax | Finalized New York City Proof of Claim response and sent to K. Pizzaia (Department of Finance). | 0.30 | 415.00 | 124.50 |
| Wisniewski-Pena,Fernando | Staff | 8/3/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 8/3/2023 | Transfer Pricing | Documentation reconciliation with analyzed agreements | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | 8/3/2023 | US Income Tax | Review of consolidating statements within 2022 tax returns | 1.50 | 683.00 | 1,024.50 |
| Berman,Jake | Senior Manager | 8/3/2023 | US Income Tax | Review of page 1 presentation on 2022 tax returns | 1.50 | 683.00 | 1,024.50 |
| Marlow,Joe | Senior | 8/3/2023 | Value Added Tax | Prepare for meeting with FTX Executive leadership, as well as debrief session with engagement team | 0.50 | 415.00 | 207.50 |
| Healy,John | Senior Manager | 8/3/2023 | IRS Audit Matters | Prepare and meeting with M. Cilia, D. Hariton, T. Shea et al RE IRS exam | 1.10 | 683.00 | 751.30 |
| Healy,John | Senior Manager | 8/3/2023 | IRS Audit Matters | Review 9100 relief draft for FTX submission to IRS | 0.30 | 683.00 | 204.90 |
| Wong,Maddie | Staff | 8/3/2023 | US Income Tax | Calling OIT to fix binder settings. | 1.30 | 236.00 | 306.80 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wong,Maddie | Staff | 8/3/2023 | US Income Tax | Offsetting existing outstanding balances. | 2.80 | 236.00 | 660.80 |
| Wong,Maddie | Staff | 8/3/2023 | US Income Tax | Organizing prior year returns in EYOS. | 0.70 | 236.00 | 165.20 |
| Musano,Matthew Albert | Senior Manager | 8/3/2023 | US State and Local Tax | Reviewed state and local tax due diligence deliverable to prepare for discussion with the FTX Executive committee. | 0.60 | 683.00 | 409.80 |
| Musano,Matthew Albert | Senior Manager | 8/3/2023 | US State and Local Tax | Presentation of state tax due diligence findings to M. Cilia (FTX) for income tax, sales tax, property tax and audit matters | 2.50 | 683.00 | 1,707.50 |
| Gibson,Mitch | Senior | 8/3/2023 | Transfer Pricing | Editing TP doc. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 8/3/2023 | Transfer Pricing | Working on clearing comments and editing the TP doc. | 0.80 | 415.00 | 332.00 |
| Billings,Phoebe | Manager | 8/3/2023 | Transfer Pricing | Reviewing final benchmarking files | 0.50 | 551.00 | 275.50 |
| Billings,Phoebe | Manager | 8/3/2023 | Transfer Pricing | Trial balance mark-to-costs calculations attempt | 1.50 | 551.00 | 826.50 |
| Billings,Phoebe | Manager | 8/3/2023 | Transfer Pricing | Calculating loan exposure amounts based on interest rate benchmarking results | 2.00 | 551.00 | 1,102.00 |
| Huang,Ricki | Senior | 8/3/2023 | US Income Tax | Mapping the DRE client PBC to standard chart of accounts to be included in the divisional return level preparation -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/3/2023 | US Income Tax | Mapping the DRE client PBC to standard chart of accounts to be included in the divisional return level preparation -3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/3/2023 | US Income Tax | Consolidate each divisional profoma with it's underlying DRE financials for the final consolidated return preparation | 2.00 | 415.00 | 830.00 |
| Zhang,Shannon | Staff | 8/3/2023 | US Income Tax | Update the Feeder Fund Aggregate workbook, reassign partner data numbers, relink the source data to the workbook | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/3/2023 | US Income Tax | Review Feeder Fund Aggregate workbook, bring in the Master Fund data, calculate weighted average capital | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/3/2023 | US Income Tax | Fill out the Ordinary Template and Trading Template | 2.00 | 236.00 | 472.00 |
| Bieganski,Walter | Client Serving Contractor WB | 8/3/2023 | US State and Local Tax | Prepare for meeting to discuss the due diligence deliverable and the state and local tax workstream with the FTX Executive committee | 0.30 | 200.00 | 60.00 |
| Bote,Justin | Senior | 8/3/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.3 | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 8/3/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Exmo exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/3/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Cryptocom exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/3/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitmex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/3/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Gopax exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.70 | 551.00 | 385.70 |
| Shea JR,Thomas M | Partner/Principal | 8/4/2023 | US Income Tax | Walking through tax return review with T Shea, B Mistler, and R Huang EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.60 | 866.00 | 1,385.60 |
| Mistler,Brian M | Manager | 8/4/2023 | US Income Tax | Walking through tax return review with T Shea, B Mistler, and R Huang EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.60 | 551.00 | 881.60 |
| Huang,Ricki | Senior | 8/4/2023 | US Income Tax | Walking through tax return review with T Shea, B Mistler, and R Huang EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.60 | 415.00 | 664.00 |
| Figueroa,Carolina S | Senior | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 415.00 | 207.50 |
| Marie,Hameed | Senior | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 1,040.00 | 520.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Di Stefano,Giulia | Senior | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 415.00 | 207.50 |
| Gibson,Mitch | Senior | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | 8/4/2023 | Transfer Pricing | Daily status call (8/4) on transfer pricing deliverables | 0.50 | 551.00 | 275.50 |
| Brzozowski,John Charles | Senior | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 551.00 | 275.50 |
| Reddy,Pranav | Senior | 8/4/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: O. Hall, D. Katsnelson, P. Billings, H. Marie, P. Reddy, C. Figueroa, M. Gibson, G. Stefano, J. Brzozowski, D. McComber | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | 8/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| Staromiejska,Kinga | Senior Manager | 8/4/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/4/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/4/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/4/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez, A. Mathew, T. Knoeller | 0.30 | 430.00 | 129.00 |
| Srivastava,Nikita Asutosh | Manager | 8/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez, A. Mathew, T. Knoeller | 0.30 | 551.00 | 165.30 |
| John Mathew,Abel | Senior | 8/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez, A. Mathew, T. Knoeller | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | 8/4/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez, A. Mathew, T. Knoeller | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Manager | 8/4/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez, A. Mathew, T. Knoeller | 0.30 | 551.00 | 165.30 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hernandez,Nancy I. | Senior Manager | 8/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items.<br>EY Attendees: C. MacLean, D. Hammon, N. Srivastava, N. Hernandez, A. Mathew, T. Knoeller | 0.30 | 683.00 | 204.90 |
| Karan,Anna Suncheuri | Staff | 8/4/2023 | Tax Advisory | Updating comments on FTX Gibralter Limited 5471 | 2.40 | 236.00 | 566.40 |
| Karan,Anna Suncheuri | Staff | 8/4/2023 | Tax Advisory | Working on getting the binders and locators set up properly in the one source income tax | 3.70 | 236.00 | 873.20 |
| Karan,Anna Suncheuri | Staff | 8/4/2023 | Tax Advisory | Clearing validation errors and errors that were showing up on the top consolidation binder | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/4/2023 | Tax Advisory | Information for new entities | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/4/2023 | US International Tax | International Tax Compliance - revised line items on two 5471 forms | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/4/2023 | US International Tax | International Tax Compliance - updated workbook for one 5471 form | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 8/4/2023 | US International Tax | International Tax Compliance - continued to revise line items for two 5471 returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/4/2023 | US International Tax | International Tax Compliance - set up workpaper for one 8865 and one 5471 form | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 8/4/2023 | US International Tax | International Tax Compliance - recalculated reporting items for two 5471 forms | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 8/4/2023 | US International Tax | International Tax Compliance - analyzed company's holding of foreign investments | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 8/4/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | 8/4/2023 | Information Reporting | Review of 5 F5471s of Paper Bird and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/4/2023 | Transfer Pricing | Reviewed agreements for transfer pricing documentation. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/4/2023 | Transfer Pricing | Continued review of agreements for transfer pricing documentation. | 0.60 | 415.00 | 249.00 |
| Brzozowski,John Charles | Senior | 8/4/2023 | Transfer Pricing | Teams meeting to discuss overall status and reviewing the formatting of the documentation | 2.00 | 415.00 | 830.00 |
| Haq,Shafay | Senior | 8/4/2023 | Technology | Updating FIFO Tax calculation to be able to show debugging information and transaction details for an audit log for client reporting to IRS | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/4/2023 | Technology | Adding Partitioning keys to database tables to be able to quickly query data and analyze final tax numbers for client | 3.00 | 415.00 | 1,245.00 |
| Mosdzin,Dennis | Senior Manager | 8/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the February 2023 month-end reporting (FTX Trading GmbH) | 1.00 | 683.00 | 683.00 |
| Mosdzin,Dennis | Senior Manager | 8/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing reporting package and e-mail for EY US for MOR reporting for period February 2023 month-end | 1.00 | 683.00 | 683.00 |
| Srivastava,Nikita Asutosh | Manager | 8/4/2023 | ACR Bookkeeping/ACR Statutory Reporting | Development of compliance calendar tracker file to document regular updates received from the EY local teams on their communications with FTX and progress updates on deliverables. | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/4/2023 | Tax Advisory | Preparation of FTX section 9100 relief request | 3.10 | 866.00 | 2,684.60 |
| Braun,Avi | Staff | 8/4/2023 | Non US Tax | Meeting - FTX International Compliance - Tax Return Prep - team meeting | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/4/2023 | Non US Tax | Preparing dormant entities return in OneSource 3 | 3.00 | 236.00 | 708.00 |
| Braun,Avi | Staff | 8/4/2023 | Non US Tax | Printing dormant entities forms for review | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 8/4/2023 | Non US Tax | Fixing forms with issues to the major shareholder | 2.00 | 236.00 | 472.00 |
| Tong,Chia-Hui | Senior Manager | 8/4/2023 | Project Management Office Transition | Prepare weekly status slide showing updates by workstream to send to A&M team | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 8/4/2023 | Project Management Office Transition | Review weekly status slide and finalize slide | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/4/2023 | Non US Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet, review July deliverables | 1.50 | 415.00 | 622.50 |
| Katsnelson,David | Senior Manager | 8/4/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Functional analysis | 1.40 | 683.00 | 956.20 |
| Di Stefano,Giulia | Senior | 8/4/2023 | Transfer Pricing | Reviewed existing agreements | 3.00 | 415.00 | 1,245.00 |
| Di Stefano,Giulia | Senior | 8/4/2023 | Transfer Pricing | Correspondence with colleagues to obtain clarifications on certain agreements | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | 8/4/2023 | Transfer Pricing | Consulting legal guidelines to confirm compliance | 1.90 | 415.00 | 788.50 |
| Berman,Jake | Senior Manager | 8/4/2023 | US Income Tax | Rereview of tax returns before sending off to client | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Senior Manager | 8/4/2023 | US Income Tax | Tax adjustment analysis on 2022 tax returns | 1.70 | 683.00 | 1,161.10 |
| Healy,John | Senior Manager | 8/4/2023 | Non-working travel (billed at 50% of rates) | Travel from New York, NY to St. Paul, MN after meetign with client | 3.10 | 341.50 | 1,058.65 |
| Jimenez,Joseph Robert | Senior Manager | 8/4/2023 | US State and Local Tax | NY Sales and Use Tax Audit - Review Staff analysis of expense test invoices. | 1.10 | 683.00 | 751.30 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Fitzgerald,Kaitlin Rose | Senior | 8/4/2023 | Payroll Tax | Reviewed equity documents and inputted information into spreadsheet for compensation analysis | 3.00 | 415.00 | 1,245.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/4/2023 | Non-working travel (billed at 50% of rates) | Travel time from New York, NY to Charlotte, NC for meeting with Kathryn Schultea (FTX), Mary Cilia (FTX), and team on status of employment tax federal audit and tax summit. | 3.80 | 341.50 | 1,297.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/4/2023 | Payroll Tax | Review of debtor entities payroll tax reconciliation for IRS audit employment tax tracker. | 1.50 | 683.00 | 1,024.50 |
| Lowery,Kristie L | National Partner/Principal | 8/4/2023 | Non-working travel (billed at 50% of rates) | Travel time from New York, NY to Charlotte, NC for meeting with Kathryn Schultea (FTX), Mary Cilia (FTX), and team on status of employment tax federal audit and tax summit. | 3.80 | 520.00 | 1,976.00 |
| Wong,Maddie | Staff | 8/4/2023 | US Income Tax | Adding adjusting journal entries for Ledger Holdings Inc. | 0.90 | 236.00 | 212.40 |
| Wong,Maddie | Staff | 8/4/2023 | US Income Tax | Printing a draft of Ledger Holdings Inc. | 0.90 | 236.00 | 212.40 |
| Wong,Maddie | Staff | 8/4/2023 | US Income Tax | Printing updated draft of consolidated West Realm Shires Inc. | 1.10 | 236.00 | 259.60 |
| Wong,Maddie | Staff | 8/4/2023 | US Income Tax | Creating trial balance for priority 2 entity. | 2.90 | 236.00 | 684.40 |
| Gibson,Mitch | Senior | 8/4/2023 | Transfer Pricing | Continued editing TP doc. | 0.50 | 415.00 | 207.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/4/2023 | Payroll Tax | Reviewed equity analysis | 3.00 | 866.00 | 2,598.00 |
| Huang,Ricki | Senior | 8/4/2023 | US Income Tax | Consolidate each divisional profoma with it's underlying DRE financials for the final consolidated return preparation -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/4/2023 | US Income Tax | Calculate and prepare the necessary tax adjustment journal entries for all entities for tax return preparation | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/4/2023 | US Income Tax | Calculate and prepare the necessary tax adjustment journal entries for all entities for tax return preparation -2 | 2.40 | 415.00 | 996.00 |
| Kawahara,Riku | Staff | 8/4/2023 | Transfer Pricing | Preparing the minutes of the meeting with FTX Japan KK to discuss the worksteps for FTX KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/4/2023 | US Income Tax | Prepare Feeder fund workbook | 3.10 | 236.00 | 731.60 |
| Bote,Justin | Senior | 8/4/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.4 | 1.00 | 415.00 | 415.00 |
| Gorman,Doug A | Manager | 8/4/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Fcoin exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/4/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bigone exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/4/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bybit exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.80 | 551.00 | 440.80 |
| Haq,Shafay | Senior | 8/5/2023 | Technology | Designing and integrating Dashboards to visualize tax calc numbers for client delivery. | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/5/2023 | Technology | Testing Tax Calc numbers by looking at average pricing, trading volume etc. for data quality in client deliverable | 2.00 | 415.00 | 830.00 |
| Wong,Maddie | Staff | 8/5/2023 | US Income Tax | Coding trial balance and importing into OneSource Income Tax. | 1.40 | 236.00 | 330.40 |
| Gorman,Doug A | Manager | 8/5/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitstamp exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/5/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Gemini exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 2.40 | 551.00 | 1,322.40 |
| Ortiz,Daniella | Staff | 8/6/2023 | Tax Advisory | Update workpapers | 1.00 | 236.00 | 236.00 |
| Haq,Shafay | Senior | 8/6/2023 | Technology | Analyzing Tax Calculation SQL Query Execution plan to be able to figure out if further optimizations can be made on client Tax Data | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/6/2023 | Technology | Building and optimizing Tax Calculation queries to facilitate delivering final tax numbers to client | 2.00 | 415.00 | 830.00 |
| Gorman,Doug A | Manager | 8/6/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Quoine exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/6/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Cex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Gorman,Doug A | Manager | 8/6/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Btcturk exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.80 | 551.00 | 440.80 |
| Marie,Hameed | Senior | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 683.00 | 204.90 |
| McComber,Donna | National Partner/Principal | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 1,040.00 | 312.00 |
| Di Stefano,Giulia | Senior | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 415.00 | 124.50 |
| Gibson,Mitch | Senior | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | 8/7/2023 | Transfer Pricing | Daily status call (8/7) on transfer pricing deliverables | 0.30 | 551.00 | 165.30 |
| Hall,Olivia | Staff | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 236.00 | 70.80 |
| Reddy,Pranav | Senior | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 415.00 | 124.50 |
| Wisniewski-Pena,Fernando | Staff | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 236.00 | 70.80 |
| Brzozowski,John Charles | Senior | 8/7/2023 | Transfer Pricing | Daily call to discuss the status of the TP documentation EY Attendees: O. Hall, A. Bost, D. Katsnelson, P. Billings, F. Wisniewski-Pena, J. Brzozowski, P. Reddy, D. McComber, G. Stefano, M. Gibson, H. Marie | 0.30 | 415.00 | 124.50 |
| Short,Victoria | Manager | 8/7/2023 | Payroll Tax | Meeting on Federal Employment Tax Audit for FTX Entities EY Attendees: V. Short, K. Wrenn | 0.60 | 551.00 | 330.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/7/2023 | Payroll Tax | Meeting on Federal Employment Tax Audit for FTX Entities EY Attendees: V. Short, K. Wrenn | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | 8/7/2023 | US Income Tax | Discussion around tax return treatment EY Attendees: B. Mistler, J. Berman | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | 8/7/2023 | US Income Tax | Discussion around tax return treatment EY Attendees: B. Mistler, J. Berman | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Manager | 8/7/2023 | US Income Tax | Federal income tax weekly meeting to discuss status of federal returns. EY Attendees: J. Berman, B. Mistler, R. Huang, M. Wong | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 8/7/2023 | US Income Tax | Federal income tax weekly meeting to discuss status of federal returns. EY Attendees: J. Berman, B. Mistler, R. Huang, M. Wong | 0.40 | 683.00 | 273.20 |
| Wong,Maddie | Staff | 8/7/2023 | US Income Tax | Federal income tax weekly meeting to discuss status of federal returns. EY Attendees: J. Berman, B. Mistler, R. Huang, M. Wong | 0.40 | 236.00 | 94.40 |
| Huang,Ricki | Senior | 8/7/2023 | US Income Tax | Federal income tax weekly meeting to discuss status of federal returns. EY Attendees: J. Berman, B. Mistler, R. Huang, M. Wong | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | 8/7/2023 | US Income Tax | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 551.00 | 495.90 |
| Berman,Jake | Senior Manager | 8/7/2023 | US Income Tax | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 683.00 | 614.70 |
| Lovelace,Lauren | Partner/Principal | 8/7/2023 | US International Tax | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 866.00 | 779.40 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cavusoglu,Coskun | Partner/Principal | 8/7/2023 | Technology | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 866.00 | 779.40 |
| Gorman,Doug A | Manager | 8/7/2023 | Technology | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Partner/Principal | 8/7/2023 | US International Tax | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 866.00 | 779.40 |
| Scott,James | Client Serving Contractor JS | 8/7/2023 | US Income Tax | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 600.00 | 540.00 |
| Yang,Rachel Sim | Senior Manager | 8/7/2023 | US International Tax | Tax Compliance Discussion for 10.31 filings EY Attendees: B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, J. Scott, R. Yang, L. Lovelace | 0.90 | 683.00 | 614.70 |
| Staromiejska,Kinga | Senior Manager | 8/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 8/7/2023 | US International Tax | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 8/7/2023 | Tax Advisory | Daily check | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 8/7/2023 | Tax Advisory | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Glattstein,Arielle | Senior | 8/7/2023 | Tax Advisory | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 415.00 | 207.50 |
| Braun,Avi | Staff | 8/7/2023 | Non US Tax | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Partner/Principal | 8/7/2023 | US International Tax | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 8/7/2023 | US International Tax | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 8/7/2023 | US International Tax | International tax compliance status call EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 683.00 | 341.50 |
| Hernandez,Nancy I. | Senior Manager | 8/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of monthly reporting for FTX Trading GMBH prior to delivery to FTX | 1.90 | 683.00 | 1,297.70 |
| Karan,Anna Suncheuri | Staff | 8/7/2023 | US International Tax | Updating additional comments for 5471 for Japan K.K regarding sub F/GILTI inclusion | 1.30 | 236.00 | 306.80 |
| Karan,Anna Suncheuri | Staff | 8/7/2023 | US International Tax | Preparing 5471 filing for FTX Bahamas | 1.20 | 236.00 | 283.20 |
| Karan,Anna Suncheuri | Staff | 8/7/2023 | US International Tax | Preparing 8858 filing for Goodman Investment | 2.00 | 236.00 | 472.00 |
| Ortiz,Daniella | Staff | 8/7/2023 | Tax Advisory | Update returns | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 8/7/2023 | Tax Advisory | International Tax Compliance - set up spreadsheet of company's foreign investments based on reporting requirements | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/7/2023 | Tax Advisory | International Tax Compliance - revised three 5471 forms | 2.50 | 236.00 | 590.00 |
| Yang,Rachel Sim | Senior Manager | 8/7/2023 | Information Reporting | Reivew of foreign entity list | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/7/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/7/2023 | Information Reporting | Setting up the foreign entity statement template and guiding the team on what to do | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | 8/7/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 2.00 | 683.00 | 1,366.00 |
| Brzozowski,John Charles | Senior | 8/7/2023 | Transfer Pricing | Reviewing the formatting of the documentation and a teams meeting | 3.00 | 415.00 | 1,245.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haq,Shafay | Senior | 8/7/2023 | Technology | Testing Tax Calculation queries by looking at Duplicates that may arise in intial source data for client deliverable | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/7/2023 | Technology | Optimizing Tax Calc to figure out where it is taking long to run and merge data for client delivery of tax calc numbers | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/7/2023 | Technology | Testing new Tax calc numbers after optimizations in code for client tax calc delivery | 1.00 | 415.00 | 415.00 |
| Srivastava,Nikita Asutosh | Manager | 8/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Gathering status update from local EY Japan team on statutory reporting | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/7/2023 | Tax Advisory | Review of FTX international forms in connection with 2022 compliance process | 2.40 | 866.00 | 2,078.40 |
| Oyebefun,Adekunbi | Manager | 8/7/2023 | Non US Tax | Review and analysis of Jan - Dec 2022 Volume report to determine gross income for financial reporting | 2.00 | 551.00 | 1,102.00 |
| Adegun,Adeyemi | Senior Manager | 8/7/2023 | Non US Tax | Review of local contractors contract for WHT and PAYE Applicability | 2.00 | 683.00 | 1,366.00 |
| Akpan,Dorcas | Staff | 8/7/2023 | Non US Tax | Review of DTU by trade type report - FTX Global 2021 and 2022 | 9.00 | 236.00 | 2,124.00 |
| Masaku,Taiwo | Senior | 8/7/2023 | Non US Tax | Computation of Ambassadors expense schedule for financial reporting based on volume referred - FTX Global - 2021 FY | 6.50 | 415.00 | 2,697.50 |
| Momah,Sandra | Managing Director | 8/7/2023 | Non US Tax | Further Review of weekly Sales Volume report for FTX Global 2020 FY for VAT considerations | 1.00 | 814.00 | 814.00 |
| Bost,Anne | Managing Director | 8/7/2023 | Transfer Pricing | Read and respond to emails discussing loans denominated in tokens | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 8/7/2023 | Transfer Pricing | Begin to review analysis for transaction 1 for 2022 transfer pricing documentation | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | 8/7/2023 | Transfer Pricing | Review functional analysis for 2022 transfer pricing documentation | 1.20 | 814.00 | 976.80 |
| Glattstein,Arielle | Senior | 8/7/2023 | Tax Advisory | Return prep | 3.50 | 415.00 | 1,452.50 |
| Geisler,Arthur | Staff | 8/7/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking Q2 2023 FTX Europe | 1.00 | 236.00 | 236.00 |
| Short,Victoria | Manager | 8/7/2023 | Payroll Tax | Employment tax account review of outstanding items | 1.30 | 551.00 | 716.30 |
| Braun,Avi | Staff | 8/7/2023 | Non US Tax | Addressing comments for printed forms | 2.70 | 236.00 | 637.20 |
| Braun,Avi | Staff | 8/7/2023 | Non US Tax | Preparing dormant entities return in OneSource 4 | 3.70 | 236.00 | 873.20 |
| Braun,Avi | Staff | 8/7/2023 | Non US Tax | Revising prior returns | 3.10 | 236.00 | 731.60 |
| Tong,Chia-Hui | Senior Manager | 8/7/2023 | Project Management Office Transition | Prepare governance materials as part of next phase of work | 1.20 | 683.00 | 819.60 |
| Ancona,Christopher | Senior | 8/7/2023 | Project Management Office Transition | Correspondence with tax workstreams and updates to the Jen Chan agenda ahead of call | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 8/7/2023 | Project Management Office Transition | Updates to the FTX meeting app from improvements to performance and updates to meeting screens | 2.20 | 415.00 | 913.00 |
| Ancona,Christopher | Senior | 8/7/2023 | Project Management Office Transition | Revisions to the FTX tax status slide deck ahead of call with EY tax workstreams | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 8/7/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding status of FTX tax deliverables and open items | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 8/7/2023 | Technology | Coordinating meetings for FTX Technology Discovery sessions to determine tax data requirements for tax workstreams to assist in tax compliance work for 2022 | 1.40 | 415.00 | 581.00 |
| MacLean,Corrie | Senior | 8/7/2023 | Non US Tax | Review and compile non-US compliance deliverables for July-September, compile all non-US compliance deliverables to implement the One Global Methodology tracker | 3.10 | 415.00 | 1,286.50 |
| Katsnelson,David | Senior Manager | 8/7/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Service transactions economic analysis | 0.80 | 683.00 | 546.40 |
| Katsnelson,David | Senior Manager | 8/7/2023 | Transfer Pricing | Token loans call | 1.00 | 683.00 | 683.00 |
| McComber,Donna | National Partner/Principal | 8/7/2023 | Transfer Pricing | Review analysis of existing loans | 1.60 | 1,040.00 | 1,664.00 |
| Zheng,Eva | Manager | 8/7/2023 | US State and Local Tax | Conducted research on Texas extension requirement due to year-end change | 1.20 | 551.00 | 661.20 |
| Molnar,Evgeniya | Senior | 8/7/2023 | US State and Local Tax | Researched rules related to the Texas second filing extension to determine franchise tax due date when a filing period changes. | 1.70 | 415.00 | 705.50 |
| Wisniewski-Pena,Fernando | Staff | 8/7/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 8/7/2023 | Transfer Pricing | Analysis of certain agreements | 2.70 | 415.00 | 1,120.50 |
| Di Stefano,Giulia | Senior | 8/7/2023 | Transfer Pricing | Reconciliation of certain agreements with trial balances | 3.20 | 415.00 | 1,328.00 |
| Di Stefano,Giulia | Senior | 8/7/2023 | Transfer Pricing | Consulted legal guidelines for certain elections | 1.70 | 415.00 | 705.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 8/7/2023 | US Income Tax | Making revisions and comments on 2022 tax returns | 2.10 | 683.00 | 1,434.30 |
| Healy,John | Senior Manager | 8/7/2023 | IRS Audit Matters | Review and discuss 9100 relief with D. Bailey | 0.90 | 683.00 | 614.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/7/2023 | Payroll Tax | Follow up communication with J. Chan (FTX) on open items | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/7/2023 | Payroll Tax | Documentation outline from follow up items on employment tax meeting with FTX team including correspondence with J. Chan, preliminary contract review and other items | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/7/2023 | Payroll Tax | Federal employment tax audit request email correspondence with Deck Technologies and Ledger entities | 2.40 | 683.00 | 1,639.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/7/2023 | Payroll Tax | Email correspondence on SS-10 with the employment tax agent and requested due date on IDR | 1.60 | 683.00 | 1,092.80 |
| Lowery,Kristie L | National Partner/Principal | 8/7/2023 | Payroll Tax | Follow up items on employment tax meeting with FTX team including communication with J. Chan (FTX), preliminary contract reviews and other items for Hong Kong based individuals | 0.70 | 1,040.00 | 728.00 |
| Lowery,Kristie L | National Partner/Principal | 8/7/2023 | Payroll Tax | Correspondence with Deck Technologies and Ledger entities | 0.20 | 1,040.00 | 208.00 |
| Wong,Maddie | Staff | 8/7/2023 | US Income Tax | Updating entity trial balance and reimporting into OIT | 0.40 | 236.00 | 94.40 |
| Wong,Maddie | Staff | 8/7/2023 | US Income Tax | Comparing permanent and temporary difference in income tax summary workpaper to One Source Income tax | 2.90 | 236.00 | 684.40 |
| Gibson,Mitch | Senior | 8/7/2023 | Transfer Pricing | Researching the denomination of crypto currency loans to determine if the AFR safe harbor applies. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 8/7/2023 | Transfer Pricing | Continued researching the denomination of crypto currency loans to determine if the AFR safe harbor applies. | 1.60 | 415.00 | 664.00 |
| Billings,Phoebe | Manager | 8/7/2023 | Transfer Pricing | Pulling applicable federal rates for benchmarking analysis | 2.00 | 551.00 | 1,102.00 |
| Billings,Phoebe | Manager | 8/7/2023 | Transfer Pricing | Updating loan exposure based on updated applicable federal rates | 1.50 | 551.00 | 826.50 |
| Huang,Ricki | Senior | 8/7/2023 | US Income Tax | Calculate and prepare the necessary tax adjustment journal entries for all entities for tax return preparation -3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/7/2023 | US Income Tax | Review PY tax return and gather the historic tax treatment methodology for CY return and compile a list | 1.60 | 415.00 | 664.00 |
| Haas,Zach | Senior Manager | 8/7/2023 | US Income Tax | Ledger Prime workpaper review | 0.50 | 683.00 | 341.50 |
| Bote,Justin | Senior | 8/7/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.7 | 1.00 | 415.00 | 415.00 |
| Gorman,Doug A | Manager | 8/7/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Okcoin exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/7/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Digifinex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/7/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Zaif exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/7/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitbank exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 0.30 | 551.00 | 165.30 |
| Wong,Maddie | Staff | 8/8/2023 | US Income Tax | Meeting to discuss questions regarding trial balances and returns EY Attendees: M. Wong, R. Huang | 0.40 | 236.00 | 94.40 |
| Huang,Ricki | Senior | 8/8/2023 | US Income Tax | Meeting to discuss questions regarding trial balances and returns EY Attendees: M. Wong, R. Huang | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Meeting to discuss employment tax open items from last weeks working session with FTX team. EY Attendees: K. Wrenn, K. Lowery | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/8/2023 | Payroll Tax | Meeting to discuss employment tax open items from last weeks working session with FTX team. EY Attendees: K. Wrenn, K. Lowery | 0.30 | 1,040.00 | 312.00 |
| Mistler,Brian M | Manager | 8/8/2023 | US Income Tax | Meeting to discuss adjustments and overall timelines of returns EY Attendees: M. Wong, B. Mistler, R. Huang | 0.70 | 551.00 | 385.70 |
| Wong,Maddie | Staff | 8/8/2023 | US Income Tax | Meeting to discuss adjustments and overall timelines of returns EY Attendees: M. Wong, B. Mistler, R. Huang | 0.70 | 236.00 | 165.20 |
| Huang,Ricki | Senior | 8/8/2023 | US Income Tax | Meeting to discuss adjustments and overall timelines of returns EY Attendees: M. Wong, B. Mistler, R. Huang | 0.70 | 415.00 | 290.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Flagg,Nancy A. | Managing Director | 8/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Bost,Anne | Managing Director | 8/8/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Mistler,Brian M | Manager | 8/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 8/8/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 8/8/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | 8/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | 8/8/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 8/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Choudary,Hira | Staff | 8/8/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 236.00 | 70.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Partner/Principal | 8/8/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 866.00 | 259.80 |
| Bieganski,Walter | Client Serving Contractor WB | 8/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 200.00 | 60.00 |
| Haas,Zach | Senior Manager | 8/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 8/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 8/8/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 866.00 | 259.80 |
| Borts,Michael | Managing Director | 8/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 8/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, D. Bailey, E. Hall, J. Scott, K. Wrenn, L. Lovelace, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 600.00 | 180.00 |
| Short,Victoria | Manager | 8/8/2023 | Payroll Tax | Internal discussion on Employment Tax Account audits and employee contracts EY Attendees: V. Short, K. Wrenn, J. DeVincenzo | 1.10 | 551.00 | 606.10 |
| DeVincenzo,Jennie | Managing Director | 8/8/2023 | Payroll Tax | Internal discussion on Employment Tax Account audits and employee contracts EY Attendees: V. Short, K. Wrenn, J. DeVincenzo | 1.10 | 814.00 | 895.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Internal discussion on Employment Tax Account audits and employee contracts EY Attendees: V. Short, K. Wrenn, J. DeVincenzo | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | 8/8/2023 | Technology | Meeting to discuss data requirements for the Payroll Operate FTX workstream EY Attendees: C. Ancona, K. Soderman | 0.20 | 415.00 | 83.00 |
| Soderman,Kathy | Managing Director | 8/8/2023 | Payroll Tax | Meeting to discuss data requirements for the Payroll Operate FTX workstream EY Attendees: C. Ancona, K. Soderman | 0.20 | 814.00 | 162.80 |
| Lovelace,Lauren | Partner/Principal | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Braun,Avi | Staff | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Glattstein,Arielle | Senior | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Ortiz,Daniella | Staff | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Yang,Rachel Sim | Senior Manager | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Zhu,Philip | Senior | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 415.00 | 207.50 |
| Short,Victoria | Manager | 8/8/2023 | Payroll Tax | Employment Tax Account Review with Client EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), K. Schultea (RLKS) | 0.50 | 551.00 | 275.50 |
| DeVincenzo,Jennie | Managing Director | 8/8/2023 | Payroll Tax | Employment Tax Account Review with Client EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), K. Schultea (RLKS) | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Employment Tax Account Review with Client EY Attendees: V. Short, K. Wrenn, J. DeVincenzo Other Attendees: D. Ornelas (FTX), K. Schultea (RLKS) | 0.50 | 683.00 | 341.50 |
| Flagg,Nancy A. | Managing Director | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 814.00 | 488.40 |
| Mistler,Brian M | Manager | 8/8/2023 | US Income Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Senior | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Manager | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 551.00 | 330.60 |
| Davis,Kathleen F. | Manager | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 551.00 | 330.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gatt,Katie | Senior Manager | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Client Serving Contractor WB | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 200.00 | 120.00 |
| Sun,Yuchen | Senior | 8/8/2023 | US State and Local Tax | Internal state and local tax weekly field of play call to discuss workstream updates. EY Attendees: B. Mistler, E. Hall, E. Zheng, K. Davis, W. Bieganski, N. Flagg, K. Gatt, Y. Sun | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | 8/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Manager | 8/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 8/8/2023 | Non US Tax | Meeting with ACM to discuss questions regarding the declaration of disinterestedness. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: A. Faerber (ACM) | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 8/8/2023 | US Income Tax | Meeting with ACM to discuss questions regarding the declaration of disinterestedness. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: A. Faerber (ACM) | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 8/8/2023 | Non US Tax | Meeting with ACM to discuss questions regarding the declaration of disinterestedness. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: A. Faerber (ACM) | 0.40 | 551.00 | 220.40 |
| Ortiz,Daniella | Staff | 8/8/2023 | US International Tax | Daily progress | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 8/8/2023 | Tax Advisory | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Glattstein,Arielle | Senior | 8/8/2023 | Tax Advisory | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 415.00 | 207.50 |
| Braun,Avi | Staff | 8/8/2023 | Non US Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Partner/Principal | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Zhu,Philip | Senior | 8/8/2023 | US International Tax | International tax compliance status call EY Attendees: A. Glattstein, A. Braun, D. Ortiz, D. Bailey, R. Yang, P. Zhu, M. Zhuo, L. Lovelace | 0.50 | 415.00 | 207.50 |
| Figueroa,Carolina S | Senior | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 814.00 | 325.60 |
| Katsnelson,David | Senior Manager | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 1,040.00 | 416.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | Senior | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Gibson,Mitch | Senior | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Wisniewski-Pena,Fernando | Staff | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 236.00 | 94.40 |
| Brzozowski,John Charles | Senior | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Reddy,Pranav | Senior | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 415.00 | 166.00 |
| Hall,Olivia | Staff | 8/8/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.40 | 236.00 | 94.40 |
| Billings,Phoebe | Manager | 8/8/2023 | Transfer Pricing | Daily status call (8/8) on transfer pricing deliverables | 0.40 | 551.00 | 220.40 |
| Hernandez,Nancy I. | Senior Manager | 8/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Germany, Switzerland, and US team to obtain status update and resolve issues as preparation of bookkeeping continues | 1.00 | 683.00 | 683.00 |
| Karan,Anna Suncheuri | Staff | 8/8/2023 | US International Tax | International Tax daily compliance status meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 8/80/2023 | US International Tax | Clearing comments on FTX Bahamas | 0.80 | 236.00 | 188.80 |
| Karan,Anna Suncheuri | Staff | 8/8/2023 | US International Tax | Clearing comments on Goodman Investments | 0.70 | 236.00 | 165.20 |
| Ortiz,Daniella | Staff | 8/8/2023 | US International Tax | Return updates | 2.20 | 236.00 | 519.20 |
| Zhuo,Melody | Staff | 8/8/2023 | Tax Advisory | International Tax Compliance - review foreign investments returns | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 8/8/2023 | Tax Advisory | International Tax Compliance - update workbook datapoints for foreign investments | 1.50 | 236.00 | 354.00 |
| Zhuo,Melody | Staff | 8/8/2023 | Tax Advisory | International Tax Compliance - updated line items for three 5471 forms | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | 8/8/2023 | Information Reporting | Review of the foreign company statements | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/8/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/8/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/8/2023 | Transfer Pricing | Reviewed and addressed comments for transfer pricing documentation draft. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/8/2023 | Transfer Pricing | Continued review and address of comments for transfer pricing documentation draft. | 0.70 | 415.00 | 290.50 |
| He,Ileana | Senior | 8/8/2023 | US International Tax | Return update on OIT - FTX Switzerland | 0.50 | 415.00 | 207.50 |
| Brzozowski,John Charles | Senior | 8/8/2023 | Transfer Pricing | Meeting to discuss the current state of the TP report and review of the loan reports | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/8/2023 | Technology | Documenting and Optimizations in Client Tax calculation script for Developer and Senior Manager reviews | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/8/2023 | Technology | Analyzing query plan of Tax Calc FIFO Script to be able to understandduplicate records or a bad join for client Tax calc delivery | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/8/2023 | Technology | Updated Pipeline scripts that combine and summarize client data that is used in tax calculation | 1.00 | 415.00 | 415.00 |
| Bailey,Doug | Partner/Principal | 8/8/2023 | Tax Advisory | Drafting of section 9100 relief request for October 31 year-end change. | 2.70 | 866.00 | 2,338.20 |
| Oyebefun,Adekunbi | Manager | 8/8/2023 | Non US Tax | Day 2 Review and analysis of July - Aug 2022 Volume report to determine gross income for financial reporting | 2.00 | 551.00 | 1,102.00 |
| Adegun,Adeyemi | Senior Manager | 8/8/2023 | Non US Tax | Day 2 Review of local contractors contract for WHT and PAYE Applicability | 2.00 | 683.00 | 1,366.00 |
| Akpan,Dorcas | Staff | 8/8/2023 | Non US Tax | Day 2 Review of MTU by trade type report - FTX Global 2021 and 2022 | 8.00 | 236.00 | 1,888.00 |
| Masaku,Taiwo | Senior | 8/8/2023 | Non US Tax | Day 2 Computation of Ambassadors expense schedule for financial reporting based on volume referred - FTX Global - 2022 FY | 6.50 | 415.00 | 2,697.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | Managing Director | 8/8/2023 | US State and Local Tax | Send IRS Publication 908 (Bankruptcy Tax Guidelines) with Request For Prompt Determination language and pre-petition cover letter recommendations to team | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 8/8/2023 | Transfer Pricing | Review analysis of calculating loan exposure based on interest rate benchmarking results | 2.40 | 814.00 | 1,953.60 |
| Bost,Anne | Managing Director | 8/8/2023 | Transfer Pricing | Review analysis of calculating loan exposure based on interest rate benchmarking results | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | 8/8/2023 | Transfer Pricing | Read and respond to emails regarding relief request | 0.90 | 814.00 | 732.60 |
| Glattstein,Arielle | Senior | 8/8/2023 | Tax Advisory | 5471 prep | 3.50 | 415.00 | 1,452.50 |
| Geisler,Arthur | Staff | 8/8/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking Q2 2023 FTX Europe Juin | 3.90 | 236.00 | 920.40 |
| Short,Victoria | Manager | 8/8/2023 | Payroll Tax | Reviewing employment contracts on multiple debtor entities' employees to identify types of compensation an employee contract may have outlined. This is for the IRS Audit. | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Manager | 8/8/2023 | Payroll Tax | Employment tax correspondence review from multiple entities | 2.00 | 551.00 | 1,102.00 |
| Braun,Avi | Staff | 8/8/2023 | Non US Tax | Preparing foreign entity returns | 2.50 | 236.00 | 590.00 |
| Braun,Avi | Staff | 8/8/2023 | Non US Tax | Reviewing that the forms had the correct reference IDs and addressing the issues | 1.60 | 236.00 | 377.60 |
| Braun,Avi | Staff | 8/8/2023 | Non US Tax | Reprinting forms with the correct information | 2.40 | 236.00 | 566.40 |
| Tong,Chia-Hui | Senior Manager | 8/8/2023 | Project Management Office Transition | Review activity tracker items with team and develop next steps and outreach | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 8/8/2023 | Project Management Office Transition | Prepare updates to activity tracker for next steps | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 8/8/2023 | Project Management Office Transition | Prepare email update of upcoming deliverables to send to M. Cilia and K. Schultea of FTX | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | 8/8/2023 | Project Management Office Transition | Updates to FTX meeting app for suggested client attendees functionality | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 8/8/2023 | Project Management Office Transition | Following up on open items related to tax deliverables after internal discussion with tax workstreams | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 8/8/2023 | Project Management Office Transition | Updating the FTX Project Management Office work items tracker for latest status updates | 0.70 | 415.00 | 290.50 |
| MacLean,Corrie | Senior | 8/8/2023 | Non US Tax | Compile outstanding information for foreign entities for A&M, compile all non-US compliance deliverables to implement the One Global Methodology tracker | 3.20 | 415.00 | 1,328.00 |
| Vasic,Dajana | Staff | 8/8/2023 | Non US Tax | FTX Derivates GmbH: View and store received tax return 21 from Mazars | 0.20 | 236.00 | 47.20 |
| Hall,Emily Melissa | Senior | 8/8/2023 | US State and Local Tax | Email sent to Texas specialist at EY to determine the second extension request approach. | 0.30 | 415.00 | 124.50 |
| Molnar,Evgeniya | Senior | 8/8/2023 | US State and Local Tax | See comments | 0.70 | 415.00 | 290.50 |
| Wisniewski-Pena,Fernando | Staff | 8/8/2023 | Transfer Pricing | Daily call on status of the transfer pricing deliverables. Participants: G. Di Stefano, D. Katsnelson, P. J. Billings, H. Marie, A. Bost, F. Wisniewski-Pena, Joaquin F. Mould Parga | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 8/8/2023 | Transfer Pricing | Analyzed existing loans | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | 8/8/2023 | Transfer Pricing | Edited paragraph VI of the transfer pricing documentation | 2.80 | 415.00 | 1,162.00 |
| Di Stefano,Giulia | Senior | 8/8/2023 | Transfer Pricing | Drafted email to team to summarize recent findings | 0.60 | 415.00 | 249.00 |
| Choudary,Hira | Staff | 8/8/2023 | Project Management Office Transition | Sent out internal leads call notes to all attendees | 0.70 | 236.00 | 165.20 |
| Castillo,Irvin Giovanni | Staff | 8/8/2023 | US State and Local Tax | Conversation with Louisiana agent regarding corporate income/franchise tax notice received to determine latest liability and approach to resolve issues disclosed in notices. | 0.80 | 236.00 | 188.80 |
| Berman,Jake | Senior Manager | 8/8/2023 | US Income Tax | Research and review of prior year returns to complete 2022 tax return presentational items | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Outline for employment agreement data documentation, review of preliminary documentation | 1.70 | 683.00 | 1,161.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Review of initial contact letter from federal employment tax auditor and communication with EY federal team on update | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/8/2023 | Payroll Tax | Email correspondences with FTX team on open items, data sets for review and next steps. | 1.70 | 683.00 | 1,161.10 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | 8/8/2023 | Payroll Tax | Evaluation of 12 documents received from Internal Revenue Service on employment tax audits and open periods. Determination of power of attorney needs and next steps. | 1.20 | 1,040.00 | 1,248.00 |
| Lowery,Kristie L | National Partner/Principal | 8/8/2023 | Payroll Tax | Review of outline for employment agreement data documentation and preliminary documentation prepared by Kaitlin Wrenn | 0.60 | 1,040.00 | 624.00 |
| Wong,Maddie | Staff | 8/8/2023 | US Income Tax | Updating trial balance coding and reimporting into OneSource Income Tax | 2.40 | 236.00 | 566.40 |
| Wong,Maddie | Staff | 8/8/2023 | US Income Tax | Clearing diagnostics in OneSource Income Tax | 0.60 | 236.00 | 141.60 |
| Gibson,Mitch | Senior | 8/8/2023 | Transfer Pricing | Working through existing loans to determine how they should be treated for TP doc. | 3.80 | 415.00 | 1,577.00 |
| Billings,Phoebe | Manager | 8/8/2023 | Transfer Pricing | Updating existing loan exposure analysis | 1.00 | 551.00 | 551.00 |
| Billings,Phoebe | Manager | 8/8/2023 | Transfer Pricing | Aligning existing dealings with the tax return filings | 1.00 | 551.00 | 551.00 |
| Billings,Phoebe | Manager | 8/8/2023 | Transfer Pricing | Updating existing loan analysis | 1.00 | 551.00 | 551.00 |
| Huang,Ricki | Senior | 8/8/2023 | US Income Tax | Disscuss with the team for CY tax treatments and methodologies to be used for return preparation | 3.90 | 415.00 | 1,618.50 |
| Zhang,Shannon | Staff | 8/8/2023 | US Income Tax | Update Feeder fund workbook | 2.40 | 236.00 | 566.40 |
| Katikireddi,Teja Sreenivas | Senior | 8/8/2023 | Technology | FTX Tax Calculation Code validation | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 8/8/2023 | Technology | FTX Pricing - pulled hourly pricing | 1.90 | 415.00 | 788.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/8/2023 | US State and Local Tax | Analysis of sourcing of certain revenue streams for state tax purposes | 0.90 | 200.00 | 180.00 |
| Haas,Zach | Senior Manager | 8/8/2023 | US Income Tax | Clifton Bay tax workpaper review, coordinate changes due to date change with team | 1.50 | 683.00 | 1,024.50 |
| Bote,Justin | Senior | 8/8/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.8 | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 8/8/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Kryptono exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/8/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Idax exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/8/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Wex exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/8/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitflyer exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.20 | 551.00 | 1,763.20 |
| Ancona,Christopher | Senior | 8/9/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, H. Choudary, L. Lovelace, Z. Haas Other Attendees: Jen Chan (FTX), Maiti Glynn (A&M), Kevin Jacobs (A&M) | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Staff | 8/9/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, H. Choudary, L. Lovelace, Z. Haas Other Attendees: Jen Chan (FTX), Maiti Glynn (A&M), Kevin Jacobs (A&M) | 0.20 | 236.00 | 47.20 |
| Lovelace,Lauren | Partner/Principal | 8/9/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, H. Choudary, L. Lovelace, Z. Haas Other Attendees: Jen Chan (FTX), Maiti Glynn (A&M), Kevin Jacobs (A&M) | 0.20 | 866.00 | 173.20 |
| Haas,Zach | Senior Manager | 8/9/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Ancona, H. Choudary, L. Lovelace, Z. Haas Other Attendees: Jen Chan (FTX), Maiti Glynn (A&M), Kevin Jacobs (A&M) | 0.20 | 683.00 | 136.60 |
| Figueroa,Carolina S | Senior | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 1,040.00 | 624.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Di Stefano,Giulia | Senior | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 415.00 | 249.00 |
| Gibson,Mitch | Senior | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Manager | 8/9/2023 | Transfer Pricing | Daily status call (8/9) on transfer pricing deliverables | 0.60 | 551.00 | 330.60 |
| Wisniewski-Pena,Fernando | Staff | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 236.00 | 141.60 |
| Brzozowski,John Charles | Senior | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 415.00 | 249.00 |
| Reddy,Pranav | Senior | 8/9/2023 | Transfer Pricing | Daily call to discuss the status of the transfer pricing documentation EY Attendees: C. Figueroa, D. Katsnelson, D. McComber, F. Wisniewski-Pena, G. Stefano, J. Brzozowski, M. Gibson, P. Billings, P. Reddy | 0.60 | 415.00 | 249.00 |
| Figueroa,Carolina S | Senior | 8/9/2023 | Transfer Pricing | Continue call on existing agreements EY Attendees: M. Gibson, G. Stefano, P. Billings, C. Figueroa | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | 8/9/2023 | Transfer Pricing | Discussion on existing loans and agreements EY Attendees: M. Gibson, G. Stefano, P. Billings, C. Figueroa | 0.60 | 415.00 | 249.00 |
| Gibson,Mitch | Senior | 8/9/2023 | Transfer Pricing | Discussion on existing loans and agreements EY Attendees: M. Gibson, G. Stefano, P. Billings, C. Figueroa | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Manager | 8/9/2023 | Transfer Pricing | Discussion on existing loans and agreements EY Attendees: M. Gibson, G. Stefano, P. Billings, C. Figueroa | 0.60 | 551.00 | 330.60 |
| Tong,Chia-Hui | Senior Manager | 8/9/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: C. Tong, C. Ancona, H. Choudary, A. Farrar | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 8/9/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: C. Tong, C. Ancona, H. Choudary, A. Farrar | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 8/9/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: C. Tong, C. Ancona, H. Choudary, A. Farrar | 0.50 | 236.00 | 118.00 |
| Farrar,Anne | Partner/Principal | 8/9/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: C. Tong, C. Ancona, H. Choudary, A. Farrar | 0.50 | 866.00 | 433.00 |
| DeVincenzo,Jennie | Managing Director | 8/9/2023 | Payroll Tax | Meeting to discuss new employment tax audit entities and position. EY Attendees: K. Wrenn, S. LaGarde, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Meeting to discuss new employment tax audit entities and position. EY Attendees: K. Wrenn, S. LaGarde, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| LaGarde,Stephen | Partner/Principal | 8/9/2023 | Payroll Tax | Meeting to discuss new employment tax audit entities and position. EY Attendees: K. Wrenn, S. LaGarde, J. DeVincenzo | 0.50 | 866.00 | 433.00 |
| Wong,Maddie | Staff | 8/9/2023 | US Income Tax | Meeting to discuss the addition of bonus depreciation footnote to return. EY Attendees: M. Wong, R. Huang | 0.20 | 236.00 | 47.20 |
| Huang,Ricki | Senior | 8/9/2023 | US Income Tax | Meeting to discuss the addition of bonus depreciation footnote to return. EY Attendees: M. Wong, R. Huang | 0.20 | 415.00 | 83.00 |
| Zhuo,Melody | Staff | 8/9/2023 | Tax Advisory | Discussion around 2022 return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 236.00 | 94.40 |
| Mistler,Brian M | Manager | 8/9/2023 | US Income Tax | Discussion around 2022 tax return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 8/9/2023 | US Income Tax | Discussion around 2022 tax return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 683.00 | 273.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | 8/9/2023 | US International Tax | Discussion around 2022 tax return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 8/9/2023 | US International Tax | Discussion around 2022 tax return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 8/9/2023 | US Income Tax | Discussion around 2022 tax return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 600.00 | 240.00 |
| Yang,Rachel Sim | Senior Manager | 8/9/2023 | US International Tax | Discussion around 2022 tax return compliance process EY Attendees: D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, R. Yang, B. Mistler | 0.40 | 683.00 | 273.20 |
| Mosdzin,Dennis | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call between EY Germany D. Mosdzin, S.Knüwer and FTX Jürg Bavaud regarding Financial Statements 2021 and Direct Tax return 2021, discussion open issues, timeline and next steps. | 0.50 | 683.00 | 341.50 |
| Knüwer,Stephanie | Senior Manager | 8/9/2023 | Non US Tax | Call with J. Bavaud (FTX Trading GmbH) and D. Mosdzin (EY) regarding the information available for the 2021 FS and tax returns and where and how to gather outstanding information | 0.50 | 683.00 | 341.50 |
| Mosdzin,Dennis | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between EY Germany D. Mosdzin, T.Nguyen, Y. Huang and FTX Jürg Bavaud discussing month-end reporting January and February 2023 and preparation of Financial Statements 2021 | 1.50 | 683.00 | 1,024.50 |
| Nguyen,Thinh | Staff | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between EY Germany D.Mosdzin, T.Nguyen, Y. Huang and FTX Jürg Bavaud discussing month-end reporting January and February 2023 and preparation of Financial Statements 2021 | 1.50 | 236.00 | 354.00 |
| Huang,Yuan | Staff | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between EY Germany D.Mosdzin, T.Nguyen, Y. Huang and FTX Jürg Bavaud discussing month-end reporting January and February 2023 and preparation of Financial Statements 2021 | 1.50 | 236.00 | 354.00 |
| Short,Victoria | Manager | 8/9/2023 | Payroll Tax | Internal discussion on employment tax audits next steps and information requests EY Attendees: V. Short, K. Wrenn | 0.80 | 551.00 | 440.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Internal discussion on employment tax audits next steps and information requests EY Attendees: V. Short, K. Wrenn | 0.80 | 683.00 | 546.40 |
| Hall,Emily Melissa | Senior | 8/9/2023 | US State and Local Tax | Internal call to further discuss entities a part of "super-combined" group for state tax purposes. EY Attendees: E. Hall, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/9/2023 | US State and Local Tax | Internal call to further discuss entities a part of "super-combined" group for state tax purposes. EY Attendees: E. Hall, W. Bieganski | 0.30 | 200.00 | 60.00 |
| Mistler,Brian M | Manager | 8/9/2023 | US Income Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | 8/9/2023 | US State and Local Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 415.00 | 166.00 |
| Bailey,Doug | Partner/Principal | 8/9/2023 | US International Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | 8/9/2023 | US Income Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 600.00 | 240.00 |
| Lovelace,Lauren | Partner/Principal | 8/9/2023 | US International Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 866.00 | 346.40 |
| Bieganski,Walter | Client Serving Contractor WB | 8/9/2023 | US State and Local Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 200.00 | 80.00 |
| Berman,Jake | Senior Manager | 8/9/2023 | US Income Tax | Internal discussion to review tax year end dates for specific FTX entities. EY Attendees: B. Mistler, D. Bailey, E. Hall, J. Scott, L. Lovelace, W. Bieganski, J. Berman | 0.40 | 683.00 | 273.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Staromiejska,Kinga | Senior Manager | 8/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 8/9/2023 | Non US Tax | Meeting with FTX to discuss the status of Cyprus payroll. EY Attendees: C. MacLean, K. Soderman, D. Hammon Other Attendees: J. Bavaud (FTX) | 0.40 | 415.00 | 166.00 |
| Soderman,Kathy | Managing Director | 8/9/2023 | Payroll Tax | Meeting with FTX to discuss the status of Cyprus payroll. EY Attendees: C. MacLean, K. Soderman, D. Hammon Other Attendees: J. Bavaud (FTX) | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 8/9/2023 | Non US Tax | Meeting with FTX to discuss the status of Cyprus payroll. EY Attendees: C. MacLean, K. Soderman, D. Hammon Other Attendees: J. Bavaud (FTX) | 0.40 | 551.00 | 220.40 |
| Staromiejska,Kinga | Senior Manager | 8/9/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, K. Staromiejska, C. MacLean | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 8/9/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, K. Staromiejska, C. MacLean | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 8/9/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, K. Staromiejska, C. MacLean | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 8/9/2023 | US Income Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, K. Staromiejska, C. MacLean | 0.40 | 600.00 | 240.00 |
| Borts,Michael | Managing Director | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, M. Borts D. Hammon, N. Hernandez Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/9/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/9/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Japan to discuss engagement procedures. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, I. Suto, T. Hamano, Y. Nakayama | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/9/2023 | Non US Tax | Meeting with EY Japan to discuss engagement procedures. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, I. Suto, T. Hamano, Y. Nakayama | 0.60 | 415.00 | 249.00 |
| Suto,Ichiro | Partner/Principal | 8/9/2023 | Non US Tax | Meeting with EY Japan to discuss engagement procedures. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, I. Suto, T. Hamano, Y. Nakayama | 0.60 | 866.00 | 519.60 |
| Hammon,David Lane | Manager | 8/9/2023 | Non US Tax | Meeting with EY Japan to discuss engagement procedures. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, I. Suto, T. Hamano, Y. Nakayama | 0.60 | 551.00 | 330.60 |
| Hamano,Taisuke | Senior Manager | 8/9/2023 | US International Tax | Meeting with EY Japan to discuss engagement procedures. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, I. Suto, T. Hamano, Y. Nakayama | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/9/2023 | Non US Tax | Meeting with Tricor to discuss engagement procedures for Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, C. Wong Other Attendees: J. Lau (Tricor), C. Lee (Tricor), V. Lai (Tricor) | 0.60 | 415.00 | 249.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 8/9/2023 | Non US Tax | Meeting with Tricor to discuss engagement procedures for Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, C. Wong Other Attendees: J. Lau (Tricor), C. Lee (Tricor), V. Lai (Tricor) | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | 8/9/2023 | US Income Tax | Meeting with Tricor to discuss engagement procedures for Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, C. Wong Other Attendees: J. Lau (Tricor), C. Lee (Tricor), V. Lai (Tricor) | 0.60 | 600.00 | 360.00 |
| Wong,Charlotte | Senior Manager | 8/9/2023 | Non US Tax | Meeting with Tricor to discuss engagement procedures for Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, C. Wong Other Attendees: J. Lau (Tricor), C. Lee (Tricor), V. Lai (Tricor) | 0.60 | 683.00 | 409.80 |
| Karan,Anna Suncheuri | Staff | 8/9/2023 | US International Tax | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 8/9/2023 | Tax Advisory | Progress status | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 8/9/2023 | Tax Advisory | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Glattstein,Arielle | Senior | 8/9/2023 | Tax Advisory | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 415.00 | 207.50 |
| Braun,Avi | Staff | 8/9/2023 | Non US Tax | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Partner/Principal | 8/9/2023 | US International Tax | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 8/9/2023 | US International Tax | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 8/9/2023 | US International Tax | International tax compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, L. Lovelace, M. Zhuo, R. Yang | 0.50 | 866.00 | 433.00 |
| Karan,Anna Suncheuri | Staff | 8/9/2023 | US International Tax | Call with one source income tax (tax software used for efiling) to trouble shoot efiling errors. | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 8/9/2023 | Tax Advisory | Returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/9/2023 | Tax Advisory | International Tax Compliance - made updates to two 5471 returns | 2.10 | 236.00 | 495.60 |
| Zhuo,Melody | Staff | 8/9/2023 | Tax Advisory | International Tax Compliance - work with technology team to set up foreign reporting streamline process | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/9/2023 | Tax Advisory | International Tax Compliance - revised two 5471 returns | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | 8/9/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/9/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/9/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/9/2023 | Transfer Pricing | Edited transfer pricing documentation based on the review of existing agreements. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/9/2023 | Transfer Pricing | Continued edit of transfer pricing documentation based on the review of existing agreements. | 0.90 | 415.00 | 373.50 |
| Brzozowski,John Charles | Senior | 8/9/2023 | Transfer Pricing | Teams meeting to discuss overall status, review of the TP report | 2.00 | 415.00 | 830.00 |
| Haq,Shafay | Senior | 8/9/2023 | Technology | Testing duplicates and finding transactions for known Crypto wallets that are taxable for client delivery | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/9/2023 | Technology | Testing Output log of tax Calculation to be able to determine if final numbers are ready for client delivery | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/9/2023 | Technology | Testing tax calc numbers based on new info for tables in scope for tax calc client delivery | 1.00 | 415.00 | 415.00 |
| Mosdzin,Dennis | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Call to discuss the clients feedback and the next steps for the preparation of the financial statements 2021 | 0.20 | 683.00 | 136.60 |
| Mosdzin,Dennis | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Sharing the status update and information from the client regarding the preparing of the financial statements 2021 with the other EY Germany Teams Direct Tax and Indirect Tax via E-Mail. | 0.20 | 683.00 | 136.60 |
| Mosdzin,Dennis | Senior Manager | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Looking up the information in DATEV for the call with the client J. Bavaud (FTX Trading GmbH) for the preparation of the financial statements 2021, especially bank account Sparkasse Hannover | 0.50 | 683.00 | 341.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 8/9/2023 | Tax Advisory | Incorporate additional comments received from various sources to the draft section 9100 relief request. | 2.80 | 866.00 | 2,424.80 |
| Huang,Fei Yu | Senior | 8/9/2023 | US Income Tax | Client provided new financials, updated suite with new year end | 1.80 | 415.00 | 747.00 |
| French,Jake | Senior | 8/9/2023 | Tax Advisory | Tax Matter Form Automation Process to populate forms Build | 3.50 | 415.00 | 1,452.50 |
| French,Jake | Senior | 8/9/2023 | Tax Advisory | Tax Matter Form Automation Process to populate forms Production | 1.90 | 415.00 | 788.50 |
| Bost,Anne | Managing Director | 8/9/2023 | Transfer Pricing | Begin to review analysis for transaction 2 for 2022 transfer pricing documentation | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | 8/9/2023 | Transfer Pricing | Read and respond to various emails | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | 8/9/2023 | Transfer Pricing | Begin to review analysis for transaction 3 for 2022 transfer pricing documentation | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | 8/9/2023 | Transfer Pricing | Begin to review analysis for transaction 5 for 2022 transfer pricing documentation | 1.30 | 814.00 | 1,058.20 |
| Glattstein,Arielle | Senior | 8/9/2023 | Tax Advisory | International filing prep | 2.00 | 415.00 | 830.00 |
| Glattstein,Arielle | Senior | 8/9/2023 | Tax Advisory | 1128 call and prep | 1.50 | 415.00 | 622.50 |
| Geisler,Arthur | Staff | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking Q2 2023 Switzerland | 3.90 | 236.00 | 920.40 |
| Short,Victoria | Manager | 8/9/2023 | Payroll Tax | Employment contract review to build matrix for employment compensation detail | 3.90 | 551.00 | 2,148.90 |
| Short,Victoria | Manager | 8/9/2023 | Payroll Tax | Correspondence review on outstanding employment tax account items | 2.10 | 551.00 | 1,157.10 |
| Braun,Avi | Staff | 8/9/2023 | Non US Tax | Compiling returns - FTX Compliance | 3.00 | 236.00 | 708.00 |
| Braun,Avi | Staff | 8/9/2023 | Non US Tax | Reviewing forms prepared earlier in the day | 3.50 | 236.00 | 826.00 |
| Tong,Chia-Hui | Senior Manager | 8/9/2023 | Project Management Office Transition | Review updated next steps in activity tracker milestones | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 8/9/2023 | Project Management Office Transition | Review fee application | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | 8/9/2023 | Project Management Office Transition | Updates to FTX meeting app for Meetings not Scribed Report | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 8/9/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding follow up items after call with Jen Chan (FTX) | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 8/9/2023 | Project Management Office Transition | Updates to the Internal Revenue Service IDR response tracker pending latest status of open items | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | 8/9/2023 | Project Management Office Transition | Preparing materials and revisions to the agenda ahead of call with FTX executive committee | 1.80 | 415.00 | 747.00 |
| McComber,Donna | National Partner/Principal | 8/9/2023 | Transfer Pricing | Respond to comments in revisions made to draft transfer pricing documentation | 3.20 | 1,040.00 | 3,328.00 |
| Di Stefano,Giulia | Senior | 8/9/2023 | Transfer Pricing | Edited transfer pricing documentation according to recent findings | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | 8/9/2023 | Transfer Pricing | Addressed team's questions on pending items | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | 8/9/2023 | Transfer Pricing | Reviewed and adjusted redactions to ensure readability and accuracy | 2.60 | 415.00 | 1,079.00 |
| Castillo,Irvin Giovanni | Staff | 8/9/2023 | US State and Local Tax | Updated corporate tax notice tracker with comments from conversation with Louisiana agent. | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Senior Manager | 8/9/2023 | US Income Tax | Sending emails regarding 2022 tax return status | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | 8/9/2023 | US Income Tax | Review of 2022 tax returns | 1.20 | 683.00 | 819.60 |
| DeVincenzo,Jennie | Managing Director | 8/9/2023 | Payroll Tax | Reviewing information requests due in August for employment tax audits | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Email correspondences with Ledger team on follow up questions to Federal Employment Tax Auditor request | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Research on taxability of requested reimbursements | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Updates to federal employment tax audit tracker on weekly communications | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Preliminary review of Ledger payroll files provided to date | 1.70 | 683.00 | 1,161.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/9/2023 | Payroll Tax | Updates to weekly PMO deck and bi-weekly status call updates | 0.70 | 683.00 | 478.10 |
| Lowery,Kristie L | National Partner/Principal | 8/9/2023 | Payroll Tax | Review of research on taxability of requested reimbursements prepared by Kaitlin Wrenn | 0.20 | 1,040.00 | 208.00 |
| Wong,Maddie | Staff | 8/9/2023 | US Income Tax | Updating priority one returns for Tom's comments | 2.70 | 236.00 | 637.20 |
| Wong,Maddie | Staff | 8/9/2023 | US Income Tax | Adding footnotes for bonus depreciation to returns. | 0.30 | 236.00 | 70.80 |
| Gibson,Mitch | Senior | 8/9/2023 | Transfer Pricing | Researching the value of FTX assets for analysis of loans for TP doc. | 1.80 | 415.00 | 747.00 |
| Billings,Phoebe | Manager | 8/9/2023 | Transfer Pricing | Final formatting updates to transfer pricing documentation report | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 8/9/2023 | US Income Tax | Input the PY financials into the tax software for all entities for return preparation | 2.40 | 415.00 | 996.00 |
| Huang,Ricki | Senior | 8/9/2023 | US Income Tax | Capture the other increase and decrease of B/S items in the tax software for the return completeness | 2.40 | 415.00 | 996.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhang,Shannon | Staff | 8/9/2023 | US Income Tax | Continue to update Feeder fund workbook | 2.60 | 236.00 | 613.60 |
| Knüwer,Stephanie | Senior Manager | 8/9/2023 | Non US Tax | Review of status quo and next steps regarding preparation of VAT-Return 2021. | 0.30 | 683.00 | 204.90 |
| Katikireddi,Teja Sreenivas | Senior | 8/9/2023 | Technology | Create tables and load pricing data to Fusion | 0.90 | 415.00 | 373.50 |
| Katikireddi,Teja Sreenivas | Senior | 8/9/2023 | Technology | FTX Pricing - New Module to pull daily pricing | 3.10 | 415.00 | 1,286.50 |
| Nguyen,Thinh | Staff | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archive the June invoice for the administrative fine procedure in accordance with Article 335 of the HGB on date Unternhmen Online | 0.10 | 236.00 | 23.60 |
| Nguyen,Thinh | Staff | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion month bookkeeping with Dennis and yuan | 0.20 | 236.00 | 47.20 |
| Shabanaj,Vlora | Manager | 8/9/2023 | Non US Tax | Disc S. Knüwer regarding status quo, next steps regarding preparation of tax returns 2021 | 0.30 | 551.00 | 165.30 |
| Bieganski,Walter | Client Serving Contractor WB | 8/9/2023 | US State and Local Tax | Review of tax year end change request for state tax implications | 0.30 | 200.00 | 60.00 |
| Huang,Yuan | Staff | 8/9/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Dennis to discuss about Financial statements 2021 | 0.20 | 236.00 | 47.20 |
| Haas,Zach | Senior Manager | 8/9/2023 | US Income Tax | Ledger Prime workpaper review for Ledger Prime LLC taxable income | 0.50 | 683.00 | 341.50 |
| Bote,Justin | Senior | 8/9/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.9 | 3.00 | 415.00 | 1,245.00 |
| Gorman,Doug A | Manager | 8/9/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Hbus exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/9/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Coinone exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/9/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Zbg exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/9/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Crypton exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.20 | 551.00 | 661.20 |
| Short,Victoria | Manager | 8/10/2023 | Payroll Tax | EY call with RLKS on Employment tax items in process EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (RLKS), Leticia Barrios (RLKS), Felicia Buenrostro (RLKS) | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 8/10/2023 | Payroll Tax | EY call with RLKS on Employment tax items in process EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (RLKS), Leticia Barrios (RLKS), Felicia Buenrostro (RLKS) | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/10/2023 | Payroll Tax | EY call with RLKS on Employment tax items in process EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (RLKS), Leticia Barrios (RLKS), Felicia Buenrostro (RLKS) | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/10/2023 | Payroll Tax | EY call with RLKS on Employment tax items in process EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short Other Attendees: K. Schultea (RLKS), Leticia Barrios (RLKS), Felicia Buenrostro (RLKS) | 0.40 | 1,040.00 | 416.00 |
| Staromiejska,Kinga | Senior Manager | 8/10/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/10/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 430.00 | 215.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Partner/Principal | 8/10/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Borts,Michael | Managing Director | 8/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 8/10/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Manager | 8/10/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 8/10/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 8/10/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Senior Manager | 8/10/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 8/10/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 8/10/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | 8/10/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/10/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/10/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Haas,Zach | Senior Manager | 8/10/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 8/10/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/10/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | 8/10/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Healy,John | Senior Manager | 8/10/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 8/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss FTX tax data with regards to the ACR workstream. EY Attendees: C. Ancona, M. Borts, N. Hernandez | 0.20 | 814.00 | 162.80 |
| Hernandez,Nancy I. | Senior Manager | 8/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss FTX tax data with regards to the ACR workstream. EY Attendees: C. Ancona, M. Borts, N. Hernandez | 0.20 | 683.00 | 136.60 |
| Ancona,Christopher | Senior | 8/10/2023 | Project Management Office Transition | Meeting to discuss FTX tax data with regards to the ACR workstream. EY Attendees: C. Ancona, M. Borts, N. Hernandez | 0.20 | 415.00 | 83.00 |
| Shea JR,Thomas M | Partner/Principal | 8/10/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 8/10/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 8/10/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | 8/10/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 415.00 | 124.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 8/10/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/10/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 1,040.00 | 312.00 |
| Scott,James | Client Serving Contractor JS | 8/10/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Ancona, C. Tong, J. Scott, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX) K. Schultea (FTX) | 0.30 | 600.00 | 180.00 |
| Lovelace,Lauren | Partner/Principal | 8/10/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, L. Lovelace, M. Borts, N. Hernandez, T. Knoeller, T. Shea, Z. Haas, A. Bost, W. Bieganski | 0.50 | 866.00 | 433.00 |
| MacLean,Corrie | Senior | 8/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Manager | 8/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 1.00 | 551.00 | 551.00 |
| Karan,Anna Suncheuri | Staff | 8/10/2023 | US International Tax | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 8/10/2023 | Tax Advisory | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Glattstein,Arielle | Senior | 8/10/2023 | Tax Advisory | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 415.00 | 207.50 |
| Braun,Avi | Staff | 8/10/2023 | Non US Tax | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 8/10/2023 | US International Tax | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Partner/Principal | 8/10/2023 | US International Tax | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 866.00 | 433.00 |
| Yang,Rachel Sim | Senior Manager | 8/10/2023 | US International Tax | Discussing International compliance status EY Attendees: A. Karan, A. Glattstein, A. Braun, D. Ortiz, D. Bailey, M. Zhuo, R. Yang | 0.50 | 683.00 | 341.50 |
| Figueroa,Carolina S | Senior | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 683.00 | 204.90 |
| McComber,Donna | National Partner/Principal | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 1,040.00 | 312.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Di Stefano,Giulia | Senior | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 415.00 | 124.50 |
| Gibson,Mitch | Senior | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | 8/10/2023 | Transfer Pricing | Daily status call (8/10) on transfer pricing deliverables | 0.30 | 551.00 | 165.30 |
| Wisniewski-Pena,Fernando | Staff | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 236.00 | 70.80 |
| Brzozowski,John Charles | Senior | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 415.00 | 124.50 |
| Reddy,Pranav | Senior | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 415.00 | 124.50 |
| Hall,Olivia | Staff | 8/10/2023 | Transfer Pricing | Daily meeting on the status of the transfer pricing documentation. EY Attendees: A. Bost, C. Figueroa, D. Katsnelson, D. McComber, G. Stefano, F. Wisniewski-Pena, J. Brzozowski, M. Gibson, O. Hall, P. Billings, P. Reddy | 0.30 | 236.00 | 70.80 |
| Karan,Anna Suncheuri | Staff | 8/10/2023 | US International Tax | Clearing comments for 5471 for Japan K.K | 3.40 | 236.00 | 802.40 |
| Karan,Anna Suncheuri | Staff | 8/10/2023 | US International Tax | Fixing errors on 5471 for non operating entitles | 1.80 | 236.00 | 424.80 |
| Karan,Anna Suncheuri | Staff | 8/10/2023 | US International Tax | Clearing comments on Goodman Investments filing | 1.80 | 236.00 | 424.80 |
| Ortiz,Daniella | Staff | 8/10/2023 | US International Tax | Return | 2.50 | 236.00 | 590.00 |
| Ortiz,Daniella | Staff | 8/10/2023 | Tax Advisory | Update workpaper | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 8/10/2023 | Tax Advisory | International Tax Compliance - reviewed 8621 returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/10/2023 | Tax Advisory | International Tax Compliance - continued updating two 5471 returns | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/10/2023 | Tax Advisory | International Tax Compliance - revised two 5471 returns | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 8/10/2023 | Information Reporting | Review of Paper Bird foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | 8/10/2023 | Information Reporting | Review of Alameda foreign forms and walk through with the staff on comments | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/10/2023 | Information Reporting | Review of Alameda foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/10/2023 | Transfer Pricing | Continued review of existing agreements and began working on transfer pricing documentation based on the review. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/10/2023 | Transfer Pricing | Review of the notes left in the transfer pricing documentation and editing figures within the doc for consistency and accuracy. | 2.30 | 415.00 | 954.50 |
| Brzozowski,John Charles | Senior | 8/10/2023 | Transfer Pricing | Teams meeting to discuss overall status of tp doc | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Senior | 8/10/2023 | Technology | Optimized script that assigns cost basis for Client transactions that were deemed as taxable for Client tax return | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/10/2023 | Technology | Updated script to fix issues in Base table | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/10/2023 | Technology | Updating All tokens that are taxable in scope to run tax calculation on them for client tax return delivery | 1.00 | 415.00 | 415.00 |
| Mosdzin,Dennis | Senior Manager | 8/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call and Review of Preparing and upload of the accounting data in ERP from prior advisor Mazars to EY for preparing the financial statements 2021 for FTX Trading GmbH | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 8/10/2023 | Tax Advisory | Research procedural authorities for section 9100 relief request to ensure request is complete. | 3.50 | 866.00 | 3,031.00 |
| Shea JR,Thomas M | Partner/Principal | 8/10/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 8/10/2023 | US Income Tax | Detailed Review of Alameda Research Holdings Inc. 2022 Income Tax Return Filing | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 8/10/2023 | US Income Tax | Detailed Review of Blockfolio Holdings, Inc 2022 Income Tax Return Filing | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 8/10/2023 | US Income Tax | Detailed Review Blockfolio, Inc. 2022 Income Tax Return Filings | 2.10 | 866.00 | 1,818.60 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carver,Cody R. | Senior | 8/10/2023 | Payroll Tax | Identifying individuals with missing technical tax information, verifying identities and providing corrections. Ensuring FTX entity timely responses to requests. | 2.90 | 415.00 | 1,203.50 |
| Huang,Fei Yu | Senior | 8/10/2023 | US Income Tax | Working on suite | 2.00 | 415.00 | 830.00 |
| Huang,Fei Yu | Senior | 8/10/2023 | US Income Tax | Use suite to set up K-1 K-3 | 3.50 | 415.00 | 1,452.50 |
| French,Jake | Senior | 8/10/2023 | Tax Advisory | Tax Matter Form Automation Process to populate forms Updates | 0.80 | 415.00 | 332.00 |
| Schernbacher, Maximilian | Manager | 8/10/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare and upload the accounting data in ERP from prior advisor Mazars to EY for preparing the financial statements 2021 for FTX Trading GmbH | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | 8/10/2023 | Transfer Pricing | Begin to review analysis for transaction 6 for 2022 transfer pricing documentation | 2.20 | 814.00 | 1,790.80 |
| Bost,Anne | Managing Director | 8/10/2023 | Transfer Pricing | Begin to review analysis for transaction 4 for 2022 transfer pricing documentation | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 8/10/2023 | Transfer Pricing | Read and respond to emails regarding US software development | 1.20 | 814.00 | 976.80 |
| Glattstein,Arielle | Senior | 8/10/2023 | Tax Advisory | 1128 prep and updates | 1.00 | 415.00 | 415.00 |
| Glattstein,Arielle | Senior | 8/10/2023 | Tax Advisory | International forms prep | 3.90 | 415.00 | 1,618.50 |
| Glattstein,Arielle | Senior | 8/10/2023 | Tax Advisory | International forms updates | 1.10 | 415.00 | 456.50 |
| Short,Victoria | Manager | 8/10/2023 | Payroll Tax | Correspondence review and meeting notes on employment tax items in process, meeting notes template | 2.90 | 551.00 | 1,597.90 |
| Short,Victoria | Manager | 8/10/2023 | Payroll Tax | Employment Tax account review of 4 entities, follow up with state to determine next steps. | 1.40 | 551.00 | 771.40 |
| Braun,Avi | Staff | 8/10/2023 | Non US Tax | FTX Compliance - Identifying who the filer is for a specific return | 1.30 | 236.00 | 306.80 |
| Braun,Avi | Staff | 8/10/2023 | Non US Tax | Reviewing comments from my manager - FTX Compliance | 1.30 | 236.00 | 306.80 |
| Braun,Avi | Staff | 8/10/2023 | Non US Tax | Addressing the comments - FTX Compliance | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 8/10/2023 | Non US Tax | Addressing the comments and reprinting - FTX Compliance | 2.90 | 236.00 | 684.40 |
| Tong,Chia-Hui | Senior Manager | 8/10/2023 | Project Management Office Transition | Prepare agenda and talk points for biweekly meeting with M. Cilia and K. Schultea of FTX | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 8/10/2023 | Technology | Following up on open items/ email correspondence following call with ACR workstream regarding tax data requirements for tax compliance work | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | 8/10/2023 | Transfer Pricing | Discussion w G. Di Stefano on TP doc responsibility split | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | 8/10/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Loan transactions economic analysis | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | 8/10/2023 | Transfer Pricing | Review financial data for documenting existing transactions | 1.40 | 1,040.00 | 1,456.00 |
| Hall,Emily Melissa | Senior | 8/10/2023 | US State and Local Tax | Conducted state tax research to determine a return position for one of FTX's entities. | 1.30 | 415.00 | 539.50 |
| Zheng,Eva | Manager | 8/10/2023 | US State and Local Tax | Reviewed state extension due on 8/15/2023 and provided comments. | 0.90 | 551.00 | 495.90 |
| Zheng,Eva | Manager | 8/10/2023 | US State and Local Tax | Attempted to resolve state extension e-file diagnostics in OneSource. | 1.80 | 551.00 | 991.80 |
| Molnar,Evgeniya | Senior | 8/10/2023 | US State and Local Tax | Prepared Texas second extension for FTX Entity. | 3.20 | 415.00 | 1,328.00 |
| Molnar,Evgeniya | Senior | 8/10/2023 | US State and Local Tax | Qualified the Texas second extension for e-filing in OneSource Tax. | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | 8/10/2023 | Transfer Pricing | Redrafted functional analysis | 3.20 | 415.00 | 1,328.00 |
| Di Stefano,Giulia | Senior | 8/10/2023 | Transfer Pricing | Reviewed risk profiles and economical analysis | 3.30 | 415.00 | 1,369.50 |
| Choudary,Hira | Staff | 8/10/2023 | Project Management Office Transition | Day 2: Sent out leads call notes | 0.40 | 236.00 | 94.40 |
| Castillo,Irvin Giovanni | Staff | 8/10/2023 | US State and Local Tax | Conversation with California Franchise Tax Board agent to discuss how to obtain refunds reported in state notices for Ft entities. | 1.90 | 236.00 | 448.40 |
| Castillo,Irvin Giovanni | Staff | 8/10/2023 | US State and Local Tax | Recorded conversation with California Franchise tax board agent in EY's notice log for review. | 0.40 | 236.00 | 94.40 |
| Berman,Jake | Senior Manager | 8/10/2023 | US Income Tax | Re-review of 2022 tax returns | 3.90 | 683.00 | 2,663.70 |
| Berman,Jake | Senior Manager | 8/10/2023 | US Income Tax | Reconciling 2022 balance sheets from tax returns to trial balances provided | 2.20 | 683.00 | 1,502.60 |
| Healy,John | Senior Manager | 8/10/2023 | IRS Audit Matters | Call with IRS examiner re IRS exams and related prep work | 2.20 | 683.00 | 1,502.60 |
| Fitzgerald,Kaitlin Rose | Senior | 8/10/2023 | Payroll Tax | Reviewed additional equity documents sent and updated equity analysis | 1.50 | 415.00 | 622.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/10/2023 | Payroll Tax | Preparation for weekly meeting with FTX team on employment tax related open items | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/10/2023 | Payroll Tax | Follow up items from weekly FTX team meeting on equity files and other items | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/10/2023 | Payroll Tax | Document preparation for federal employment tax audit IDR responsiveness | 1.20 | 683.00 | 819.60 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/10/2023 | Payroll Tax | Document preparation for employment tax exposure outline and modifications per K Lowery and J DeVincenzo (EY) review | 2.80 | 683.00 | 1,912.40 |
| Lowery,Kristie L | National Partner/Principal | 8/10/2023 | Payroll Tax | Review of Internal Revenue Service responsiveness document with respect to Employment tax Information Document Requests and audits for Sullivan and Cromwell attorney - David Hariton. Reviewed two documents (letter and spreadsheet) prepared by Kaitlin Wrenn and made changes. | 1.40 | 1,040.00 | 1,456.00 |
| Wong,Maddie | Staff | 8/10/2023 | US Income Tax | Asking OIT about Form 1128 | 1.00 | 236.00 | 236.00 |
| Wong,Maddie | Staff | 8/10/2023 | US Income Tax | Updating EINs in returns. | 0.20 | 236.00 | 47.20 |
| Wong,Maddie | Staff | 8/10/2023 | US Income Tax | Updating consolidated return for Jake's comments | 2.10 | 236.00 | 495.60 |
| Gibson,Mitch | Senior | 8/10/2023 | Transfer Pricing | Continued work on loans for TP doc. | 2.00 | 415.00 | 830.00 |
| Hung,Mo | Manager | 8/10/2023 | US Income Tax | Review Ledger Prime Feeder Aggregate workpaper | 3.90 | 551.00 | 2,148.90 |
| Hung,Mo | Manager | 8/10/2023 | US Income Tax | Continue to review Ledger Prime Feeder Aggregate workpaper | 1.70 | 551.00 | 936.70 |
| Billings,Phoebe | Manager | 8/10/2023 | Transfer Pricing | Updating the Asia pacific Trading benchmarking set - reviewing comparable comps | 2.00 | 551.00 | 1,102.00 |
| Huang,Ricki | Senior | 8/10/2023 | US Income Tax | Disscuss with the team for CY tax treatments around the other increase and decrease items for return completeness | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/10/2023 | US Income Tax | Update the return for the other increase and decrease items and accrued items | 2.00 | 415.00 | 830.00 |
| Katikireddi,Teja Sreenivas | Senior | 8/10/2023 | Technology | Create new tables and reload pricing data to Fusion | 2.90 | 415.00 | 1,203.50 |
| Katikireddi,Teja Sreenivas | Senior | 8/10/2023 | Technology | Load Forex pricing data to new tables | 1.10 | 415.00 | 456.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/10/2023 | US State and Local Tax | Further review of tax year end change request for state tax implications | 0.50 | 200.00 | 100.00 |
| Haas,Zach | Senior Manager | 8/10/2023 | US Income Tax | Clifton Bay workpaper review, year change | 1.50 | 683.00 | 1,024.50 |
| Bote,Justin | Senior | 8/10/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.10 | 0.50 | 415.00 | 207.50 |
| Gorman,Doug A | Manager | 8/10/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitso exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/10/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Btcbox exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/10/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Korbit exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/10/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Itbit exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/10/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Fisco exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 1.60 | 551.00 | 881.60 |
| Bost,Anne | Managing Director | 8/11/2023 | Transfer Pricing | Meeting to discuss new benchmarking set for trading services. EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings, A. Bost | 0.20 | 814.00 | 162.80 |
| Katsnelson,David | Senior Manager | 8/11/2023 | Transfer Pricing | Meeting to discuss new benchmarking set for trading services. EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings, A. Bost | 0.20 | 683.00 | 136.60 |
| McComber,Donna | National Partner/Principal | 8/11/2023 | Transfer Pricing | Meeting to discuss new benchmarking set for trading services. EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings, A. Bost | 0.20 | 1,040.00 | 208.00 |
| Di Stefano,Giulia | Senior | 8/11/2023 | Transfer Pricing | Meeting to discuss new benchmarking set for trading services. EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings, A. Bost | 0.20 | 415.00 | 83.00 |
| Billings,Phoebe | Manager | 8/11/2023 | Transfer Pricing | Daily status call (8/11) on transfer pricing deliverables | 0.20 | 551.00 | 110.20 |
| DeVincenzo,Jennie | Managing Director | 8/11/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on open items for J. Chan and other equity plan documentation. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker Other Attendees: K. Schultea (FTX) | 0.40 | 814.00 | 325.60 |
| Fitzgerald,Kaitlin Rose | Senior | 8/11/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on open items for J. Chan and other equity plan documentation. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker Other Attendees: K. Schultea (FTX) | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/11/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on open items for J. Chan and other equity plan documentation. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker Other Attendees: K. Schultea (FTX) | 0.40 | 683.00 | 273.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Lowery,Kristie L | National Partner/Principal | 8/11/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on open items for J. Chan and other equity plan documentation. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker Other Attendees: K. Schultea (FTX) | 0.40 | 1,040.00 | 416.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/11/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on open items for J. Chan and other equity plan documentation. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker Other Attendees: K. Schultea (FTX) | 0.40 | 866.00 | 346.40 |
| DeVincenzo,Jennie | Managing Director | 8/11/2023 | Payroll Tax | Meeting internally to discuss the Equity plan documentation and payroll comparison. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/11/2023 | Payroll Tax | Meeting internally to discuss the Equity plan documentation and payroll comparison. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/11/2023 | Payroll Tax | Meeting internally to discuss the Equity plan documentation and payroll comparison. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.40 | 1,040.00 | 416.00 |
| Short,Victoria | Manager | 8/11/2023 | Payroll Tax | Internal meeting on employment tax account status and power of attorney forms EY Attendees: V. Short, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/11/2023 | Payroll Tax | Internal meeting on employment tax account status and power of attorney forms EY Attendees: V. Short, K. Wrenn | 0.50 | 683.00 | 341.50 |
| Staromiejska,Kinga | Senior Manager | 8/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, T. Knoeller, C. MacLean | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, T. Knoeller, C. MacLean | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 8/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, T. Knoeller, C. MacLean | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, K. Staromiejska, T. Knoeller, C. MacLean | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 8/11/2023 | Non US Tax | Meeting with ACM to discuss status and questions regarding the engagement procedures. EY Attendees: C. MacLean, D. Hammon Other Attendees: A. Faerber (ACM) | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 8/11/2023 | Non US Tax | Meeting with ACM to discuss status and questions regarding the engagement procedures. EY Attendees: C. MacLean, D. Hammon Other Attendees: A. Faerber (ACM) | 0.40 | 551.00 | 220.40 |
| Staromiejska,Kinga | Senior Manager | 8/11/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/11/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/11/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 8/11/2023 | US International Tax | Discussing international compliance status EY Attendees: A. Karan, A. Glattstein, M. Zhuo, R. Yang, A. Braun, D. Ortiz | 0.20 | 236.00 | 47.20 |
| Zhuo,Melody | Staff | 8/11/2023 | Tax Advisory | Discussing international compliance status EY Attendees: A. Karan, A. Glattstein, M. Zhuo, R. Yang, A. Braun, D. Ortiz | 0.20 | 236.00 | 47.20 |
| Glattstein,Arielle | Senior | 8/11/2023 | Tax Advisory | Discussing international compliance status EY Attendees: A. Karan, A. Glattstein, M. Zhuo, R. Yang, A. Braun, D. Ortiz | 0.20 | 415.00 | 83.00 |
| Braun,Avi | Staff | 8/11/2023 | Non US Tax | Discussing international compliance status EY Attendees: A. Karan, A. Glattstein, M. Zhuo, R. Yang, A. Braun, D. Ortiz | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yang,Rachel Sim | Senior Manager | 8/11/2023 | US International Tax | Discussing international compliance status EY Attendees: A. Karan, A. Glattstein, M. Zhuo, R. Yang, A. Braun, D. Ortiz | 0.20 | 683.00 | 136.60 |
| Ortiz,Daniella | Staff | 8/11/2023 | US International Tax | Discussing international compliance status EY Attendees: A. Karan, A. Glattstein, M. Zhuo, R. Yang, A. Braun, D. Ortiz | 0.20 | 236.00 | 47.20 |
| Borts,Michael | Managing Director | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of open items with Germany and Switzerland teams to review open items and determine next steps to finalize bookkeeping | 1.00 | 814.00 | 814.00 |
| Hernandez,Nancy I. | Senior Manager | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of open items with Germany and Switzerland teams to review open items and determine next steps to finalize bookkeeping | 1.00 | 683.00 | 683.00 |
| Karan,Anna Suncheuri | Staff | 8/11/2023 | US International Tax | Clearing comments on 5471 filings | 0.60 | 236.00 | 141.60 |
| Karan,Anna Suncheuri | Staff | 8/11/2023 | US International Tax | On the phone with one source income tax to resolve issues regarding how the locators are set up and ensuring all the international entities are included within the domestic filer. | 2.90 | 236.00 | 684.40 |
| Ortiz,Daniella | Staff | 8/11/2023 | US International Tax | Return progress | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/11/2023 | US International Tax | 5471s | 2.60 | 236.00 | 613.60 |
| Zhuo,Melody | Staff | 8/11/2023 | Tax Advisory | International Tax Compliance - made updates to two 5471 returns | 1.80 | 236.00 | 424.80 |
| Zhuo,Melody | Staff | 8/11/2023 | Tax Advisory | International Tax Compliance - package 8621 returns for filing | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 8/11/2023 | Tax Advisory | International Tax Compliance - cleared validation errors for three 5471 returns | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 8/11/2023 | Information Reporting | Review of Alameda foreign forms and walk through with the staff on comments | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | 8/11/2023 | Information Reporting | Review of Alameda foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | 8/11/2023 | Information Reporting | Review of Alameda foreign forms and walk through with the staff on comments | 3.00 | 683.00 | 2,049.00 |
| He,Ileana | Senior | 8/11/2023 | US International Tax | GILTI ?? | 0.90 | 415.00 | 373.50 |
| Brzozowski,John Charles | Senior | 8/11/2023 | Transfer Pricing | Teams meeting to discuss overall status of tp doc project | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Senior | 8/11/2023 | Technology | Ingesting table to price assets traded for tax calulation | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/11/2023 | Technology | Mapping Asset names to the type of coin to be able to isolate and calculate taxes on derivatives crypto and stocks separately | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/11/2023 | Technology | Re running and optimizing code for generating coin mapping categories. | 2.00 | 415.00 | 830.00 |
| Mosdzin,Dennis | Senior Manager | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Accounting package with account sheets and transaction overview requested by the client out of the DATEV system (ERP) because the client had no access. Preparing E-Mail for EY US and the client including internal communication to the other service lines. | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | 8/11/2023 | Tax Advisory | Additional research and analysis of procedural requirements for section 9100 relief request | 3.90 | 866.00 | 3,377.40 |
| Shea JR,Thomas M | Partner/Principal | 8/11/2023 | US Income Tax | Review of FTX Affidavits re: 9100 Filings, correspondence with S&C and follow-ups internally with GC/Quality teams | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | 8/11/2023 | US Income Tax | Preliminary review of digital asset gain/loss transaction data | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | 8/11/2023 | US Income Tax | Follow-up correspondence re: review of Alameda Research Holdings Inc., Blockfolio Holdings, Inc. and Blockfolio, Inc. 2022 Income Tax Return Filings | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Partner/Principal | 8/11/2023 | US Income Tax | Follow-up written correspondence with internal teams re: Tax Analyzer for Digital Assets and review of digital asset gain/loss transactions | 1.60 | 866.00 | 1,385.60 |
| Carver,Cody R. | Senior | 8/11/2023 | Payroll Tax | Logging various tax technical inquires to master data file. Confirming all contacts are being addressed and responses are made timely. | 2.10 | 415.00 | 871.50 |
| Huang,Fei Yu | Senior | 8/11/2023 | US Income Tax | Finish up K-1 K-3 documents | 2.30 | 415.00 | 954.50 |
| Bost,Anne | Managing Director | 8/11/2023 | Transfer Pricing | Continue to review analysis for transaction 5 for 2022 transfer pricing documentation | 3.30 | 814.00 | 2,686.20 |
| Bost,Anne | Managing Director | 8/11/2023 | Transfer Pricing | Continue to review analysis for transaction 6 for 2022 transfer pricing documentation | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | 8/11/2023 | Transfer Pricing | Read and respond to emails regarding exchange platform | 0.60 | 814.00 | 488.40 |
| Glattstein,Arielle | Senior | 8/11/2023 | Tax Advisory | 1128 call | 0.20 | 415.00 | 83.00 |
| Glattstein,Arielle | Senior | 8/11/2023 | Tax Advisory | Filing prep | 3.90 | 415.00 | 1,618.50 |
| Glattstein,Arielle | Senior | 8/11/2023 | Tax Advisory | Filing updates | 1.70 | 415.00 | 705.50 |
| Geisler,Arthur | Staff | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Creating new client on Abacus | 1.90 | 236.00 | 448.40 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Short,Victoria | Manager | 8/11/2023 | Payroll Tax | Follow up with Florida Department of Revenue on Employment tax account | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 8/11/2023 | Payroll Tax | Draft additional POA forms for federal entities and update based on review comments; correspondence review. | 2.90 | 551.00 | 1,597.90 |
| Braun,Avi | Staff | 8/11/2023 | Non US Tax | FTX International Compliance - Tax Return Prep | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 8/11/2023 | Non US Tax | Populating from 8992 in OneSource | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 8/11/2023 | Non US Tax | Populating forms in OneSource | 1.80 | 236.00 | 424.80 |
| Pierce,Brandon | Staff | 8/11/2023 | Payroll Tax | Combining payroll registers by period for multiple years to consolidate data | 3.50 | 236.00 | 826.00 |
| Tong,Chia-Hui | Senior Manager | 8/11/2023 | Project Management Office Transition | Prepare weekly workstream status slide to send to Alvarez and Marsal | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 8/11/2023 | Project Management Office Transition | Review summary of next steps for following week | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 8/11/2023 | Project Management Office Transition | Review additional fee application responses | 1.20 | 683.00 | 819.60 |
| Ancona,Christopher | Senior | 8/11/2023 | Project Management Office Transition | Updates to the April fee application | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 8/11/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding open items related to upcoming tax compliance deliverables | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 8/11/2023 | Project Management Office Transition | Revisions to the Project Management Office work items tracker following status changes to deliverables | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 8/11/2023 | Technology | Correspondence with tax workstreams regarding tax data requirements necessary for the completion of tax compliance deliverables | 1.00 | 415.00 | 415.00 |
| McComber,Donna | National Partner/Principal | 8/11/2023 | Transfer Pricing | Work on reviewing revisions to draft transfer pricing documentation | 1.50 | 1,040.00 | 1,560.00 |
| Hall,Emily Melissa | Senior | 8/11/2023 | US State and Local Tax | Reviewed Texas extension voucher and XML obtained from OneSource for accuracy and provided comments for updates. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 8/11/2023 | US State and Local Tax | Sent extension voucher and e-filing authorization form to M. Cilia (FTX) for signature. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 8/11/2023 | US State and Local Tax | Created a breakdown of all entities filing under each SILO and whether any income is generated per entity to assist in preparing the combined and separate state tax returns. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Senior | 8/11/2023 | US State and Local Tax | Reviewed the draft federal tax returns to determine income positions for all entities in preparation of state apportionment. | 1.20 | 415.00 | 498.00 |
| Zheng,Eva | Manager | 8/11/2023 | US State and Local Tax | Email with team member on changes on state extension. | 0.10 | 551.00 | 55.10 |
| Molnar,Evgeniya | Senior | 8/11/2023 | US State and Local Tax | Cleared first reviewer comments in OneSource for Texas second filing extension. | 1.20 | 415.00 | 498.00 |
| Wisniewski-Pena,Fernando | Staff | 8/11/2023 | Transfer Pricing | Updated APAC Trading Write Up | 1.50 | 236.00 | 354.00 |
| Di Stefano,Giulia | Senior | 8/11/2023 | Transfer Pricing | Analyzed last set of comparable and incorporated in the report | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | 8/11/2023 | US Income Tax | Review of Pages 1-6 and M-3 on 2022 tax returns | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Senior Manager | 8/11/2023 | US Income Tax | Review of balance sheet and eliminations trial balances for 2022 tax returns | 2.70 | 683.00 | 1,844.10 |
| Bowden,Jamie | Managing Director | 8/11/2023 | US State and Local Tax | Researched and answered question sent by E. Hall regarding Texas short period filing for FTX entity. | 0.50 | 814.00 | 407.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/11/2023 | Payroll Tax | Updated equity analysis after reviewing further documents sent and feedback | 1.10 | 415.00 | 456.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/11/2023 | Payroll Tax | Preparation for meeting with J. Chan and review of token option exercises | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/11/2023 | Payroll Tax | Review of federal POA for new audit entities and email communication to Mary Cilia (FTX) for signature. | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/11/2023 | Payroll Tax | Review of the 1120 comparison for federal audit team. | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | 8/11/2023 | Payroll Tax | Review of Power of Attorney forms prepared for signature sent to M. Cilia (FTX) for 3 entities. | 0.50 | 1,040.00 | 520.00 |
| Lowery,Kristie L | National Partner/Principal | 8/11/2023 | Payroll Tax | Review of treatment for token option exercises for meeting with J. Chan (FTX Hong Kong) | 0.70 | 1,040.00 | 728.00 |
| Wong,Maddie | Staff | 8/11/2023 | US Income Tax | Updating Form 851 for consolidated return. | 2.60 | 236.00 | 613.60 |
| Wong,Maddie | Staff | 8/11/2023 | US Income Tax | Entering prior year balance sheet descriptions into consolidated return. | 2.20 | 236.00 | 519.20 |
| Wong,Maddie | Staff | 8/11/2023 | US Income Tax | Changing book to tax adjustments between temporary and permanent. | 2.10 | 236.00 | 495.60 |
| Wong,Maddie | Staff | 8/11/2023 | US Income Tax | Updating consolidated return for other miscellaneous comments. | 2.80 | 236.00 | 660.80 |
| Billings,Phoebe | Manager | 8/11/2023 | Transfer Pricing | Asia Pacific Trading benchmarking updates and researching company functions | 3.50 | 551.00 | 1,928.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior | 8/11/2023 | US Income Tax | Review the FA schedule for all the entities within the tax return to make sure the dep exp calculated correctly | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/11/2023 | US Income Tax | Update all entities' returns' signing person, dates, percentages and address and other informational forms | 2.00 | 415.00 | 830.00 |
| Thomas,Sajani | Staff | 8/11/2023 | Transfer Pricing | Generated comparable s for APAC Trading benchmarking TPBM and filtered through business descriptions | 3.50 | 236.00 | 826.00 |
| Thomas,Sajani | Staff | 8/11/2023 | Transfer Pricing | Udate APAC Trading benchmarking writeup | 3.60 | 236.00 | 849.60 |
| Zhang,Shannon | Staff | 8/11/2023 | US Income Tax | Update Feeder fund workbook per manager comments | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/11/2023 | US Income Tax | Update Feeder fund workbook per more comments | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/11/2023 | US Income Tax | Update the Aggregate workbook per senior review notes | 3.60 | 236.00 | 849.60 |
| Katikireddi,Teja Sreenivas | Senior | 8/11/2023 | Technology | Bug fixes and rerun Pricing Scripts | 3.30 | 415.00 | 1,369.50 |
| Katikireddi,Teja Sreenivas | Senior | 8/11/2023 | Technology | Reload pricing tables and optimize size of the tables for faster calculation | 2.10 | 415.00 | 871.50 |
| Katikireddi,Teja Sreenivas | Senior | 8/11/2023 | Technology | Tax Calculation Optimization for faster speeds | 2.60 | 415.00 | 1,079.00 |
| Nguyen,Thinh | Staff | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export account for general ledger Years 2021 and 2022 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Create process folder structure in year 2021 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archiving draft completeness declaration m3 on DMS FY 21 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/11/2023 | ACR Bookkeeping/ACR Statutory Reporting | Create Draft declaration of completeness M3 FY 21 | 0.80 | 236.00 | 188.80 |
| Bote,Justin | Senior | 8/11/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.11 | 1.50 | 415.00 | 622.50 |
| Gorman,Doug A | Manager | 8/11/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Coinlist exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/11/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Lmax exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/11/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Coincheck exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/11/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Gmo exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.20 | 551.00 | 1,763.20 |
| Haq,Shafay | Senior | 8/12/2023 | Technology | Analyzing and removed duplicates on pricing table, used daily prices to price asset transacted in database for tax calculation | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/12/2023 | Technology | Continued Analyzing and removed duplicates on pricing table, used daily prices to price asset transacted in database for tax calculation | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | 8/12/2023 | US Income Tax | Final review of tax returns for presentational items | 3.20 | 683.00 | 2,185.60 |
| Berman,Jake | Senior Manager | 8/12/2023 | US Income Tax | Final review of tax returns for balance sheet descriptions | 1.70 | 683.00 | 1,161.10 |
| Scott,James | Client Serving Contractor JS | 8/12/2023 | US Income Tax | Review of trial balance and tax adjustments for 2022 reporting | 2.10 | 600.00 | 1,260.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/12/2023 | Payroll Tax | Detailed officer compensation review of 2021 to 2022 federal return preparation | 2.80 | 683.00 | 1,912.40 |
| Wong,Maddie | Staff | 8/12/2023 | US Income Tax | Adding prior year descriptions to consolidated return | 2.80 | 236.00 | 660.80 |
| Wong,Maddie | Staff | 8/12/2023 | US Income Tax | Updating presentational items for Jake's comments | 2.20 | 236.00 | 519.20 |
| Hung,Mo | Manager | 8/12/2023 | US Income Tax | Walk thru Shannon for Feeder comments | 1.40 | 551.00 | 771.40 |
| Huang,Ricki | Senior | 8/12/2023 | US Income Tax | Validate the tax returns diagnostics errors for all entities | 3.90 | 415.00 | 1,618.50 |
| Zhang,Shannon | Staff | 8/12/2023 | US Income Tax | Update Feeder fund workbook after getting comments from senior manager | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/12/2023 | US Income Tax | Continue to update Feeder fund workbook after getting comments from senior manager | 2.90 | 236.00 | 684.40 |
| Gorman,Doug A | Manager | 8/12/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Coinsuper exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/12/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Acx exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/12/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitrue exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/12/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Yobit exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.20 | 551.00 | 1,763.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ortiz,Daniella | Staff | 8/13/2023 | Tax Advisory | Final updates | 0.80 | 236.00 | 188.80 |
| Yang,Rachel Sim | Senior Manager | 8/13/2023 | Information Reporting | Review of Alameda foreign forms and walk through with the staff on comments | 2.00 | 683.00 | 1,366.00 |
| Haq,Shafay | Senior | 8/13/2023 | Technology | Testing new approach to use average weighted price for tax calc. | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/13/2023 | Technology | Adding pricing for each side of the transaction currency and Asset traded for completeness of tax calc | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/13/2023 | Technology | Ingesting scope of assets that will be used to run tax calc | 2.00 | 415.00 | 830.00 |
| Shea JR,Thomas M | Partner/Principal | 8/13/2023 | US Income Tax | Additional written correspondence with internal teams re: Tax Analyzer for Digital Assets and review of digital asset gain/loss transactions for Alameda Research LLC | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 8/13/2023 | US Income Tax | Detailed Review of West Realm Shires Consolidated 2022 Income Tax Return -- comments to team and follow-up correspondence | 3.40 | 866.00 | 2,944.40 |
| Shea JR,Thomas M | Partner/Principal | 8/13/2023 | US Income Tax | Follow-up review and comments on 2022 Paper Bird Income Tax return | 1.50 | 866.00 | 1,299.00 |
| Huang,Fei Yu | Senior | 8/13/2023 | US Income Tax | Reprint K1K3 summary | 0.80 | 415.00 | 332.00 |
| Glattstein,Arielle | Senior | 8/13/2023 | US International Tax | 5471 updates to forms | 2.50 | 415.00 | 1,037.50 |
| Berman,Jake | Senior Manager | 8/13/2023 | US Income Tax | Reconciling 2022 profit & loss statements to 2022 tax returns | 3.80 | 683.00 | 2,595.40 |
| Berman,Jake | Senior Manager | 8/13/2023 | US Income Tax | Reviewing 2022 tax return calculations and journal entries | 3.10 | 683.00 | 2,117.30 |
| Scott,James | Client Serving Contractor JS | 8/13/2023 | US Income Tax | Form 1120 review WRS, Paperbird entities | 2.70 | 600.00 | 1,620.00 |
| Wong,Maddie | Staff | 8/13/2023 | US Income Tax | Clearing presentational comments from Jake. | 1.80 | 236.00 | 424.80 |
| Wong,Maddie | Staff | 8/13/2023 | US Income Tax | Clearing return comments from Tom | 1.30 | 236.00 | 306.80 |
| Wong,Maddie | Staff | 8/13/2023 | US Income Tax | Clearing diagnostics for all returns | 1.70 | 236.00 | 401.20 |
| Huang,Ricki | Senior | 8/13/2023 | US Income Tax | Validate the tax returns diagnostics errors for all entities for return completeness | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/13/2023 | US Income Tax | Validate the tax returns presentational diagnostics errors for all entities for return completeness | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/13/2023 | US Income Tax | Extract all the signature pages for client to sign for return completeness | 2.00 | 415.00 | 830.00 |
| Zhang,Shannon | Staff | 8/13/2023 | US Income Tax | Update the Aggregate workbook after senior managers review the workbook | 1.50 | 236.00 | 354.00 |
| Bote,Justin | Senior | 8/13/2023 | US Income Tax | Clifton Bay - Workbook Review / Updates - 8.13 | 2.50 | 415.00 | 1,037.50 |
| Gorman,Doug A | Manager | 8/13/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Quadrigacx exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/13/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Wazirx exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/13/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Bitexen exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/13/2023 | Technology | Analyze FTX entity trading data to find relevant trades within data of Paribu exchange to support calculation of 2022 profit & loss for FTX entity crypto activity | 3.20 | 551.00 | 1,763.20 |
| Short,Victoria | Manager | 8/14/2023 | Payroll Tax | Meeting with client on Information request for employment tax audit EY Attendees: K. Wrenn, J. DeVincenzo, V. Short, K. Lowery Other Attendees: M. Wood (Deck Technologies) | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 8/14/2023 | Payroll Tax | Meeting with client on Information request for employment tax audit EY Attendees: K. Wrenn, J. DeVincenzo, V. Short, K. Lowery Other Attendees: M. Wood (Deck Technologies) | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/14/2023 | Payroll Tax | Meeting with client on Information request for employment tax audit EY Attendees: K. Wrenn, J. DeVincenzo, V. Short, K. Lowery Other Attendees: M. Wood (Deck Technologies) | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/14/2023 | Payroll Tax | Meeting with client on Information request for employment tax audit EY Attendees: K. Wrenn, J. DeVincenzo, V. Short, K. Lowery Other Attendees: M. Wood (Deck Technologies) | 0.40 | 1,040.00 | 416.00 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Meeting to discuss OIT resolutions EY Attendees: M. Wong, A. Karan | 0.30 | 236.00 | 70.80 |
| Wong,Maddie | Staff | 8/14/2023 | US Income Tax | Meeting to discuss OIT resolutions EY Attendees: M. Wong, A. Karan | 0.30 | 236.00 | 70.80 |
| Shea JR,Thomas M | Partner/Principal | 8/14/2023 | US Income Tax | FTX Federal weekly catchup discussion to determine next steps for 2022 compliance process EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 0.50 | 866.00 | 433.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | 8/14/2023 | US Income Tax | FTX Federal weekly catchup discussion to determine next steps for 2022 compliance process EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | US Income Tax | FTX Federal weekly catchup discussion to determine next steps for 2022 compliance process EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 0.50 | 600.00 | 300.00 |
| Mistler,Brian M | Manager | 8/14/2023 | US Income Tax | Discussion regarding 9100 Relief Item EY Attendees: L. Jayanthi, L. Lovelace, J. Berman, D. Bailey, B. Mistler, J. Scott | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | US Income Tax | Discussion regarding 9100 Relief Item Attendees: L. Jayanthi, L. Lovelace, J. Berman, D. Bailey, B. Mistler, J. Scott | 0.40 | 600.00 | 240.00 |
| Lovelace,Lauren | Partner/Principal | 8/14/2023 | US International Tax | Discussion regarding 9100 Relief Item EY Attendees: L. Jayanthi, L. Lovelace, J. Berman, D. Bailey, B. Mistler, J. Scott | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 8/14/2023 | US International Tax | Discussion regarding 9100 Relief Item EY Attendees: L. Jayanthi, L. Lovelace, J. Berman, D. Bailey, B. Mistler, J. Scott | 0.40 | 866.00 | 346.40 |
| Jayanthi,Lakshmi | Senior Manager | 8/14/2023 | US International Tax | Discussion regarding 9100 Relief Item EY Attendees: L. Jayanthi, L. Lovelace, J. Berman, D. Bailey, B. Mistler, J. Scott | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 8/14/2023 | US Income Tax | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Manager | 8/14/2023 | US Income Tax | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | US Income Tax | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 600.00 | 480.00 |
| Lovelace,Lauren | Partner/Principal | 8/14/2023 | US International Tax | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 866.00 | 692.80 |
| Cavusoglu,Coskun | Partner/Principal | 8/14/2023 | Technology | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Partner/Principal | 8/14/2023 | US International Tax | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 866.00 | 692.80 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman Other Attendees: K Schulten, J Ray, M Cilia | 0.80 | 551.00 | 440.80 |
| Bost,Anne | Managing Director | 8/14/2023 | Transfer Pricing | Morning meeting to discuss the results and edits on the last benchmarking sets. Participants: G. Di Stefano, P. Billings, A. Bost, D. McComber, D. Katsnelson | 0.40 | 814.00 | 325.60 |
| Katsnelson,David | Senior Manager | 8/14/2023 | Transfer Pricing | Morning meeting to discuss the results and edits on the last benchmarking sets. Participants: G. Di Stefano, P. Billings, A. Bost, D. McComber, D. Katsnelson | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | 8/14/2023 | Transfer Pricing | Morning meeting to discuss the results and edits on the last benchmarking sets. Participants: G. Di Stefano, P. Billings, A. Bost, D. McComber, D. Katsnelson | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 8/14/2023 | Transfer Pricing | Morning meeting to discuss the results and edits on the last benchmarking sets. Participants: G. Di Stefano, P. Billings, A. Bost, D. McComber, D. Katsnelson | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | 8/14/2023 | Transfer Pricing | Daily status call (8/14) on transfer pricing deliverables | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 8/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | 8/14/2023 | Non US Tax | Meeting to discuss Hong Kong engagement next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: C. Lee (Tricor), J. Lau (Tricor) | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | Non US Tax | Meeting to discuss Hong Kong engagement next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: C. Lee (Tricor), J. Lau (Tricor) | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | Manager | 8/14/2023 | Non US Tax | Meeting to discuss Hong Kong engagement next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: C. Lee (Tricor), J. Lau (Tricor) | 0.30 | 551.00 | 165.30 |
| Jimenez,Joseph Robert | Senior Manager | 8/14/2023 | US State and Local Tax | Discussion of New York State sales and use tax audit and status update EY Attendees: M. Musano, J. Jimenez | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 8/14/2023 | US State and Local Tax | Discussion of [REDACTED] New York State sales and use tax audit and status update EY Attendees: M. Musano, J. Jimenez | 0.50 | 683.00 | 341.50 |
| Srivastava,Nikita Asutosh | Manager | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status Update on FTX Switzerland bookkeeping and Financial Statement preparation services EY Attendees: N. Srivastava, V. Bouza | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status Update on FTX Switzerland bookkeeping and Financial Statement preparation services EY Attendees: N. Srivastava, V. Bouza | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of monthly reporting for FTX Germany & Switzerland delivery to FTX | 0.60 | 814.00 | 488.40 |
| Hernandez,Nancy I. | Senior Manager | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of monthly reporting for FTX Trading GMBH prior to delivery to FTX | 1.10 | 683.00 | 751.30 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Updating the 351 and first year statements and attaching it to the locators | 1.20 | 236.00 | 283.20 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Review every single international filing and clearing diagnostics and xml errors | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Clearing diagnostics and xml errors on all the international filing to ensure a smooth efiling | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Review every single international filing locator to ensure that all the efiling errors are cleared | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Call with one source income tax support line to ensure that efiling errors are cleared | 1.30 | 236.00 | 306.80 |
| Karan,Anna Suncheuri | Staff | 8/14/2023 | US International Tax | Making updates to the locators based on what the one source income tax support staff let me know | 1.00 | 236.00 | 236.00 |
| Ortiz,Daniella | Staff | 8/14/2023 | Tax Advisory | Filing returns | 3.90 | 236.00 | 920.40 |
| Ortiz,Daniella | Staff | 8/14/2023 | Tax Advisory | Final filings | 1.80 | 236.00 | 424.80 |
| Zhuo,Melody | Staff | 8/14/2023 | US International Tax | International Tax Compliance - cleared validation errors for five 5471 returns | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 8/14/2023 | US International Tax | International Tax Compliance - revised one 5471 form | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 8/14/2023 | US International Tax | International Tax Compliance - continued clearing validation errors for five 5471 returns | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | 8/14/2023 | Information Reporting | Review of Paper Bird's dormant 5471 forms | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | 8/14/2023 | Information Reporting | Review of Alameda's dormant 5471 forms | 3.50 | 683.00 | 2,390.50 |
| Brzozowski,John Charles | Senior | 8/14/2023 | Transfer Pricing | Teams meeting to discuss overall status of tp doc project | 1.00 | 415.00 | 415.00 |
| Haq,Shafay | Senior | 8/14/2023 | Technology | Testing final tax calculations for Client delivery | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/14/2023 | Technology | Testing final Tax return output to hand of to tax team and client for review | 3.00 | 415.00 | 1,245.00 |
| Staromiejska,Kinga | Senior Manager | 8/14/2023 | Non US Tax | Review of communications from non-US EY firms on status of deliverables. | 0.30 | 683.00 | 204.90 |
| Mosdzin,Dennis | Senior Manager | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Set-up "Vorgangsmappe" DATEV in our preparation tool and discussing questions from Thinh regarding the preparation of the financial statement of FTX Trading GmbH 2021 | 1.00 | 683.00 | 683.00 |
| Mosdzin,Dennis | Senior Manager | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with EY B. Delff regarding status of preparation of financial statements and planning | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | 8/14/2023 | Tax Advisory | Modify draft section 9100 relief request based on comments received from Sullican & Cromwell | 2.50 | 866.00 | 2,165.00 |
| Oyebefun,Adekunbi | Manager | 8/14/2023 | Non US Tax | Review and analysis of Jan - Dec 2022 Volume report to determine gross income for VAT considerations | 2.00 | 551.00 | 1,102.00 |
| Adegun,Adeyemi | Senior Manager | 8/14/2023 | Non US Tax | Review of campaign management fees schedule for WHT applicability | 2.00 | 683.00 | 1,366.00 |
| Akpan,Dorcas | Staff | 8/14/2023 | Non US Tax | Application for taxpromax regularization - Research Yankari and Zuma Limited | 9.00 | 236.00 | 2,124.00 |
| Shea JR,Thomas M | Partner/Principal | 8/14/2023 | US Income Tax | Detailed Prep/Review of tax return exec summary materials and circulation to team for edits | 2.30 | 866.00 | 1,991.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 8/14/2023 | US Income Tax | Review of revised 2022 Income Tax Return for Paper Bird | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 8/14/2023 | US Income Tax | Final Review of EY Affidavit re: 9100 relief filing | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 8/14/2023 | US Income Tax | Prep and follow-ups from 2022 Tax Return Executive Walkthrough - final review of deck, other materials | 2.20 | 866.00 | 1,905.20 |
| Carver,Cody R. | Senior | 8/14/2023 | Payroll Tax | Cross-checking information related to tax technical requests from FTX data files. Finding customers information related to tax matter within our data set to provide proper responses and turn around. | 1.80 | 415.00 | 747.00 |
| Huang,Fei Yu | Senior | 8/14/2023 | US Income Tax | Enter PFIC info in GS and generate 8621 form | 1.50 | 415.00 | 622.50 |
| Masaku,Taiwo | Senior | 8/14/2023 | Non US Tax | Preparation of Jan - Dec 2021 sales Volume report to determine gross income for financial reporting - FTX Global | 6.00 | 415.00 | 2,490.00 |
| Momah,Sandra | Managing Director | 8/14/2023 | Non US Tax | Review of weekly sales volume report for FTX Global 2021 FY for VAT considerations | 1.00 | 814.00 | 814.00 |
| Dillard,Adam | Senior | 8/14/2023 | Technology | Build TADA logic to run FTX ETH wallets | 1.60 | 415.00 | 664.00 |
| Katelas,Andreas | Manager | 8/14/2023 | Tax Advisory | Prepared disclosure statements that are required to be attached to US tax returns | 2.80 | 551.00 | 1,542.80 |
| Bost,Anne | Managing Director | 8/14/2023 | Transfer Pricing | Read and respond to various emails | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | 8/14/2023 | Transfer Pricing | Begin to review analysis for transaction 7 for 2022 transfer pricing documentation | 2.30 | 814.00 | 1,872.20 |
| Bost,Anne | Managing Director | 8/14/2023 | Transfer Pricing | Continue to review analysis for transaction 1 for 2022 transfer pricing documentation | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | 8/14/2023 | Transfer Pricing | Continue to review analysis for transaction 2 for 2022 transfer pricing documentation | 2.90 | 814.00 | 2,360.60 |
| Bost,Anne | Managing Director | 8/14/2023 | Transfer Pricing | Continue to review analysis for transaction 3 for 2022 transfer pricing documentation | 2.40 | 814.00 | 1,953.60 |
| Short,Victoria | Manager | 8/14/2023 | Payroll Tax | Call with Florida on employment tax account. Discussed several accounts and sent over authorization packet. Meeting notes from client call regarding Employment Tax Audit and correspondence review | 3.10 | 551.00 | 1,708.10 |
| Braun,Avi | Staff | 8/14/2023 | Non US Tax | Meeting - FTX International Compliance - team discussion for return prep | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/14/2023 | Non US Tax | Preparing and populating forms | 3.90 | 236.00 | 920.40 |
| Braun,Avi | Staff | 8/14/2023 | Non US Tax | Updating reference ids in the EIN field | 2.10 | 236.00 | 495.60 |
| Delff,Björn | Partner/Principal | 8/14/2023 | Non US Tax | Disc: Dennis Mosdzin, Stephanie Knüwer, discussion of the finalization of FS and extension of filing due date for 2020 and 2021 tax returns including request of approval to render such services from tax lead EY Germany | 0.50 | 866.00 | 433.00 |
| Pierce,Brandon | Staff | 8/14/2023 | Payroll Tax | Payroll register reconciliation, consolidating | 3.90 | 236.00 | 920.40 |
| Pierce,Brandon | Staff | 8/14/2023 | Payroll Tax | Consolidating payroll registers | 1.10 | 236.00 | 259.60 |
| Tong,Chia-Hui | Senior Manager | 8/14/2023 | Project Management Office Transition | Continue to review fee application | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | 8/14/2023 | Project Management Office Transition | Review activity tracker for weekly action items and assess if any deliverables at risk | 1.70 | 683.00 | 1,161.10 |
| Ancona,Christopher | Senior | 8/14/2023 | Project Management Office Transition | Updates to agenda ahead of call with Jen Chan (FTX) | 1.30 | 415.00 | 539.50 |
| Katsnelson,David | Senior Manager | 8/14/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Benchmarking analysis | 1.40 | 683.00 | 956.20 |
| Hall,Emily Melissa | Senior | 8/14/2023 | US State and Local Tax | Reviewed and updated the input file which is part of the state tax automated compliance workpaper ("STAC") for each FTX entity that is filing state taxes. This file contains entity specific information, such as payment history and flows into the workpaper that is used for preparing state filings. | 2.30 | 415.00 | 954.50 |
| Hall,Emily Melissa | Senior | 8/14/2023 | US State and Local Tax | Reviewed and updated the engagement configuration file which is part of the state tax automated compliance workpaper ("STAC") to add FTX entities that are part of the super-combined state filing group. This specific file maps out which entities are filing in which jurisdictions. | 3.10 | 415.00 | 1,286.50 |
| Zheng,Eva | Manager | 8/14/2023 | US State and Local Tax | Review & revise state tax automated compliance engagement configuration file. | 1.70 | 551.00 | 936.70 |
| Zheng,Eva | Manager | 8/14/2023 | US State and Local Tax | Follow up with team on e-file qualification status for extension. | 0.10 | 551.00 | 55.10 |
| Zheng,Eva | Manager | 8/14/2023 | US State and Local Tax | Reviewed state extension XML and submit the extension via OneSource software. | 1.20 | 551.00 | 661.20 |
| Zheng,Eva | Manager | 8/14/2023 | US State and Local Tax | Downloaded e-file acknowledgement and sent email to M. Cilia (FTX) for record purposes. | 0.80 | 551.00 | 440.80 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Molnar,Evgeniya | Senior | 8/14/2023 | US State and Local Tax | Properly recorded Texas second extension e-filing confirmation. | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | 8/14/2023 | US State and Local Tax | Requalified Texas second extension for e-filing in OneSource for submission. | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 8/14/2023 | Transfer Pricing | Consistency check of the FY2022 Transfer Pricing Documentation | 1.10 | 415.00 | 456.50 |
| Di Stefano,Giulia | Senior | 8/14/2023 | Transfer Pricing | Edited "scope" section in the FY2022 Transfer Pricing Documentation | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior Manager | 8/14/2023 | US Income Tax | FTX Federal weekly catchup discussion to determine next steps for 2022 compliance process Attendees: B Mistler, J Berman, T Shea, J Scott | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | 8/14/2023 | US Income Tax | Discussion regarding 9100 Relief Item Attendees: L Jayanthi, L Lovelace, D Bailey, J Berman, B Mistler, J Scott | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 8/14/2023 | US Income Tax | 2022 Tax Return Executive Walkthrough. Attendees: T Shea, J Berman, J Scott, D Bailey, L Lovelace, B Mistler, C Cavuslogu, D Gorman | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | 8/14/2023 | US Income Tax | Reviewing final updates to 2022 tax returns | 3.60 | 683.00 | 2,458.80 |
| Berman,Jake | Senior Manager | 8/14/2023 | US Income Tax | Cleaning up documentation for taxable income support across all tax workbooks | 3.30 | 683.00 | 2,253.90 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | US Income Tax | Review of federal form 1120 for 8/15/2023 filing | 2.90 | 600.00 | 1,740.00 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | US Income Tax | Review and edit executive summary of Forms 1120 | 1.70 | 600.00 | 1,020.00 |
| Scott,James | Client Serving Contractor JS | 8/14/2023 | US Income Tax | Analysis of tax year end reporting considerations | 1.60 | 600.00 | 960.00 |
| DeVincenzo,Jennie | Managing Director | 8/14/2023 | Payroll Tax | Reviewing information requests and responding to questions on these requests due in August for employment tax audits | 0.80 | 814.00 | 651.20 |
| Healy,John | Senior Manager | 8/14/2023 | IRS Audit Matters | Research 9100 related penalties | 0.50 | 683.00 | 341.50 |
| Fitzgerald,Kaitlin Rose | Senior | 8/14/2023 | Payroll Tax | Begin reviewing all equity option grants for one plan for review of potential tax issue | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/14/2023 | Payroll Tax | Preparation for call on M. Wood on federal employment tax audit data gathering. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/14/2023 | Payroll Tax | Federal POA signature coordination | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 8/14/2023 | Payroll Tax | Preparation for call with M. Wood on federal employment tax audit items necessary for data gathering. | 0.90 | 1,040.00 | 936.00 |
| Lovelace,Lauren | Partner/Principal | 8/14/2023 | US International Tax | Review appropriate user fee for number of entities requiring year-end change request to be filed | 3.10 | 866.00 | 2,684.60 |
| Lovelace,Lauren | Partner/Principal | 8/14/2023 | US International Tax | Reviewing and editing 9100 relief request | 1.70 | 866.00 | 1,472.20 |
| Lovelace,Lauren | Partner/Principal | 8/14/2023 | US International Tax | Rev. proc. 2006-45 consultation with ken beck to determine auto change requirements | 1.70 | 866.00 | 1,472.20 |
| Wong,Maddie | Staff | 8/14/2023 | US Income Tax | Clearing diagnostics for each return | 2.60 | 236.00 | 613.60 |
| Wong,Maddie | Staff | 8/14/2023 | US Income Tax | Running PDF to XML reconciliation tool for all returns | 0.70 | 236.00 | 165.20 |
| Wong,Maddie | Staff | 8/14/2023 | US Income Tax | Updating comments on a corporate single entity return | 1.20 | 236.00 | 283.20 |
| Rumford,Neil | Partner/Principal | 8/14/2023 | Non US Tax | FTX (Gibraltar) Ltd tax & accounts compliance action plan | 0.50 | 866.00 | 433.00 |
| Rumford,Neil | Partner/Principal | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd tax & accounts compliance action plan | 0.50 | 866.00 | 433.00 |
| Billings,Phoebe | Manager | 8/14/2023 | Transfer Pricing | Updating the Country-by-country reporting to include non-debtor entities | 1.70 | 551.00 | 936.70 |
| Billings,Phoebe | Manager | 8/14/2023 | Transfer Pricing | Reviewing Benchmarking output files for Asia Pacific Trading and Back Office sets | 3.50 | 551.00 | 1,928.50 |
| Huang,Ricki | Senior | 8/14/2023 | US Income Tax | Attach relevant schedules to the returns in the system for return completeness | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/14/2023 | US Income Tax | Create XMLs for the return completeness review and review the XMLs for accuracy purpose | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/14/2023 | US Income Tax | Update the returns for the discrepancies between the PDF returns and XMLs for all entities for return completeness | 2.00 | 415.00 | 830.00 |
| Thomas,Sajani | Staff | 8/14/2023 | Transfer Pricing | Generated comparable for APAC Back Office benchmarking. | 2.20 | 236.00 | 519.20 |
| Thomas,Sajani | Staff | 8/14/2023 | Transfer Pricing | Filtered through comparables for APAC Back Office benchmarking. | 2.30 | 236.00 | 542.80 |
| Zhang,Shannon | Staff | 8/14/2023 | US Income Tax | Prepare K1 Suite workbook for Feeder fund | 3.70 | 236.00 | 873.20 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Search for PACE file of financial statement 2021 | 0.40 | 236.00 | 94.40 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Store PACE in process folder 2021 in Date DMS | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Search for EA letter FY 2021 | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | File EA letter in process folder 2021 in date dms | 0.10 | 236.00 | 23.60 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | prepare support document Overview and authorisation memo for compilation contracts for financial statement 2021 | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Archive  support document Overview and authorisation memo for compilation contracts for preparation financial statement 2021 | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Create provisions checklist | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Store provision checklist in date dms | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 8/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Create 64 check list in date, | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | File 64 check list in date, | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 8/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Create continuation prognosis checklist | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 8/20/2023 | ACR Bookkeeping/ACR Statutory Reporting | Store continuation prognosis check list in date | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with Dennis about Set-up "Vorgangsmappe" DATEV in our preparation tool and discussing questions from Thinh regarding the preparation of the financial statement of FTX Trading GmbH 2021 | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Email to EY US for EA letter of financial statement 2021 | 0.50 | 236.00 | 118.00 |
| Kurschat,Tim | Manager | 8/14/2023 | Non US Tax | FTX Trading GmbH | Disc. T. Kurschat and A Bruns regarding the approach for the preparation of the annual German VAT return 2021 | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | 8/14/2023 | ACR Bookkeeping/ACR Statutory Reporting | MOR January preparation, follow up call with Michael Borts, follow up with Arthur geisler to check the bookkeeping status | 1.50 | 551.00 | 826.50 |
| Bruns,Alexander | Senior Manager | 8/14/2023 | Non US Tax | FTX Trading GmbH | Disc. T. Kurschat and A Bruns regarding the approach for the preparation of the annual German VAT return 2021 | 1.00 | 683.00 | 683.00 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | Develop SQL code to join asset USD pricing to trade data to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | Test SQL code to join asset USD pricing to trade data to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | Research approaches to calculate profit & loss with SQL on large datasets to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | Begin development of an approach to calclulate profit & loss with SQL to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | Continue development and testing of multiple approaches to calculate profit & loss with SQL to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/14/2023 | Technology | Finalize development and testing of multiple approaches to calculate profit & loss with SQL to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 1.20 | 551.00 | 661.20 |
| DeVincenzo,Jennie | Managing Director | 8/15/2023 | Payroll Tax | Meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Fitzgerald, K. Lowery, R. Walker, K. Wren Other Attendees: K. Schultea (FTX), J. Chan (FTX) | 0.50 | 814.00 | 407.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/15/2023 | Payroll Tax | Meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Fitzgerald, K. Lowery, R. Walker, K. Wren Other Attendees: K. Schultea (FTX), J. Chan (FTX) | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Fitzgerald, K. Lowery, R. Walker, K. Wren Other Attendees: K. Schultea (FTX), J. Chan (FTX) | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Fitzgerald, K. Lowery, R. Walker, K. Wren Other Attendees: K. Schultea (FTX), J. Chan (FTX) | 0.50 | 1,040.00 | 520.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/15/2023 | Payroll Tax | Meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Fitzgerald, K. Lowery, R. Walker, K. Wren Other Attendees: K. Schultea (FTX), J. Chan (FTX) | 0.50 | 866.00 | 433.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| DeVincenzo,Jennie | Managing Director | 8/15/2023 | Payroll Tax | Internal regroup following meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker | 0.40 | 814.00 | 325.60 |
| Fitzgerald,Kaitlin Rose | Senior | 8/15/2023 | Payroll Tax | Internal regroup following meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Internal regroup following meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Internal regroup following meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker | 0.40 | 1,040.00 | 416.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/15/2023 | Payroll Tax | Internal regroup following meeting with Jen Chan (FTX) to discuss HK related payroll related questions. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker | 0.40 | 866.00 | 346.40 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | Meeting to discuss international filing consolidation EY Attendees: M. Wong, A. Karan | 0.20 | 236.00 | 47.20 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Meeting to discuss international filing consolidation EY Attendees: M. Wong, A. Karan | 0.20 | 236.00 | 47.20 |
| DeVincenzo,Jennie | Managing Director | 8/15/2023 | Payroll Tax | Meeting with federal employment tax auditor and manager on open employment tax related questions. EY Attendees: J. DeVincenzo, K. Wrenn, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Meeting with federal employment tax auditor and manager on open employment tax related questions. EY Attendees: J. DeVincenzo, K. Wrenn, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.40 | 683.00 | 273.20 |
| Rule,Martin Daniel | Senior Manager | 8/15/2023 | Payroll Tax | Meeting with federal employment tax auditor and manager on open employment tax related questions. EY Attendees: J. DeVincenzo, K. Wrenn, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | 8/15/2023 | Payroll Tax | Internal debrief from federal audit call on employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Internal debrief from federal audit call on employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Internal debrief from federal audit call on employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule | 0.30 | 1,040.00 | 312.00 |
| Rule,Martin Daniel | Senior Manager | 8/15/2023 | Payroll Tax | Internal debrief from federal audit call on employment tax items. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 8/15/2023 | US Income Tax | Federal compliance weekly catchup for filing returns. EY Attendees: B. Mistler, J. Berman, R. Huang, M. Wong | 0.40 | 551.00 | 220.40 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Federal compliance weekly catchup for filing returns. EY Attendees: B. Mistler, J. Berman, R. Huang, M. Wong | 0.40 | 236.00 | 94.40 |
| Huang,Ricki | Senior | 8/15/2023 | US Income Tax | Federal compliance weekly catchup for filing returns. EY Attendees: B. Mistler, J. Berman, R. Huang, M. Wong | 0.40 | 415.00 | 166.00 |
| DeVincenzo,Jennie | Managing Director | 8/15/2023 | Payroll Tax | Meeting with K. Schultea (FTX) on federal employment tax audit update. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule Other Attendees: K. Schultea (FTX) | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Meeting with K. Schultea (FTX) on federal employment tax audit update. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule Other Attendees: K. Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Meeting with K. Schultea (FTX) on federal employment tax audit update. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule Other Attendees: K. Schultea (FTX) | 0.30 | 1,040.00 | 312.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Rule,Martin Daniel | Senior Manager | 8/15/2023 | Payroll Tax | Meeting with K. Schultea (FTX) on federal employment tax audit update. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, M. Rule Other Attendees: K. Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 8/15/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Senior | 8/15/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Senior Manager | 8/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 430.00 | 215.00 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 866.00 | 433.00 |
| Borts,Michael | Managing Director | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Flagg,Nancy A. | Managing Director | 8/15/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 814.00 | 407.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Manager | 8/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | 8/15/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 8/15/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 8/15/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 236.00 | 118.00 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 600.00 | 300.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 1,040.00 | 520.00 |
| Musano,Matthew Albert | Senior Manager | 8/15/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Haas,Zach | Senior Manager | 8/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 8/15/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/15/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 866.00 | 433.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Healy,John | Senior Manager | 8/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Jayanthi,Lakshmi | Senior Manager | 8/15/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | Meeting to discuss validation errors in OIT EY Attendees: M. Wong, A. Karan | 0.80 | 236.00 | 188.80 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Meeting to discuss validation errors in OIT EY Attendees: M. Wong, A. Karan | 0.80 | 236.00 | 188.80 |
| Short,Victoria | Manager | 8/15/2023 | Payroll Tax | Internal discussion on employment tax accounts relating to closures and missing reports EY Attendees: V. Short, K. Wrenn | 0.40 | 551.00 | 220.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Internal discussion on employment tax accounts relating to closures and missing reports EY Attendees: V. Short, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 8/15/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 1,040.00 | 416.00 |
| Ancona,Christopher | Senior | 8/15/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 415.00 | 166.00 |
| Short,Victoria | Manager | 8/15/2023 | Payroll Tax | Call discussing items relating to Employment Tax IDR for multiple entities EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Fish (LedgerX), S. Tang (Ledger Prime), G. Camella (LedgerX), J. Markau (LedgerX), K. Schultea (FTX) | 1.30 | 551.00 | 716.30 |
| DeVincenzo,Jennie | Managing Director | 8/15/2023 | Payroll Tax | Call discussing items relating to Employment Tax IDR for multiple entities EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Fish (LedgerX), S. Tang (Ledger Prime), G. Camella (LedgerX), J. Markau (LedgerX), K. Schultea (FTX) | 1.30 | 814.00 | 1,058.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Call discussing items relating to Employment Tax IDR for multiple entities EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Fish (LedgerX), S. Tang (Ledger Prime), G. Camella (LedgerX), J. Markau (LedgerX), K. Schultea (FTX) | 1.30 | 683.00 | 887.90 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Call discussing items relating to Employment Tax IDR for multiple entities EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Fish (LedgerX), S. Tang (Ledger Prime), G. Camella (LedgerX), J. Markau (LedgerX), K. Schultea (FTX) | 1.30 | 1,040.00 | 1,352.00 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 866.00 | 433.00 |
| Flagg,Nancy A. | Managing Director | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Senior | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 600.00 | 300.00 |
| Gatt,Katie | Senior Manager | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 200.00 | 100.00 |
| Sun,Yuchen | Senior | 8/15/2023 | US State and Local Tax | Internal weekly field of play call to discuss state and local tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Scott, K. Gatt, M. Musano, N. Flagg, T. Shea, W. Bieganski, Y. Sun | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 8/15/2023 | US Income Tax | Internal meeting to discuss potential apportionment approaches for state and local tax return purposes for an FTX entity EY Attendees: B. Mistler, E. Hall, L. Lovelace, M. Musano, W. Bieganski | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | 8/15/2023 | US State and Local Tax | Internal meeting to discuss potential apportionment approaches for state and local tax return purposes for an FTX entity EY Attendees: B. Mistler, E. Hall, L. Lovelace, M. Musano, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Lovelace,Lauren | Partner/Principal | 8/15/2023 | US International Tax | Internal meeting to discuss potential apportionment approaches for state and local tax return purposes for an FTX entity EY Attendees: B. Mistler, E. Hall, L. Lovelace, M. Musano, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Musano,Matthew Albert | Senior Manager | 8/15/2023 | US State and Local Tax | Internal meeting to discuss potential apportionment approaches for state and local tax return purposes for an FTX entity EY Attendees: B. Mistler, E. Hall, L. Lovelace, M. Musano, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 8/15/2023 | US State and Local Tax | Internal meeting to discuss potential apportionment approaches for state and local tax return purposes for an FTX entity EY Attendees: B. Mistler, E. Hall, L. Lovelace, M. Musano, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Hall,Emily Melissa | Senior | 8/15/2023 | US State and Local Tax | Internal call to walk through entity-level specific facts regarding a state business license notice received. EY Attendees: E. Hall, R. Eikenes | 0.50 | 415.00 | 207.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Eikenes,Ryan | Staff | 8/15/2023 | US State and Local Tax | Internal call to walk through entity-level specific facts regarding a state business license notice received. EY Attendees: E. Hall, R. Eikenes | 0.50 | 236.00 | 118.00 |
| Noda,Sachiho | Staff | 8/15/2023 | Non US Tax | Introduction of the FTX Japan project and task assignment EY Attendees: S. Noda, Z. Du, Y. Nakayama | 1.00 | 236.00 | 236.00 |
| Du,Zhiyun | Staff | 8/15/2023 | Non US Tax | Introduction of the FTX Japan project and task assignment EY Attendees: S. Noda, Z. Du, Y. Nakayama | 1.00 | 236.00 | 236.00 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/15/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, T. Knoeller, A. Mathew, M. Borts | 0.40 | 430.00 | 172.00 |
| John Mathew,Abel | Senior | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, T. Knoeller, A. Mathew, M. Borts | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Managing Director | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, T. Knoeller, A. Mathew, M. Borts | 0.40 | 814.00 | 325.60 |
| Hernandez,Nancy I. | Senior Manager | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, T. Knoeller, A. Mathew, M. Borts | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 8/15/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, T. Knoeller, A. Mathew, M. Borts | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 8/15/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: C. MacLean, D. Hammon, N. Hernandez, T. Knoeller, A. Mathew, M. Borts | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 8/15/2023 | Non US Tax | Meeting with Tricor HK to discuss next steps EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, D. Bailey Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | Non US Tax | Meeting with Tricor HK to discuss next steps EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, D. Bailey Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.30 | 600.00 | 180.00 |
| Lovelace,Lauren | Partner/Principal | 8/15/2023 | US International Tax | Meeting with Tricor HK to discuss next steps EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, D. Bailey Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.30 | 866.00 | 259.80 |
| Hammon,David Lane | Manager | 8/15/2023 | Non US Tax | Meeting with Tricor HK to discuss next steps EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, D. Bailey Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 8/15/2023 | US International Tax | Meeting with Tricor HK to discuss next steps EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, D. Bailey Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.30 | 866.00 | 259.80 |
| MacLean,Corrie | Senior | 8/15/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/15/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hernandez,Nancy I. | Senior Manager | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.10 | 683.00 | 68.30 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | International Tax daily compliance status meeting | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | Finishing up clearing diagnostics and xml errors on all the international filing | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | Clearing diagnostics on the top consolidation that are flowing from the international filing | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | Xml errors regarding number of 5471 that were included in the top consolidation and fixing it. | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/15/2023 | US International Tax | Reviewing the xml | 0.80 | 236.00 | 188.80 |
| Zhuo,Melody | Staff | 8/15/2023 | US International Tax | International Tax Compliance - cleared validation errors for four 5471 returns | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | 8/15/2023 | Information Reporting | ReviewForm 8992 for FTX entities | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | 8/15/2023 | Information Reporting | ReviewForm 8992 for FTX entities | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/15/2023 | Transfer Pricing | Finalized review of the notes left in the transfer pricing documentation and editing figures within the doc for consistency and accuracy. | 1.20 | 415.00 | 498.00 |
| Haq,Shafay | Senior | 8/15/2023 | Technology | Continuing to analyze if Tax calculation queries can be optimized further for Client tax return | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/15/2023 | Technology | Finalizing documentation for tax calculation code and client delivery | 3.00 | 415.00 | 1,245.00 |
| Haq,Shafay | Senior | 8/15/2023 | Technology | Testing numbers and comparing to tax calculation between audit log and summary of tax calc for client delivery | 2.00 | 415.00 | 830.00 |
| Staromiejska,Kinga | Senior Manager | 8/15/2023 | Non US Tax | Review of potential sources required by non-debtor entities in Switzerland requested by FTX. | 1.80 | 683.00 | 1,229.40 |
| Mosdzin,Dennis | Senior Manager | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Feedback to open questions T. Nguyen, review of set-up Engagement Preparation of financial statements 2021 in our System ("Bedienungsassistent) | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 8/15/2023 | Tax Advisory | Additional revisions to the section 9100 relief request | 2.00 | 866.00 | 1,732.00 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Substantive Review of 2022 Income Tax Return for Alameda Research LLC | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Review of final digital asset gain/loss calculations as provided by Tax Analyzer for Digital Assets Team | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Review of final Alameda Research LLC 2022 income tax return package | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Review of attribute/loss carryforward disclosures for Alameda Research LLC | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Final review of 9100 files submitted to IRS and follow-up correspondence on missing docs, written correspondence resolving missing files | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Partner/Principal | 8/15/2023 | US Income Tax | Final review of 2022 income tax return packages for e-filing submission (ex. Alameda Research LLC) | 2.40 | 866.00 | 2,078.40 |
| Carver,Cody R. | Senior | 8/15/2023 | Payroll Tax | Tracking tax technical information provided by FTX platform users. Providing correct information and responses to FTX customers. | 2.30 | 415.00 | 954.50 |
| Huang,Fei Yu | Senior | 8/15/2023 | US Income Tax | Update summary K1K3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Fei Yu | Senior | 8/15/2023 | US Income Tax | Continue to update summary K1K3 | 1.30 | 415.00 | 539.50 |
| Flagg,Nancy A. | Managing Director | 8/15/2023 | US State and Local Tax | Prepare and send pre-petition income tax return cover letter to T. Shea, J. Scott and B. Mistler for review and attachment to TYE 10-31-2022 federal income tax returns | 1.20 | 814.00 | 976.80 |
| Craven,Simone | Manager | 8/15/2023 | Non US Tax | Queries from EY US | 0.80 | 551.00 | 440.80 |
| Carreras,Stephen | Manager | 8/15/2023 | Payroll Tax | Review of outstanding tax payments/ cross check with payment statement received and agreeing with ITO on payments made + comms to EY US team on the same + advising on outstanding payments of tax and social insurance still to be made by company | 1.50 | 551.00 | 826.50 |
| Dillard,Adam | Senior | 8/15/2023 | Technology | Run FTX ETH wallets | 3.30 | 415.00 | 1,369.50 |
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Read and respond to various emails | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Finish review of transaction 3 for 2022 transfer pricing documentation | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Finish review of transaction 1 for 2022 transfer pricing documentation | 0.30 | 814.00 | 244.20 |
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Finish review of transaction 2 for 2022 transfer pricing documentation | 1.20 | 814.00 | 976.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Finish review of transaction 4 for 2022 transfer pricing documentation | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | 8/15/2023 | Transfer Pricing | Finish review of transaction 5 for 2022 transfer pricing documentation | 2.10 | 814.00 | 1,709.40 |
| Geisler,Arthur | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | VAT Europe | 3.90 | 236.00 | 920.40 |
| Short,Victoria | Manager | 8/15/2023 | Payroll Tax | Employment tax IDR documentation and clean up, Correspondence lookup and review for employment tax accounts via online portals and documentation of findings. | 3.20 | 551.00 | 1,763.20 |
| Short,Victoria | Manager | 8/15/2023 | Payroll Tax | Employment tax audit matrix updates, organizing folders and files, email IL on employment tax account status. | 2.00 | 551.00 | 1,102.00 |
| Braun,Avi | Staff | 8/15/2023 | Non US Tax | Meeting - FTX International Compliance - Tax Return Prep - team touchpoint | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/15/2023 | Non US Tax | Reviewing prior populated forms | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 8/15/2023 | Non US Tax | Addressing issues made in prior population | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/15/2023 | Non US Tax | Printing out forms from OneSource | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/15/2023 | Non US Tax | Printing out correct forms | 1.50 | 236.00 | 354.00 |
| Delff,Björn | Partner/Principal | 8/15/2023 | Non US Tax | Call: Stephanie Knüwer, Achim Hofherr to agree on finalization of Tax due diligence report for FTX Trading GmbH | 0.30 | 866.00 | 259.80 |
| Pierce,Brandon | Staff | 8/15/2023 | Payroll Tax | Combining and consolidating payroll registers | 3.90 | 236.00 | 920.40 |
| Pierce,Brandon | Staff | 8/15/2023 | Payroll Tax | Payroll file consolidation | 1.10 | 236.00 | 259.60 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Review EY team upcoming deliverables | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Review interim fee application items | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Prepare agenda for biweekly FTX meeting | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | 8/15/2023 | Project Management Office Transition | Prepare talk points for internal leads call | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 8/15/2023 | Project Management Office Transition | Continued revisions to the April fee application and correspondence with tax workstreams | 2.40 | 415.00 | 996.00 |
| Ancona,Christopher | Senior | 8/15/2023 | Project Management Office Transition | Make additional updates to the April fee application | 1.30 | 415.00 | 539.50 |
| Katsnelson,David | Senior Manager | 8/15/2023 | Transfer Pricing | Daily Regroup call | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | 8/15/2023 | Transfer Pricing | Final review of 2022 US TP Document | 0.70 | 683.00 | 478.10 |
| Katsnelson,David | Senior Manager | 8/15/2023 | Transfer Pricing | Review of 2022 US TP Documentation - Appendices | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | 8/15/2023 | Transfer Pricing | Work on CbCR review and doc review | 2.30 | 1,040.00 | 2,392.00 |
| Hall,Emily Melissa | Senior | 8/15/2023 | US State and Local Tax | Responded to New York City auditor regarding withdrawal of proof of claim. | 0.10 | 415.00 | 41.50 |
| Molnar,Evgeniya | Senior | 8/15/2023 | US State and Local Tax | Began creating separate company workbooks for return preparation. | 3.60 | 415.00 | 1,494.00 |
| Wisniewski-Pena,Fernando | Staff | 2/50/2023 | Transfer Pricing | Updated APAC Support IT Service Write Up | 2.50 | 236.00 | 590.00 |
| Di Stefano,Giulia | Senior | 8/15/2023 | Transfer Pricing | Final review of the FY2022 Transfer Pricing Documentation | 3.10 | 415.00 | 1,286.50 |
| Di Stefano,Giulia | Senior | 8/15/2023 | Transfer Pricing | Organized appendices of the documentation | 1.50 | 415.00 | 622.50 |
| Choudary,Hira | Staff | 8/15/2023 | Project Management Office Transition | Sent out leads notes to the internal leads call attendees | 0.80 | 236.00 | 188.80 |
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Federal compliance weekly catchup for filing returns. EY Attendees: B. Mistler, J. Berman, R. Huang, M. Wong | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, Z. Haas | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Tong, C. Ancona, J. Berman, J. Scott, K. Lowery, T. Shea, B. Mistler Other Attendees: M. Cilia (FTX), K. Schultea (FTX) | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Clearing efile diagnostics for 2022 tax returns | 1.30 | 683.00 | 887.90 |
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Reviewing final AICPA Checklists for 2022 tax returns | 2.20 | 683.00 | 1,502.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Reviewing PDF-XML comparison workbooks for 2022 tax returns | 2.40 | 683.00 | 1,639.20 |
| Berman,Jake | Senior Manager | 8/15/2023 | US Income Tax | Reviewing final updates from PPMD review for 2022 tax returns | 3.10 | 683.00 | 2,117.30 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US Income Tax | Review of federal Form 1120s related to 8/15/2023 filing | 2.60 | 600.00 | 1,560.00 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US Income Tax | Analysis of tax adjustments related to 8/15/2023 filings | 1.80 | 600.00 | 1,080.00 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US Income Tax | Review of digital asset reporting for 8/15/2023 filings | 2.40 | 600.00 | 1,440.00 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | US Income Tax | Review of responsive documentation related to IRS exam | 1.40 | 600.00 | 840.00 |
| Scott,James | Client Serving Contractor JS | 8/15/2023 | Non US Tax | Non-US compliance data input review | 1.30 | 600.00 | 780.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/15/2023 | Payroll Tax | Draft follow-up email from meeting for equity information discussed and needed | 0.60 | 415.00 | 249.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Preparation of the benefit IDR request for review with D. Ornelas. | 1.30 | 683.00 | 887.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/15/2023 | Payroll Tax | Review of corrected information reporting forms per request from FTX | 0.50 | 683.00 | 341.50 |
| Goto,Keisuke | Senior Manager | 8/15/2023 | Transfer Pricing | Reviewing the profit split calculation worksheet from October to December 2022, provided by FTX Japan | 0.50 | 683.00 | 341.50 |
| Goto,Keisuke | Senior Manager | 8/15/2023 | Transfer Pricing | Providing comments and additional questions on the profit split calculations via email to FTX Japan (S. Kojima) | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/15/2023 | Payroll Tax | Review of the Benefits Information Document Request to discuss with D. Ornelas from FTX. | 1.10 | 1,040.00 | 1,144.00 |
| Lovelace,Lauren | Partner/Principal | 8/15/2023 | US International Tax | Research for adjusting net operating losses and capital losses | 3.20 | 866.00 | 2,771.20 |
| Lovelace,Lauren | Partner/Principal | 8/15/2023 | US International Tax | Preparing statement for adjustment of net operating losses | 3.50 | 866.00 | 3,031.00 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Creating signature packages | 1.10 | 236.00 | 259.60 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Clearing diagnostics in OneSource | 2.30 | 236.00 | 542.80 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | E-filing returns | 1.20 | 236.00 | 283.20 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Adding attachments to the OneSource Income Tax Locators | 2.90 | 236.00 | 684.40 |
| Wong,Maddie | Staff | 8/15/2023 | US Income Tax | Calling OneSource Income Tax support to figure out how to populate Form 8050 | 2.10 | 236.00 | 495.60 |
| Gibson,Mitch | Senior | 8/15/2023 | Transfer Pricing | Dividing TP doc for each individual company. | 0.60 | 415.00 | 249.00 |
| Hung,Mo | Manager | 8/15/2023 | US Income Tax | Feeder Aggregate workpaper updates review | 1.10 | 551.00 | 606.10 |
| Rumford,Neil | Partner/Principal | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) & ZUBR Exchange Ltd - respond to query from N Hernandez, EY US. | 0.20 | 866.00 | 173.20 |
| Espley-Ault,Olivia | Senior Manager | 8/15/2023 | Non US Tax | Review various correspondences sent while I was away and consider the status | 0.60 | 683.00 | 409.80 |
| Billings,Phoebe | Manager | 8/15/2023 | Transfer Pricing | Updated the Country-by-country reporting for additional notes and final review of the forms | 3.00 | 551.00 | 1,653.00 |
| Billings,Phoebe | Manager | 8/15/2023 | Transfer Pricing | Daily status call (8/15) on transfer pricing deliverables | 0.30 | 551.00 | 165.30 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/15/2023 | Payroll Tax | Provided feedback on equity calculations | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | 8/15/2023 | US Income Tax | Make last minute updates to the returns for completeness | 3.90 | 415.00 | 1,618.50 |
| Huang,Ricki | Senior | 8/15/2023 | US Income Tax | Enable and efile all the tax returns via tax software | 3.70 | 415.00 | 1,535.50 |
| Eikenes,Ryan | Staff | 8/15/2023 | US State and Local Tax | See comments ?? | 0.50 | 236.00 | 118.00 |
| Thomas,Sajani | Staff | 8/15/2023 | Transfer Pricing | Continued working on APAC Trading benchmarking and generated financial updates for benchmarking. | 3.50 | 236.00 | 826.00 |
| Zhang,Shannon | Staff | 8/15/2023 | US Income Tax | Continue to prepare K1 Suite workbook for Feeder fund | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/15/2023 | US Income Tax | Work on the K1 Suite workbook for Feeder fund | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/15/2023 | US Income Tax | Import Aggregate workbook to K1K3 suite workbook | 2.50 | 236.00 | 590.00 |
| Knüwer,Stephanie | Senior Manager | 8/15/2023 | Non US Tax | VAT-Return 2021 - Internal Call with Tim Kurschat to check which Information has been transferred in Date from previous advisor PWC/Mazars, which information is still required and where we can get that information | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Set up preparation the fist draft financial report 2021 on Date system | 0.50 | 236.00 | 118.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nguyen,Thinh | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Implementation the terms and conditions assistant for financial statement 2021 on date AP Classic | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the first draft of financial statement after implementation the terms and conditions assistant in Date Classic | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the company contract in 2021 in Date Archive | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with Dennis about set-up Engagement Preparation of financial statements | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the booking without invoice of the cost plus in 2021 in Date | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Manager | 8/15/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the bookkeeping for the period 04-06.2023 and email with review notes to Arthur Geisler | 2.50 | 551.00 | 1,377.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/15/2023 | US State and Local Tax | Review of state tax return attachment requirements | 0.40 | 200.00 | 80.00 |
| Haas,Zach | Senior Manager | 8/15/2023 | US Income Tax | Clifton Bay return review | 2.50 | 683.00 | 1,707.50 |
| Du,Zhiyun | Staff | 8/15/2023 | Non US Tax | Day 1: Draft Matrix Table for Tax Report Forms required by Japanese Gov. | 1.00 | 236.00 | 236.00 |
| Gorman,Doug A | Manager | 8/15/2023 | Technology | Calculate profit & loss of 2022 exchange trades for FTX entity to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/15/2023 | Technology | Review and test profit & loss of 2022 exchange trades for FTX entity to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/15/2023 | Technology | Prepare reporting package of profit & loss (profit & loss) calculations for 2022 calculations of FTX entity to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug A | Manager | 8/15/2023 | Technology | Review and deliver reporting package of profit & loss (profit & loss) calculations for 2022 calculations of FTX entity to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 3.20 | 551.00 | 1,763.20 |
| Staromiejska,Kinga | Senior Manager | 8/16/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 8/16/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 814.00 | 407.00 |
| Tong,Chia-Hui | Senior Manager | 8/16/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Senior | 8/16/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | 8/16/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 415.00 | 207.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Choudary,Hira | Staff | 8/16/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 236.00 | 118.00 |
| Scott,James | Client Serving Contractor JS | 8/16/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 600.00 | 300.00 |
| Hall,Olivia | Staff | 8/16/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | 8/16/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, C. Tong, C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, K. Staromiejska, O. Hall Other Attendees: Van SK Lai (Tricor), Joyce KY Lau (Tricor), Chee Weng Lee (Tricor), Jen Chan (FTX), Kevin Jacobs (Alvarez and Marsal) | 0.50 | 551.00 | 275.50 |
| Katelas,Andreas | Manager | 8/16/2023 | Tax Advisory | Meeting to discuss tax data requirements of the ITTS workstream EY Attendees: C. Ancona, A. Katelas, D. Bailey, L. Lovelace | 0.20 | 551.00 | 110.20 |
| Ancona,Christopher | Senior | 8/16/2023 | Project Management Office Transition | Meeting to discuss tax data requirements of the ITTS workstream EY Attendees: C. Ancona, A. Katelas, D. Bailey, L. Lovelace | 0.20 | 415.00 | 83.00 |
| Lovelace,Lauren | Partner/Principal | 8/16/2023 | US International Tax | Meeting to discuss tax data requirements of the ITTS workstream EY Attendees: C. Ancona, A. Katelas, D. Bailey, L. Lovelace | 0.20 | 866.00 | 173.20 |
| Bailey,Doug | Partner/Principal | 8/16/2023 | US International Tax | Meeting to discuss tax data requirements of the ITTS workstream EY Attendees: C. Ancona, A. Katelas, D. Bailey, L. Lovelace | 0.20 | 866.00 | 173.20 |
| Short,Victoria | Manager | 8/16/2023 | Payroll Tax | Internal discussion regarding employment tax audit and documentation review EY Attendees: K. Wrenn, J. DeVincenzo, V. Short | 1.50 | 551.00 | 826.50 |
| DeVincenzo,Jennie | Managing Director | 8/16/2023 | Payroll Tax | Internal discussion regarding employment tax audit and documentation review EY Attendees: K. Wrenn, J. DeVincenzo, V. Short | 1.50 | 814.00 | 1,221.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/16/2023 | Payroll Tax | Internal discussion regarding employment tax audit and documentation review EY Attendees: K. Wrenn, J. DeVincenzo, V. Short | 1.50 | 683.00 | 1,024.50 |
| Sangster,Mark | Senior | 8/16/2023 | Non US Tax | EY BBC team discussion regarding Bahamas, Cayman Islands, and BVI FTX deliverable. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.20 | 415.00 | 83.00 |
| Devona Bahadur,Michele | Senior Manager | 8/16/2023 | Non US Tax | EY BBC team discussion regarding Bahamas, Cayman Islands, and BVI FTX deliverable. Attendees: Michele Bahadur, Olivia Espley-Ault, Tiffany McPhee, Mark Sangster. Duration: 10 minutes | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Senior Manager | 8/16/2023 | Non US Tax | EY BBC team discussion regarding Bahamas, Cayman Islands, and BVI FTX deliverable. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.20 | 683.00 | 136.60 |
| McPhee,Tiffany | Manager | 8/16/2023 | Non US Tax | EY BBC team discussion regarding Bahamas, Cayman Islands, and BVI FTX deliverable. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior Manager | 8/16/2023 | Project Management Office Transition | Meeting to discuss updates to the April fee application EY Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior | 8/16/2023 | Project Management Office Transition | Meeting to discuss updates to the April fee application EY Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane | 0.90 | 415.00 | 373.50 |
| Cahalane,Shawn M. | Manager | 8/16/2023 | Fee/Employment Applications | Meeting to discuss updates to the April fee application EY Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane | 0.90 | 525.00 | 472.50 |
| Mistler,Brian M | Manager | 8/16/2023 | US Income Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 551.00 | 220.40 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 8/16/2023 | US Income Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 8/16/2023 | US Income Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 600.00 | 240.00 |
| DeVincenzo,Jennie | Managing Director | 8/16/2023 | Payroll Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/16/2023 | Payroll Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/16/2023 | Payroll Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 1,040.00 | 416.00 |
| Ferris,Tara | Partner/Principal | 8/16/2023 | Information Reporting | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 866.00 | 346.40 |
| Rule,Martin Daniel | Senior Manager | 8/16/2023 | Payroll Tax | Internal regroup on federal income tax and employment tax audit IDR preparation and update. EY Attendees: B. Mistler, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, K. Lowery, M. Rule, T. Ferris | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/16/2023 | Payroll Tax | Internal discussion on employment tax documentation for documents request EY Attendees: K. Wrenn, J. DeVincenzo, V. Short | 1.40 | 683.00 | 956.20 |
| Short,Victoria | Manager | 8/16/2023 | Payroll Tax | Internal discussion on employment tax documentation for documents request EY Attendees: K. Wrenn, J. DeVincenzo, V. Short | 1.40 | 551.00 | 771.40 |
| DeVincenzo,Jennie | Managing Director | 8/16/2023 | Payroll Tax | Internal discussion on employment tax documentation for documents request EY Attendees: K. Wrenn, J. DeVincenzo, V. Short | 1.40 | 814.00 | 1,139.60 |
| Tong,Chia-Hui | Senior Manager | 8/16/2023 | Project Management Office Transition | Meeting to discuss interim fee app EY Attendees: H. Choudary, C. Tong | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Staff | 8/16/2023 | Project Management Office Transition | Meeting to discuss interim fee app EY Attendees: H. Choudary, C. Tong | 0.70 | 236.00 | 165.20 |
| Schwarzwälder,Christian | Senior Manager | 8/16/2023 | Non US Tax | Swiss / FL tax returns preparation: Kickoff, review information available, definition of next steps, arranging call with client, review e-mails Jonas | 1.90 | 683.00 | 1,297.70 |
| MacLean,Corrie | Senior | 8/16/2023 | Non US Tax | Meeting with Tricor and FTX to discuss Hong Kong due diligence. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 8/16/2023 | Non US Tax | Meeting with Tricor and FTX to discuss Hong Kong due diligence. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 8/16/2023 | Non US Tax | Meeting with Tricor and FTX to discuss Hong Kong due diligence. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: C. Lee (Tricor), J. Lau (Tricor), V. Lai (Tricor) | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/16/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, T. Knoeller | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 8/16/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 8/16/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, T. Knoeller | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 8/16/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, T. Knoeller | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 8/16/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 415.00 | 207.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | 8/16/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 8/16/2023 | US Income Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Berman Other Attendees: M. van den Belt (A&M), D. Johnston (A&M) | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Manager | 8/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 0.80 | 551.00 | 440.80 |
| Borts,Michael | Managing Director | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 1.00 | 814.00 | 814.00 |
| Hernandez,Nancy I. | Senior Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.90 | 683.00 | 614.70 |
| Karan,Anna Suncheuri | Staff | 8/16/2023 | US International Tax | Fixing the rejection from efile | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | 8/16/2023 | US International Tax | Finishing fixing the rejection error from efile | 1.60 | 236.00 | 377.60 |
| Yang,Rachel Sim | Senior Manager | 8/16/2023 | Information Reporting | Review of the return x1m  for the e-file submission | 3.00 | 683.00 | 2,049.00 |
| Figueroa,Carolina S | Senior | 8/16/2023 | Transfer Pricing | Reviewed and edited appendices of the transfer pricing documentation. | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 8/16/2023 | Transfer Pricing | Continued review of the appendices of the transfer pricing documentation and organized the appendices for cohesion and accuracy. | 1.10 | 415.00 | 456.50 |
| Brzozowski,John Charles | Senior | 8/16/2023 | Transfer Pricing | Teams meeting to discuss overall status of tp doc project | 1.00 | 415.00 | 415.00 |
| Mosdzin,Dennis | Senior Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of Working Papers for the preparation of financial statements 2021 and discussing open points. | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Partner/Principal | 8/16/2023 | Tax Advisory | Drafting of responses to various Department of Justice queries | 3.10 | 866.00 | 2,684.60 |
| Oyebefun,Adekunbi | Manager | 8/16/2023 | Non US Tax | Day 2 Review and analysis of Jan - Dec 2022 Volume report to determine gross income for VAT considerations | 2.00 | 551.00 | 1,102.00 |
| Adegun,Adeyemi | Senior Manager | 8/16/2023 | Non US Tax | Review of sales volume report for VAT considerations - 2020 FY | 2.00 | 683.00 | 1,366.00 |
| Akpan,Dorcas | Staff | 8/16/2023 | Non US Tax | Preparation of preliminary CIT , VAT , WHT , PAYE exposure analysis for DD report | 8.00 | 236.00 | 1,888.00 |
| Huang,Fei Yu | Senior | 8/16/2023 | US Income Tax | Work on 926, 8621 wb | 3.00 | 415.00 | 1,245.00 |
| Huang,Fei Yu | Senior | 8/16/2023 | US Income Tax | Update summary K1K3 | 3.30 | 415.00 | 1,369.50 |
| Masaku,Taiwo | Senior | 8/16/2023 | Non US Tax | Day 2 Preparation of Jan - Dec 2021 sales Volume report to determine gross income for financial reporting - FTX Global | 6.00 | 415.00 | 2,490.00 |
| Noda,Sachiho | Staff | 8/16/2023 | Non US Tax | Day 1: creating a matrix to find out if the proper notifications are being submitted. | 1.30 | 236.00 | 306.80 |
| Bost,Anne | Managing Director | 8/16/2023 | Transfer Pricing | Read and respond to emails regarding country by country reporting | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 8/16/2023 | Transfer Pricing | Begin to consider country by country reporting thresholds | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | 8/16/2023 | Transfer Pricing | Continue to consider country by country reporting thresholds | 1.80 | 814.00 | 1,465.20 |
| Geisler,Arthur | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | VAT Switzerland | 3.90 | 236.00 | 920.40 |
| Short,Victoria | Manager | 8/16/2023 | Payroll Tax | IL inquiry for employment tax account correspondence review and response | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 8/16/2023 | Payroll Tax | Census employment agreements documentation | 1.00 | 551.00 | 551.00 |
| Braun,Avi | Staff | 8/16/2023 | Non US Tax | Meeting with team manager | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 8/16/2023 | Non US Tax | Addressing an issue within a form and printing it for managerial review | 2.00 | 236.00 | 472.00 |
| Pierce,Brandon | Staff | 8/16/2023 | Payroll Tax | Combining multiple payroll files | 3.90 | 236.00 | 920.40 |
| Pierce,Brandon | Staff | 8/16/2023 | Payroll Tax | Consolidating payroll files | 1.10 | 236.00 | 259.60 |
| Tong,Chia-Hui | Senior Manager | 8/16/2023 | Project Management Office Transition | Review interim fee application open items | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 8/16/2023 | Project Management Office Transition | Begin drafting response for interim fee application open items | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | 8/16/2023 | Project Management Office Transition | Updates to the April fee application | 2.20 | 415.00 | 913.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Ancona,Christopher | Senior | 8/16/2023 | Project Management Office Transition | Updates to the agenda ahead of the call with M. Cilia (FTX) & K. Schultea (FTX) | 0.80 | 415.00 | 332.00 |
| MacLean,Corrie | Senior | 8/16/2023 | Non US Tax | Communications to foreign teams regarding compliance deliverables, compile all non US compliance deliverables to implement the One Global Methodology tracker | 3.20 | 415.00 | 1,328.00 |
| Hall,Emily Melissa | Senior | 8/16/2023 | US State and Local Tax | Conducted research to determine the locations of where the most material exchanges used by one of FTX's entities to determine potential counterparty locations for apportionment. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Senior | 8/16/2023 | US State and Local Tax | Provided information to I. Castillo (EY) for an FTX entity regarding a notice to assist in discussions with a state department of revenue. | 0.40 | 415.00 | 166.00 |
| Molnar,Evgeniya | Senior | 8/16/2023 | US State and Local Tax | Completed first draft of Separate Company workbooks for return preparation. | 2.70 | 415.00 | 1,120.50 |
| Di Stefano,Giulia | Senior | 8/16/2023 | Transfer Pricing | Correspondence with team about standalone documentation | 0.10 | 415.00 | 41.50 |
| Choudary,Hira | Staff | 8/16/2023 | Project Management Office Transition | Updated FTX Opportunity (service offerings value) to low range | 1.20 | 236.00 | 283.20 |
| Castillo,Irvin Giovanni | Staff | 8/16/2023 | US State and Local Tax | Conversation with Louisiana agent regarding additional corporate income/franchise tax notices received. | 0.40 | 236.00 | 94.40 |
| Castillo,Irvin Giovanni | Staff | 8/16/2023 | US State and Local Tax | Drafted and sent questions to E. Hall (EY) regarding information to provide to certain states to resolve notice issues. | 1.60 | 236.00 | 377.60 |
| Berman,Jake | Senior Manager | 8/16/2023 | US Income Tax | Assistance with cleaning up any e-file items from 2022 tax returns | 0.80 | 683.00 | 546.40 |
| Scott,James | Client Serving Contractor JS | 8/16/2023 | Non US Tax | Hong Kong, Singapore compliance and bookkeeping diligence | 1.10 | 600.00 | 660.00 |
| DeVincenzo,Jennie | Managing Director | 8/16/2023 | Payroll Tax | Responding to questions on employment tax information requests | 0.40 | 814.00 | 325.60 |
| Healy,John | Senior Manager | 8/16/2023 | IRS Audit Matters | Call with IRS examiner RE IRS exams (and related prep) | 1.20 | 683.00 | 819.60 |
| Jimenez,Joseph Robert | Senior Manager | 8/16/2023 | US State and Local Tax | NY Sales and use tax audit - Correspondence with New York State regarding the audit. | 1.20 | 683.00 | 819.60 |
| Fitzgerald,Kaitlin Rose | Senior | 8/16/2023 | Payroll Tax | Updated equity analysis based on further documentation on elections provided | 1.20 | 415.00 | 498.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/16/2023 | Payroll Tax | Draft preparation of August IDR responses for West Realm Shires Services Inc | 2.70 | 683.00 | 1,844.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/16/2023 | Payroll Tax | Draft preparation of August IDR responses for Blockfolio | 2.40 | 683.00 | 1,639.20 |
| Lowery,Kristie L | National Partner/Principal | 8/16/2023 | Payroll Tax | Review of August Information Document Request from Internal Revenue Service with respect to responses for West Realm Shires Services Inc | 2.40 | 1,040.00 | 2,496.00 |
| Lowery,Kristie L | National Partner/Principal | 8/16/2023 | Payroll Tax | Review of August Information Document Request from Internal Revenue Service with respect to responses for Blockfolio | 2.20 | 1,040.00 | 2,288.00 |
| Lovelace,Lauren | Partner/Principal | 8/16/2023 | US International Tax | Revisions on 8275R | 3.00 | 866.00 | 2,598.00 |
| Lovelace,Lauren | Partner/Principal | 8/16/2023 | US International Tax | Discussion with Ken Beck and Dan Penrith on how to complete Form 1128 and pay over amounts due to Internal Revenue Service | 2.00 | 866.00 | 1,732.00 |
| Wong,Maddie | Staff | 8/16/2023 | US Income Tax | Checking e-status and helping to update returns if rejected | 0.80 | 236.00 | 188.80 |
| Gibson,Mitch | Senior | 8/16/2023 | Transfer Pricing | Continued division of TP doc for each individual company. | 3.90 | 415.00 | 1,618.50 |
| Gibson,Mitch | Senior | 8/16/2023 | Transfer Pricing | Finalizing division of TP doc for each individual company. | 1.80 | 415.00 | 747.00 |
| Hung,Mo | Manager | 8/16/2023 | US Income Tax | Review feeder fund | 2.00 | 551.00 | 1,102.00 |
| Hung,Mo | Manager | 8/16/2023 | US Income Tax | Review Feeder Fund K1K3s | 0.50 | 551.00 | 275.50 |
| Hung,Mo | Manager | 8/16/2023 | US Income Tax | Review Feeder K1K3s | 0.20 | 551.00 | 110.20 |
| Billings,Phoebe | Manager | 8/16/2023 | Transfer Pricing | Finalizing updated benchmarking memos for Asia Pacific Trading and Back Office | 2.50 | 551.00 | 1,377.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/16/2023 | Payroll Tax | Reviewed updated equity calculations | 1.50 | 866.00 | 1,299.00 |
| Huang,Ricki | Senior | 8/16/2023 | US Income Tax | Clear diagnostics related to ITTS forms that got the returns rejected and re-efile the returns in tax software | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 8/16/2023 | US Income Tax | Get the acceptance and compile the final returns for all entities | 3.00 | 415.00 | 1,245.00 |
| Zhang,Shannon | Staff | 8/16/2023 | US Income Tax | Prepare K1 Suite workbook for Feeder | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/16/2023 | US Income Tax | Continue to prepare K1 Suite workbook for Feeder | 3.90 | 236.00 | 920.40 |
| Zhang,Shannon | Staff | 8/16/2023 | US Income Tax | Print K1K3 for Feeder fund | 2.00 | 236.00 | 472.00 |
| Zhang,Shannon | Staff | 8/16/2023 | US Income Tax | Continue to print K1K3 for Feeder fund | 3.80 | 236.00 | 896.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Nguyen,Thinh | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Discussing with Dennis and Yuan working paper of Financial statement 2021 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation working paper for financial statement 2021 The Balance sheet part | 0.90 | 236.00 | 212.40 |
| Nguyen,Thinh | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation working paper for financial statement 2021 The in come statement part | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the working paper the balance sheet part for the required documents in FY 2021 | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconciling digital invoices of balance sheet and income statement on Date | 1.20 | 236.00 | 283.20 |
| Bouza,Victor | Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - Review of final balances and update in Abacus in order to match with final balances provided by FTX | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland - Review of bookkeeping 04-06.2023 | 1.30 | 551.00 | 716.30 |
| Bouza,Victor | Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - follow up of the integration of the TB in Abacus | 0.20 | 551.00 | 110.20 |
| Bouza,Victor | Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Several emails with central team, review of PSMs | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Structured Products - VAT due diligence email | 0.80 | 551.00 | 440.80 |
| Huang,Yuan | Staff | 8/16/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Dennis and Thinh to discuss about Financial statements 2021 | 0.70 | 236.00 | 165.20 |
| Haas,Zach | Senior Manager | 8/16/2023 | US Income Tax | Review of foreign forms for Clifton Bay | 0.80 | 683.00 | 546.40 |
| Haas,Zach | Senior Manager | 8/16/2023 | US Income Tax | Respond to request from Ledger Prime Investor | 0.50 | 683.00 | 341.50 |
| Du,Zhiyun | Staff | 8/16/2023 | Non US Tax | Day 2: Draft Matrix Table for Tax Report Forms required by Japanese Gov. | 2.40 | 236.00 | 566.40 |
| Gorman,Doug A | Manager | 8/16/2023 | Technology | Archive and document crypto tax calculation tech and processes to support crypto 2022 profit & loss calculation of FTX entity for crypto activity | 2.00 | 551.00 | 1,102.00 |
| Neziroski,David | Associate | 8/16/2023 | Fee/Employment Applications | Meeting to discuss updates to the April fee application EY Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane | 0.90 | 365.00 | 328.50 |
| DeVincenzo,Jennie | Managing Director | 8/17/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and HyunKyu Kim (S&C) to discuss the open federal employment tax audit summary prepared. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, S. LaGarde Other Attendees: K. Schultea (FTX), H. Kim (S&C) | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and HyunKyu Kim (S&C) to discuss the open federal employment tax audit summary prepared. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, S. LaGarde Other Attendees: K. Schultea (FTX), H. Kim (S&C) | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and HyunKyu Kim (S&C) to discuss the open federal employment tax audit summary prepared. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, S. LaGarde Other Attendees: K. Schultea (FTX), H. Kim (S&C) | 0.60 | 1,040.00 | 624.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/17/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and HyunKyu Kim (S&C) to discuss the open federal employment tax audit summary prepared. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, S. LaGarde Other Attendees: K. Schultea (FTX), H. Kim (S&C) | 0.60 | 866.00 | 519.60 |
| LaGarde,Stephen | Partner/Principal | 8/17/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and HyunKyu Kim (S&C) to discuss the open federal employment tax audit summary prepared. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, S. LaGarde Other Attendees: K. Schultea (FTX), H. Kim (S&C) | 0.60 | 866.00 | 519.60 |
| Sangster,Mark | Senior | 8/17/2023 | Non US Tax | Discussion between EY US and EY BBC on tax due diligence next steps for Bahamas, Cayman Islands and BVI local entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, O. Espley-Ault, T. McPhee, M. Sangster | 0.60 | 415.00 | 249.00 |
| Devona Bahadur,Michele | Senior Manager | 8/17/2023 | Non US Tax | Discussion between EY US and EY BBC on tax due diligence next steps for Bahamas, Cayman Islands and BVI local entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, O. Espley-Ault, T. McPhee | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/17/2023 | Non US Tax | Discussion between EY US and EY BBC on tax due diligence next steps for Bahamas, Cayman Islands and BVI local entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, O. Espley-Ault, T. McPhee | 0.60 | 415.00 | 249.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 8/17/2023 | Non US Tax | Discussion between EY US and EY BBC on tax due diligence next steps for Bahamas, Cayman Islands and BVI local entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, O. Espley-Ault, T. McPhee | 0.60 | 551.00 | 330.60 |
| Espley-Ault,Olivia | Senior Manager | 8/17/2023 | Non US Tax | Discussion between EY US and EY BBC on tax due diligence next steps for Bahamas, Cayman Islands and BVI local entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, O. Espley-Ault, T. McPhee | 0.60 | 683.00 | 409.80 |
| McPhee,Tiffany | Manager | 8/17/2023 | Non US Tax | Discussion between EY US and EY BBC on tax due diligence next steps for Bahamas, Cayman Islands and BVI local entities. EY Attendees: C. MacLean, D. Hammon, M. Bahadur, O. Espley-Ault, T. McPhee | 0.60 | 551.00 | 330.60 |
| Staromiejska,Kinga | Senior Manager | 8/17/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 8/17/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | 8/17/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Staff | 8/17/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 236.00 | 94.40 |
| Scott,James | Client Serving Contractor JS | 8/17/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 600.00 | 240.00 |
| Healy,John | Senior Manager | 8/17/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 1,040.00 | 416.00 |
| Lovelace,Lauren | Partner/Principal | 8/17/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Musano,Matthew Albert | Senior Manager | 8/17/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 8/17/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 200.00 | 80.00 |
| Haas,Zach | Senior Manager | 8/17/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Cavusoglu,Coskun | Partner/Principal | 8/17/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 8/17/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 8/17/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Borts,Michael | Managing Director | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Staromiejska,Kinga | Senior Manager | 8/17/2023 | Non US Tax | Inter-Firm Billing Process Meeting: to discuss some questions/issues regarding payment that were raised by the foreign firms using interoperable codes. EY Attendees: D. Hammon, H. Choudary, K. Staromiejska, T. Knoeller, T. O'Connor, C. Tong | 0.40 | 683.00 | 273.20 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/17/2023 | Non US Tax | Inter-Firm Billing Process Meeting: to discuss some questions/issues regarding payment that were raised by the foreign firms using interoperable codes. EY Attendees: D. Hammon, H. Choudary, K. Staromiejska, T. Knoeller, T. O'Connor, C. Tong | 0.40 | 430.00 | 172.00 |
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Inter-Firm Billing Process Meeting: to discuss some questions/issues regarding payment that were raised by the foreign firms using interoperable codes. EY Attendees: D. Hammon, H. Choudary, K. Staromiejska, T. Knoeller, T. O'Connor, C. Tong | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 8/17/2023 | Project Management Office Transition | Inter-Firm Billing Process Meeting: to discuss some questions/issues regarding payment that were raised by the foreign firms using interoperable codes. EY Attendees: D. Hammon, H. Choudary, K. Staromiejska, T. Knoeller, T. O'Connor, C. Tong | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 8/17/2023 | Non US Tax | Inter-Firm Billing Process Meeting: to discuss some questions/issues regarding payment that were raised by the foreign firms using interoperable codes. EY Attendees: D. Hammon, H. Choudary, K. Staromiejska, T. Knoeller, T. O'Connor, C. Tong | 0.40 | 551.00 | 220.40 |
| Short,Victoria | Manager | 8/17/2023 | Payroll Tax | Discussion on employment tax information request and documentation EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX | 0.50 | 551.00 | 275.50 |
| DeVincenzo,Jennie | Managing Director | 8/17/2023 | Payroll Tax | Discussion on employment tax information request and documentation EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Discussion on employment tax information request and documentation EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Discussion on employment tax information request and documentation EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: D. Ornelas (FTX | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 8/17/2023 | Payroll Tax | Meeting to walk thru prepared IDR responses for federal employment tax audits with August due dates EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 814.00 | 976.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Meeting to walk thru prepared IDR responses for federal employment tax audits with August due dates EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 683.00 | 819.60 |
| Hall,Emily Melissa | Senior | 8/17/2023 | US State and Local Tax | Internal call to walk through income reported on the federal return for an FTX entity for state and local tax apportionment purposes. EY Attendees: E. Hall, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/17/2023 | US State and Local Tax | Internal call to walk through income reported on the federal return for an FTX entity for state and local tax apportionment purposes. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Mistler,Brian M | Manager | 8/17/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities EY Attendees: B. Mistler, C. Tong, D. Bailey, H. Choudary, J. Healy, L. Lovelace | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|-------------|------|-------------|------------------------|
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities EY Attendees: B. Mistler, C. Tong, D. Bailey, H. Choudary, J. Healy, L. Lovelace | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 8/17/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities EY Attendees: B. Mistler, C. Tong, D. Bailey, H. Choudary, J. Healy, L. Lovelace | 0.40 | 236.00 | 94.40 |
| Healy,John | Senior Manager | 8/17/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities EY Attendees: B. Mistler, C. Tong, D. Bailey, H. Choudary, J. Healy, L. Lovelace | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 8/17/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities EY Attendees: B. Mistler, C. Tong, D. Bailey, H. Choudary, J. Healy, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 8/17/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities EY Attendees: B. Mistler, C. Tong, D. Bailey, H. Choudary, J. Healy, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Short,Victoria | Manager | 8/17/2023 | Payroll Tax | Discussion on employment tax documentation requests and documentation review EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX), F. Buenrotro (FTX), L. Barrios (FTX) | 0.80 | 551.00 | 440.80 |
| DeVincenzo,Jennie | Managing Director | 8/17/2023 | Payroll Tax | Discussion on employment tax documentation requests and documentation review EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX), F. Buenrotro (FTX), L. Barrios (FTX) | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Discussion on employment tax documentation requests and documentation review EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX), F. Buenrotro (FTX), L. Barrios (FTX) | 0.80 | 683.00 | 546.40 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Discussion on employment tax documentation requests and documentation review EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX), F. Buenrotro (FTX), L. Barrios (FTX) | 0.80 | 1,040.00 | 832.00 |
| Short,Victoria | Manager | 8/17/2023 | Payroll Tax | Internal discussion on employment tax priority items related to document requests and next steps EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 8/17/2023 | Payroll Tax | Internal discussion on employment tax priority items related to document requests and next steps EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Internal discussion on employment tax priority items related to document requests and next steps EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Internal discussion on employment tax priority items related to document requests and next steps EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 0.40 | 1,040.00 | 416.00 |
| Shea JR,Thomas M | Partner/Principal | 8/17/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 8/17/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 8/17/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 236.00 | 70.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 8/17/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 600.00 | 180.00 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 1,040.00 | 312.00 |
| Berman,Jake | Senior Manager | 8/17/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea, H. Choudary Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 8/17/2023 | US Income Tax | Internal call to walk through income reported on federal tax returns for FTX entities and to discuss state and local tax questions by E. Hall (EY) for return preparation purposes. EY Attendees: E. Hall, B. Mistler, J. Berman | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Senior | 8/17/2023 | US State and Local Tax | Internal call to walk through income reported on federal tax returns for FTX entities and to discuss state and local tax questions by E. Hall (EY) for return preparation purposes. EY Attendees: E. Hall, B. Mistler, J. Berman | 0.80 | 415.00 | 332.00 |
| Berman,Jake | Senior Manager | 8/17/2023 | US Income Tax | Internal call to walk through income reported on federal tax returns for FTX entities and to discuss state and local tax questions by E. Hall (EY) for return preparation purposes. EY Attendees: E. Hall, B. Mistler, J. Berman | 0.80 | 683.00 | 546.40 |
| Staromiejska,Kinga | Senior Manager | 8/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.60 | 683.00 | 409.80 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.60 | 430.00 | 258.00 |
| MacLean,Corrie | Senior | 8/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 8/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.60 | 551.00 | 330.60 |
| Mosdzin,Dennis | Senior Manager | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with J. Bavaud FTX regarding current status of financial statements 2021 and open topics | 1.20 | 683.00 | 819.60 |
| Nguyen,Thinh | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with J. Bavaud FTX regarding current status of financial statements 2021 and open topics | 1.20 | 236.00 | 283.20 |
| Huang,Yuan | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with FTX Trading Gmbh (Germany), Dennis, Thinh to regarding current status of financial statements 2021 and open topics | 1.20 | 236.00 | 283.20 |
| Borts,Michael | Managing Director | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.50 | 814.00 | 407.00 |
| Borts,Michael | Managing Director | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update documentation to communicate compliance matters, upcoming deadlines, and next steps to meet those requirements | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.60 | 683.00 | 409.80 |
| Hernandez,Nancy I. | Senior Manager | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update documentation to communicate compliance matters, upcoming deadlines, and next steps to meet those requirements | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior Manager | 8/17/2023 | Information Reporting | Efile diagnostic error review | 0.50 | 683.00 | 341.50 |
| Brzozowski,John Charles | Senior | 8/17/2023 | Transfer Pricing | Teams meeting to discuss overall status of tp doc project | 1.00 | 415.00 | 415.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mosdzin,Dennis | Senior Manager | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Call with S. Küwer and B. Delff (EY) regarding tax calculation and declaration 2020 and 2021, and N. Hernandez (EY US) status update. | 0.70 | 683.00 | 478.10 |
| Mosdzin,Dennis | Senior Manager | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion after client call with the team (0,25) | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | 8/17/2023 | Tax Advisory | Further drafting of responses to Department of Justice queries concernig the merit of Internal Revenue Service claims. | 2.90 | 866.00 | 2,511.40 |
| Shea JR,Thomas M | Partner/Principal | 8/17/2023 | US Income Tax | Written correspondence with K. Schultea and M. Cilia re: third party requests | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 8/17/2023 | US Income Tax | Internal written correspondence regarding third party requests received by IRS, A&M, S&C teams | 1.10 | 866.00 | 952.60 |
| Carver,Cody R. | Senior | 8/17/2023 | Payroll Tax | Tax technical intake for 15 customer requests. Logged responses and categorized inquires based on tax matter requests, outlined responses to assist with tax matters. | 1.90 | 415.00 | 788.50 |
| Huang,Fei Yu | Senior | 8/17/2023 | US Income Tax | Work on 8865 tax forms | 2.80 | 415.00 | 1,162.00 |
| Flagg,Nancy A. | Managing Director | 8/17/2023 | US State and Local Tax | Reply to B. Mistler (EY) on A&M schedule updates and provide claim information to K. Gatt (EY) and comment on updated file for delivery to A&M | 0.40 | 814.00 | 325.60 |
| Noda,Sachiho | Staff | 8/17/2023 | Non US Tax | Day2:reated a matrix to find out if the proper notifications are being submitted. | 1.80 | 236.00 | 424.80 |
| Carreras,Stephen | Manager | 8/17/2023 | Payroll Tax | Gross to net payroll schedules - August 2023 + communication of this to EY US team | 1.20 | 551.00 | 661.20 |
| Bost,Anne | Managing Director | 8/17/2023 | Transfer Pricing | Read and respond to various emails | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | 8/17/2023 | Transfer Pricing | Begin to formulate transfer pricing plans for 2022 | 0.60 | 814.00 | 488.40 |
| Bost,Anne | Managing Director | 8/17/2023 | Transfer Pricing | Formulate transfer pricing plans for 2022 | 0.30 | 814.00 | 244.20 |
| Bost,Anne | Managing Director | 8/17/2023 | Transfer Pricing | Continue to consider transfer pricing policies for 2023 | 0.90 | 814.00 | 732.60 |
| Geisler,Arthur | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | VAT Certificates | 1.70 | 236.00 | 401.20 |
| Short,Victoria | Manager | 8/17/2023 | Payroll Tax | Update entity employment tax IDR matrix with new entities and document organization. Employment agreement review and instruction notes | 2.40 | 551.00 | 1,322.40 |
| Short,Victoria | Manager | 8/17/2023 | Payroll Tax | WA PFML balance due inquiry | 0.30 | 551.00 | 165.30 |
| Delff,Björn | Partner/Principal | 8/17/2023 | Non US Tax | Call: Dennis Mosdzin, Björn Delff, Stephanie Knüwer, 0,5 h, discussion of the finalization of FS and extension of filing due date for 2020 and 2021 tax returns. discussion of tax treatment of prior year expense in 2020/2020. | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Prepare agenda for biweekly meeting with M. Cilia and K. Schultea of FTX | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Prepare for internal team leads roundtable meeting to discuss updates and any risks and issues | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 8/17/2023 | Project Management Office Transition | Update next steps for interim fee application response | 0.80 | 683.00 | 546.40 |
| Schwarzwälder,Christian | Senior Manager | 8/17/2023 | Non US Tax | E-Mail to Jürg Bavaud regarding the current status of the tax declaration of the Swiss and Liechtenstein entities and requesting a call to further discuss: Review of draft e-mail / incorporating of some amendments | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | 8/17/2023 | Non US Tax | Communications to foreign teams regarding SOW#2, fees, and deliverables, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 2.80 | 415.00 | 1,162.00 |
| Katsnelson,David | Senior Manager | 8/17/2023 | Transfer Pricing | Review of 2022 US TP Document for Alameda LLC | 1.10 | 683.00 | 751.30 |
| Katsnelson,David | Senior Manager | 8/17/2023 | Transfer Pricing | Review of 2022 US TP Document for Paper Bird | 1.30 | 683.00 | 887.90 |
| Hall,Emily Melissa | Senior | 8/17/2023 | US State and Local Tax | Called and left voicemail message for Florida contact regarding a notice matter. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 8/17/2023 | US State and Local Tax | Began developing due dates for state tax returns from an internal and external perspective to maintain timely delivery. | 1.10 | 415.00 | 456.50 |
| Choudary,Hira | Staff | 8/17/2023 | Project Management Office Transition | Day 2 - Sent out internal leads call notes to all attendees | 0.90 | 236.00 | 212.40 |
| Castillo,Irvin Giovanni | Staff | 8/17/2023 | US State and Local Tax | Reviewed and worked through informational notices to address any potential issues. | 1.40 | 236.00 | 330.40 |
| Castillo,Irvin Giovanni | Staff | 8/17/2023 | US State and Local Tax | Analyzed comments in notice log to make substantive updates regarding next steps. | 1.20 | 236.00 | 283.20 |
| Castillo,Irvin Giovanni | Staff | 8/17/2023 | US State and Local Tax | Conversation with Arkansas agent to walk through additional corporate tax notices. | 0.90 | 236.00 | 212.40 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 8/17/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: B. Mistler, C. Tong, C. Cavusoglu, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Berman, J. Scott, J. Healy, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 8/17/2023 | US Income Tax | Forms 1120 file documentation updates | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 8/17/2023 | US Income Tax | PMO weekly tax slide update | 0.30 | 600.00 | 180.00 |
| DeVincenzo,Jennie | Managing Director | 8/17/2023 | Payroll Tax | Responding to questions on employment tax audit information requests | 0.40 | 814.00 | 325.60 |
| Healy,John | Senior Manager | 8/17/2023 | IRS Audit Matters | Draft updates to ARLLC EIN Letter for IRS | 1.10 | 683.00 | 751.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Draft preparation of August IDR responses for Good Luck Games and Blockfolio | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/17/2023 | Payroll Tax | Preparation for meetings with K. Schultea (FTX) and D. Ornalas (FTX) on open employment tax items. | 1.20 | 683.00 | 819.60 |
| Gatt,Katie | Senior Manager | 8/17/2023 | US State and Local Tax | Updated Schedule E to reflect the creditors/addresses that the tax claims provided but were not initially included in the schedule. | 2.10 | 683.00 | 1,434.30 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Review of August Information Document Request responses for Good Luck Games and Blockfolio | 1.40 | 1,040.00 | 1,456.00 |
| Lowery,Kristie L | National Partner/Principal | 8/17/2023 | Payroll Tax | Preparation for meetings with K. Schultea (FTX) and D. Ornalas (FTX) on open employment tax items. | 1.00 | 1,040.00 | 1,040.00 |
| Lovelace,Lauren | Partner/Principal | 8/17/2023 | US International Tax | Revisions on 8275R | 2.50 | 866.00 | 2,165.00 |
| Lovelace,Lauren | Partner/Principal | 8/17/2023 | US International Tax | Reviewing calculations of taxable income and loss for most significant entities | 2.10 | 866.00 | 1,818.60 |
| Lovelace,Lauren | Partner/Principal | 8/17/2023 | US International Tax | Review calculations of taxable income and loss for significant entities | 2.10 | 866.00 | 1,818.60 |
| Gibson,Mitch | Senior | 8/17/2023 | Transfer Pricing | Review of individual company TP doc to make sure it was complete. | 0.60 | 415.00 | 249.00 |
| Hung,Mo | Manager | 8/17/2023 | US Income Tax | Continue review Feeder Fund K1K3s | 1.30 | 551.00 | 716.30 |
| Espley-Ault,Olivia | Senior Manager | 8/17/2023 | Transfer Pricing | Discussion with David and Corrie | 0.50 | 683.00 | 341.50 |
| Billings,Phoebe | Manager | 8/17/2023 | Transfer Pricing | Review of finalized benchmarking files and cleanup of benchmarking related supporting files | 1.00 | 551.00 | 551.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/17/2023 | Payroll Tax | Continued reviewing equity analysis | 0.40 | 866.00 | 346.40 |
| Hayashi,Rina | Senior | 8/17/2023 | Transfer Pricing | Updating FTX KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 1.00 | 415.00 | 415.00 |
| Knüwer,Stephanie | Senior Manager | 8/17/2023 | Non US Tax | Call: Dennis Mosdzin, Björn Dellf, Stephanie Knüwer, 0,5 h, discussion of the finalization of FS and extension of filing due date for 2020 and 2021 tax returns. discussion of tax treatment of prior year expense in 2020/2020. | 0.50 | 683.00 | 341.50 |
| Knüwer,Stephanie | Senior Manager | 8/17/2023 | Non US Tax | E-Mail sent to J. Bavaud (FTX Trading GmbH) regarding 1) NEA, 2) Filing Extension for Tax Returns 2020 and 2021, 3) Documentation required for Tax Returns 2020 and 2021 | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the booking of accounting cost in year 2021 | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing the working paper for the net loss of 2020 | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the net loss of 2021 and cost plus in 2021 | 1.40 | 236.00 | 330.40 |
| Nguyen,Thinh | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing with Dennis und Yuan about the adjustment of the booking of net loss in 2020, accruals in 2021, Receivable and liability in 2021 | 0.20 | 236.00 | 47.20 |
| Huang,Yuan | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Dennis and Thinh to discuss about Financial statements 2021 outstanding problems | 0.20 | 236.00 | 47.20 |
| Huang,Yuan | Staff | 8/17/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile debit accounts to clarify with client about the adjusment of openning balance 01.01.2023  for preparing MOR 03.2023 | 2.00 | 236.00 | 472.00 |
| Haas,Zach | Senior Manager | 8/17/2023 | US Income Tax | Clifton Bay K1 review | 0.60 | 683.00 | 409.80 |
| Du,Zhiyun | Staff | 8/17/2023 | Non US Tax | Day 3: Draft Matrix Table for Tax Report Forms required by Japanese Gov. | 3.20 | 236.00 | 755.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 8/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 8/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.40 | 551.00 | 220.40 |
| Staromiejska,Kinga | Senior Manager | 8/18/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/18/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/18/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 8/18/2023 | US State and Local Tax | Discussion and walk through of all material federal returns to determine how the state returns should be prepared (i.e., apportionment and modifications). EY Attendees: W. Bieganski, E. Hall | 1.80 | 415.00 | 747.00 |
| Bieganski,Walter | Client Serving Contractor WB | 8/18/2023 | US State and Local Tax | Discussion and walk through of all material federal returns to determine how the state returns should be prepared (i.e., apportionment and modifications). EY Attendees: W. Bieganski, E. Hall | 1.80 | 200.00 | 360.00 |
| Molnar,Evgeniya | Senior | 8/18/2023 | US State and Local Tax | Call to discuss filing second state extensions and the approach to conduct research to determine various questions regarding filing periods. EY Attendees: E. Hall, E. Molnar | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 8/18/2023 | US State and Local Tax | Call to discuss filing second state extensions and the approach to conduct research to determine various questions regarding filing periods. EY Attendees: E. Hall, E. Molnar | 0.30 | 415.00 | 124.50 |
| Suto,Ichiro | Partner/Principal | 8/18/2023 | Non US Tax | Interview session held with S. Kojima (FTX Japan CFO) to gain understanding of the current state of in-scope FTX entities in Japan, including current ownership structure, financial reporting and tax compliance status, existing business operations, and currently outstanding accounting and tax issues EY Attendees: Y. Nakayama, I. Suto Other Attendees: S. Kojima (FTX Japan CFO) | 0.90 | 866.00 | 779.40 |
| Hernandez,Nancy I. | Senior Manager | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Staff | 8/18/2023 | US International Tax | Analyzed asset register for FTX entities | 1.00 | 236.00 | 236.00 |
| Yang,Rachel Sim | Senior Manager | 8/18/2023 | Information Reporting | Efiling support for international forms | 0.50 | 683.00 | 341.50 |
| Haq,Shafay | Senior | 8/18/2023 | Technology | Continuing documentation of Audit log for tax calc and any assumptions for client delivery | 1.00 | 415.00 | 415.00 |
| Mosdzin,Dennis | Senior Manager | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-Mail draft to N. Hernandez (EY US) regarding review of the documents | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | 8/18/2023 | Tax Advisory | Revisions to draft responses to Departmentof Justice queries | 1.40 | 866.00 | 1,212.40 |
| Huang,Fei Yu | Senior | 8/18/2023 | US Income Tax | Updated 8865 footnotes in K-1 printing and investor package printing | 3.90 | 415.00 | 1,618.50 |
| Huang,Fei Yu | Senior | 8/18/2023 | US Income Tax | Prepare investor package | 0.10 | 415.00 | 41.50 |
| Craven,Simone | Manager | 8/18/2023 | Non US Tax | Reviewing information on file re: Irish bank queries - GG Trading | 0.80 | 551.00 | 440.80 |
| Noda,Sachiho | Staff | 8/18/2023 | Non US Tax | Day 3: creating a matrix to find out if the proper notifications are being submitted. | 1.20 | 236.00 | 283.20 |
| Noda,Sachiho | Staff | 8/18/2023 | Non US Tax | Day1: Draft Matrix Table of Financial Reports required by Japanese Gov | 2.70 | 236.00 | 637.20 |
| Carreras,Stephen | Manager | 8/18/2023 | Payroll Tax | Payment of tax and social insurance calculations / generating payment details and reference codes + communication of this to EY US team | 0.50 | 551.00 | 275.50 |
| Short,Victoria | Manager | 8/18/2023 | Payroll Tax | Employment tax closure letters updated for specific jurisdictions/employment tax accounts; employment tax accounts review | 1.70 | 551.00 | 936.70 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Delff,Björn | Partner/Principal | 8/18/2023 | Non US Tax | FTX Germany GmbH - Email sent to MD of company in order to clarify outstanding information | 0.40 | 866.00 | 346.40 |
| Tong,Chia-Hui | Senior Manager | 8/18/2023 | Project Management Office Transition | Prepare and send out weekly status slide to Alvarez and Marsal team | 0.50 | 683.00 | 341.50 |
| Schwälwalder,Christian | Senior Manager | 8/18/2023 | Non US Tax | Coordination with Jürg Bavaud in respect of setting up conference call to discuss status of Swiss and Liechtenstein tax declarations | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | 8/18/2023 | Non US Tax | Compile all non-US compliance deliverables to implement the One Global Methodology tracker, update the consolidated foreign entities compliance summaries file | 2.60 | 415.00 | 1,079.00 |
| Matsuo,Eiko | Senior Manager | 8/18/2023 | Transfer Pricing | Conducting secondary review of updated FTX KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 8/18/2023 | US State and Local Tax | Reviewed newly received notices for various entities and logged the contents into the tracker to determine any new liabilities. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 8/18/2023 | US State and Local Tax | Prepare for call with W. Bieganski (EY) by further mapping out all revenue streams by entity for each SILO. | 2.10 | 415.00 | 871.50 |
| Hall,Emily Melissa | Senior | 8/18/2023 | US State and Local Tax | Recalculated apportionment for several FTX entities taking into account the change in total revenue due to trial balance updates. | 2.30 | 415.00 | 954.50 |
| Molnar,Evgeniya | Senior | 8/18/2023 | US State and Local Tax | Began importing Tax Year 2022 cx files from OneSource into the state input files. Importing the file populates all federal data which flows to the state return calculations. | 3.50 | 415.00 | 1,452.50 |
| Molnar,Evgeniya | Senior | 8/18/2023 | US State and Local Tax | Completed importing Tax Year 2022 cx files from OneSource into the remaining state input files. | 2.10 | 415.00 | 871.50 |
| Scott,James | Client Serving Contractor JS | 8/18/2023 | Non US Tax | Non-US data source gathering Seychelles, Switzerland | 0.70 | 600.00 | 420.00 |
| Healy,John | Senior Manager | 8/18/2023 | IRS Audit Matters | Call with T. Shea to discuss IRS updates | 0.30 | 683.00 | 204.90 |
| Healy,John | Senior Manager | 8/18/2023 | IRS Audit Matters | Draft email re IRS updates and sent to D. Hariton | 0.50 | 683.00 | 341.50 |
| Healy,John | Senior Manager | 8/18/2023 | IRS Audit Matters | Communications with B. Mistler (EY) re: IDR FP-2 | 0.30 | 683.00 | 204.90 |
| Fitzgerald,Kaitlin Rose | Senior | 8/18/2023 | Payroll Tax | Researched and outlined tax matter to determine requirements for documentation needed | 2.00 | 415.00 | 830.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/18/2023 | Payroll Tax | Review of new federal information document requests issued by auditor for new 10 entities | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/18/2023 | Payroll Tax | Signed and scanned closure and POA forms for state employment tax closure requirements | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/18/2023 | Payroll Tax | Correspondence with various FTX individuals on open employment tax items and questions | 0.80 | 683.00 | 546.40 |
| Gatt,Katie | Senior Manager | 8/18/2023 | US State and Local Tax | Analyzed Schedule E creditors/addresses with inconsistencies between the schedule provided and the tax claims provided. | 1.70 | 683.00 | 1,161.10 |
| Goto,Keisuke | Senior Manager | 8/18/2023 | Transfer Pricing | Conducting preliminary review of the updated FTX KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 8/18/2023 | US International Tax | Assessing data and information reporting for foreign entities with less complete information | 3.00 | 866.00 | 2,598.00 |
| Hung,Mo | Manager | 8/18/2023 | US Income Tax | Create new locators | 0.30 | 551.00 | 165.30 |
| Hung,Mo | Manager | 8/18/2023 | US Income Tax | Discuss with Zach for his comments on K1K3s; walk thru the comments with Shannon for updates | 0.80 | 551.00 | 440.80 |
| Hung,Mo | Manager | 8/18/2023 | US Income Tax | Assist on Clifton Bay Investments LLC for Form 8865 and 8621 | 0.50 | 551.00 | 275.50 |
| Hung,Mo | Manager | 8/18/2023 | US Income Tax | Review Feeder K1K3s updates from staff | 0.70 | 551.00 | 385.70 |
| Zhang,Shannon | Staff | 8/18/2023 | US Income Tax | Update workbook and K1K3 for feeder fund | 2.00 | 236.00 | 472.00 |
| Zhang,Shannon | Staff | 8/18/2023 | US Income Tax | Continue to update workbook and K1K3 for feeder fund | 2.40 | 236.00 | 566.40 |
| Nguyen,Thinh | Staff | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking PWC of year 2022 invoice (Clarification and correction of financial statement 2021) in the financial statement 2021 | 0.60 | 236.00 | 141.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nguyen,Thinh | Staff | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Rebooking account legislation and consulting accrual and cost in financial statement 2020 | 1.10 | 236.00 | 259.60 |
| Nguyen,Thinh | Staff | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Booking PWC of year 2022 invoice (clarification with insurances companies 2021) in the financial statement 2021 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Uploading the Pwc invoices to the Date Cloud database unternehmenonline | 0.10 | 236.00 | 23.60 |
| Huang,Yuan | Staff | 8/18/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare documents for monthly reporting 03.2023 | 1.00 | 236.00 | 236.00 |
| Haas,Zach | Senior Manager | 8/18/2023 | US Income Tax | Ledger Prime Investor Package review | 2.20 | 683.00 | 1,502.60 |
| Du,Zhiyun | Staff | 8/18/2023 | Non US Tax | Day 4: Draft Matrix Table for Tax Report Forms required by Japanese Gov.-Stage 2 | 3.80 | 236.00 | 896.80 |
| Du,Zhiyun | Staff | 8/18/2023 | Non US Tax | Day 4: Draft Matrix Table for Tax Report Forms required by Japanese Gov.-Stage 1 | 0.40 | 236.00 | 94.40 |
| Du,Zhiyun | Staff | 8/18/2023 | Non US Tax | Day1: Draft Matrix Table of Financial Reports required by Japanese Gov | 2.50 | 236.00 | 590.00 |
| Huang,Fei Yu | Senior | 8/19/2023 | US Income Tax | Updated K-1 suite to pick up true up difference | 3.90 | 415.00 | 1,618.50 |
| Hung,Mo | Manager | 8/19/2023 | US Income Tax | Helping Fei on Clifton Bay K-1 true up issues | 0.60 | 551.00 | 330.60 |
| Zhang,Shannon | Staff | 8/19/2023 | US Income Tax | Update workbook and K1K3 for feeder | 1.40 | 236.00 | 330.40 |
| Huang,Fei Yu | Senior | 8/20/2023 | US Income Tax | Updated K3 since we updated the income numbers | 3.10 | 415.00 | 1,286.50 |
| Zhang,Shannon | Staff | 8/20/2023 | US Income Tax | Prepare K1 suite, print K1K3 for master fund | 2.00 | 236.00 | 472.00 |
| Srivastava,Nikita Asutosh | Manager | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava, M. Borts | 0.60 | 551.00 | 330.60 |
| John Mathew,Abel | Senior | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava, M. Borts | 0.60 | 415.00 | 249.00 |
| Borts,Michael | Managing Director | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava, M. Borts | 0.60 | 814.00 | 488.40 |
| Hernandez,Nancy I. | Senior Manager | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava, M. Borts | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 8/21/2023 | Project Management Office Transition | Meeting to discuss the processing of the Interim fee application EY Attendees: C. Tong, D. Neziroski, H. Choudary, S. Cahalane | 1.00 | 683.00 | 683.00 |
| Choudary,Hira | Staff | 8/21/2023 | Project Management Office Transition | Meeting to discuss the processing of the Interim fee application EY Attendees: C. Tong, D. Neziroski, H. Choudary, S. Cahalane | 1.00 | 236.00 | 236.00 |
| Cahalane,Shawn M. | Manager | 8/21/2023 | Fee/Employment Applications | Meeting to discuss the processing of the Interim fee application EY Attendees: C. Tong, D. Neziroski, H. Choudary, S. Cahalane | 1.00 | 525.00 | 525.00 |
| Bost,Anne | Managing Director | 8/21/2023 | Transfer Pricing | Meeting to discuss post submission action items EY Attendees: D. Katsnelson, D. McComber, G. Stefano, A. Bost, P. Billings | 0.50 | 814.00 | 407.00 |
| Katsnelson,David | Senior Manager | 8/21/2023 | Transfer Pricing | Meeting to discuss post submission action items EY Attendees: D. Katsnelson, D. McComber, G. Stefano, A. Bost, P. Billings | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | 8/21/2023 | Transfer Pricing | Meeting to discuss post submission action items EY Attendees: D. Katsnelson, D. McComber, G. Stefano, A. Bost, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Di Stefano,Giulia | Senior | 8/21/2023 | Transfer Pricing | Meeting to discuss post submission action items EY Attendees: D. Katsnelson, D. McComber, G. Stefano, A. Bost, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | 8/21/2023 | Transfer Pricing | Internal call to discuss transfer pricing documentation next steps | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Internal meeting with the state and local tax return preparation team to walk through apportionment for each FTX entity and to determine the applicable modifications for state return purposes. EY Attendees: E. Zheng, E. Hall, M. Musano, W. Bieganski, Y. Sun | 1.20 | 415.00 | 498.00 |
| Zheng,Eva | Manager | 8/21/2023 | US State and Local Tax | Internal meeting with the state and local tax return preparation team to walk through apportionment for each FTX entity and to determine the applicable modifications for state return purposes. EY Attendees: E. Zheng, E. Hall, M. Musano, W. Bieganski, Y. Sun | 1.20 | 551.00 | 661.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Bieganski,Walter | Client Serving Contractor WB | 8/21/2023 | US State and Local Tax | Internal meeting with the state and local tax return preparation team to walk through apportionment for each FTX entity and to determine the applicable modifications for state return purposes. EY Attendees: E. Zheng, E. Hall, M. Musano, W. Bieganski, Y. Sun | 1.20 | 200.00 | 240.00 |
| Sun,Yuchen | Senior | 8/21/2023 | US State and Local Tax | Internal meeting with the state and local tax return preparation team to walk through apportionment for each FTX entity and to determine the applicable modifications for state return purposes. EY Attendees: E. Zheng, E. Hall, M. Musano, W. Bieganski, Y. Sun | 1.20 | 415.00 | 498.00 |
| Musano,Matthew Albert | Senior Manager | 8/21/2023 | US State and Local Tax | Internal meeting with the state and local tax return preparation team to walk through apportionment for each FTX entity and to determine the applicable modifications for state return purposes. EY Attendees: E. Zheng, E. Hall, M. Musano, W. Bieganski, Y. Sun | 1.20 | 683.00 | 819.60 |
| MacLean,Corrie | Senior | 8/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Internal call with state and local tax compliance team to discuss next steps for return preparation. EY Attendees: E. Hall, Y. Sun, E. Zheng, E. Molnar | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Manager | 8/21/2023 | US State and Local Tax | Internal call with state and local tax compliance team to discuss next steps for return preparation. EY Attendees: E. Hall, Y. Sun, E. Zheng, E. Molnar | 0.30 | 551.00 | 165.30 |
| Molnar,Evgeniya | Senior | 8/21/2023 | US State and Local Tax | Internal call with state and local tax compliance team to discuss next steps for return preparation. EY Attendees: E. Hall, Y. Sun, E. Zheng, E. Molnar | 0.30 | 415.00 | 124.50 |
| Sun,Yuchen | Senior | 8/21/2023 | US State and Local Tax | Internal call with state and local tax compliance team to discuss next steps for return preparation. EY Attendees: E. Hall, Y. Sun, E. Zheng, E. Molnar | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Manager | 8/21/2023 | US Income Tax | Weekly catchup with Sullivan & Cromwell and Alvarez & Marcel to discuss federal tax topics including J Berman, J Scott, B Mistler (EY), D Hariton (S&C), and K Jacobs and B Seaway (A&M) EY Attendees: J. Berman, J. Scott, B. Mistler Other Attendees: D Hariton (Sullivan & Cromwell), K Jacobs (Alvarez and Marcel), B Seaway (Alvarez and Marcel) | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | 8/21/2023 | US Income Tax | Weekly catchup with Sullivan & Cromwell and Alvarez & Marcel to discuss federal tax topics including J Berman, J Scott, B Mistler (EY), D Hariton (S&C), and K Jacobs and B Seaway (A&M) EY Attendees: J. Berman, J. Scott, B. Mistler Other Attendees: D Hariton (Sullivan & Cromwell), K Jacobs (Alvarez and Marcel), B Seaway (Alvarez and Marcel) | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | 8/21/2023 | US Income Tax | Weekly catchup with Sullivan & Cromwell and Alvarez & Marcel to discuss federal tax topics including J Berman, J Scott, B Mistler (EY), D Hariton (S&C), and K Jacobs and B Seaway (A&M) EY Attendees: J. Berman, J. Scott, B. Mistler Other Attendees: D Hariton (Sullivan & Cromwell), K Jacobs (Alvarez and Marcel), B Seaway (Alvarez and Marcel) | 0.30 | 600.00 | 180.00 |
| Borts,Michael | Managing Director | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.80 | 814.00 | 651.20 |
| Hernandez,Nancy I. | Senior Manager | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Check in with EY local teams on due diligence matters (ongoing, primarily Germany, Switzerland, and US team) | 0.80 | 683.00 | 546.40 |
| Brzozowski,John Charles | Senior | 8/21/2023 | Transfer Pricing | Meeting to discuss the Cber process. | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | 8/21/2023 | Tax Advisory | Research to determine what court cases would be ideal to cite in the responses to Department of Justice queries | 3.60 | 866.00 | 3,117.60 |
| Oyebefun,Adekunbi | Manager | 8/21/2023 | Non US Tax | Review and analysis of Jan - Dec 2022 Volume report to determine gross income for CIT considerations | 3.50 | 551.00 | 1,928.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Adegun,Adeyemi | Senior Manager | 8/21/2023 | Non US Tax | Review of FTX Global (Nigerian Operations) Sales Analysis to ascertain fee income subjected to VAT | 3.50 | 683.00 | 2,390.50 |
| Akpan,Dorcas | Staff | 8/21/2023 | Non US Tax | Follow up on taxpromax regularization | 8.00 | 236.00 | 1,888.00 |
| Shea JR,Thomas M | Partner/Principal | 8/21/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea and S&C (D. Hariton) to discuss progress, status and action items EY Attendees: B. Mistler, J. Berman, J. Scott, K. Lowery, J. Healy, T. Ferris Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.60 | 866.00 | 519.60 |
| Carver,Cody R. | Senior | 8/21/2023 | Payroll Tax | Verified customer/vendor requests were valid for FTX entity. Confirming support of tax technical assistance was appropriate. | 1.70 | 415.00 | 705.50 |
| Huang,Fei Yu | Senior | 8/21/2023 | US Income Tax | Meeting with Zach and updated investor tracker | 1.50 | 415.00 | 622.50 |
| Huang,Fei Yu | Senior | 8/21/2023 | US Income Tax | Work on 8802 form and statement | 2.80 | 415.00 | 1,162.00 |
| Masaku,Taiwo | Senior | 8/21/2023 | Non US Tax | Preparation of Jan - Dec 2021 sales Volume report to determine gross income for Value added tax considerations - FTX Global | 5.00 | 415.00 | 2,075.00 |
| Momah,Sandra | Managing Director | 8/21/2023 | Non US Tax | Review of Ambassador payments for FTX Global for financial reporting | 1.00 | 814.00 | 814.00 |
| Bost,Anne | Managing Director | 8/21/2023 | Transfer Pricing | Begin to analyze CbCR | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | 8/21/2023 | Transfer Pricing | Read and respond to various emails | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 8/21/2023 | Transfer Pricing | Continue to analyze CbCR | 0.70 | 814.00 | 569.80 |
| Geisler,Arthur | Staff | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Setting on Abacus FTX Certificates | 1.50 | 236.00 | 354.00 |
| Short,Victoria | Manager | 8/21/2023 | Payroll Tax | Updated attachments to formal closure letter and sent closure letter to jurisdictions where accounts are needing to be closed | 1.40 | 551.00 | 771.40 |
| Delff,Björn | Partner/Principal | 8/21/2023 | Non US Tax | FTX Trading GmbH | Alignment with all tax workstreams for FTX Trading GmbH on the process for the filing of the 2021 tax returns and request for filing extension – Alexander Bruns, Tim Kurschat, Björn Delff, Stephanie Knüwer | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Senior Manager | 8/21/2023 | Project Management Office Transition | Update approach to interim fee application approach after meeting with EY team | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 8/21/2023 | Project Management Office Transition | Update activity tracker for open items | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | 8/21/2023 | Non US Tax | Compile all non-US statutory reporting deliverables to implement the One Global Methodology tracker of all foreign entities compliance deliverables | 3.20 | 415.00 | 1,328.00 |
| Dudrear,David | Managing Director | 8/21/2023 | US State and Local Tax | Researched and answered questions and documentation sent by E. Hall (EY) regarding Delaware annual report and franchise tax filing approach for FTX entity. | 1.00 | 814.00 | 814.00 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Reviewed documentation sent by M. Cilia (FTX) regarding Delaware franchise tax filings and computed estimated tax due. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Sent email to D. Dudrear (EY) regarding Delaware franchise tax filings to determine what information necessary to include in the filings. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Reviewed Delaware Division of Corporations website to determine franchise tax estimate payment amount, due date, and directions for M. Cilia (FTX) to file. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Drafted and sent email to M. Cilia (FTX) summarizing Delaware franchise tax filing approach. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 8/21/2023 | US State and Local Tax | Reviewed federal returns for major FTX silos and sent additional state and local tax questions and requests to B. Mistler via email to obtain further clarification for state return preparation. | 1.80 | 415.00 | 747.00 |
| Zheng,Eva | Manager | 8/21/2023 | US State and Local Tax | Created OneSource binder for super-combined states with 10/31 year-end. | 1.70 | 551.00 | 936.70 |
| Molnar,Evgeniya | Senior | 8/21/2023 | US State and Local Tax | Reviewed input files for FTX entities to ensure accuracy and completeness. | 3.40 | 415.00 | 1,411.00 |
| Di Stefano,Giulia | Senior | 8/21/2023 | Transfer Pricing | Drafted list of post submission action items | 0.70 | 415.00 | 290.50 |
| Scott,James | Client Serving Contractor JS | 8/21/2023 | US State and Local Tax | Review of Delaware franchise tax rules for fiscal year end | 0.40 | 600.00 | 240.00 |
| Healy,John | Senior Manager | 8/21/2023 | IRS Audit Matters | Meeting with T. Shea Other Attendees: Mary Cilia (FTX) regarding IRS audit strategy and prep | 0.90 | 683.00 | 614.70 |
| Fitzgerald,Kaitlin Rose | Senior | 8/21/2023 | Payroll Tax | Finished reviewing and summarizing tax matter and sent for review | 2.50 | 415.00 | 1,037.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/21/2023 | Payroll Tax | Draft letter and affidavit instructions for debtor employees, consolidation of issued documentation for employment tax purposes | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/21/2023 | Payroll Tax | Review of open state payroll tax items and consolidation | 2.00 | 683.00 | 1,366.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wong,Maddie | Staff | 8/21/2023 | US Income Tax | Creating final return packages. | 1.50 | 236.00 | 354.00 |
| Musano,Matthew Albert | Senior Manager | 8/21/2023 | US State and Local Tax | Reviewed information sent by D. Dudrear (EY) regarding Delaware franchise tax filings to determine impact. | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | 8/21/2023 | US State and Local Tax | Reviewed federal tax returns to determine state impacts to apportionment and modifications for all FTX entities, including the super combined group. | 1.40 | 683.00 | 956.20 |
| Zhang,Shannon | Staff | 8/21/2023 | US Income Tax | Prepare tax return workbook for Feeder Fund - form 1065 | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/21/2023 | US Income Tax | Update tax return workbook after checking with manager - form 1065 | 3.40 | 236.00 | 802.40 |
| Zhang,Shannon | Staff | 8/21/2023 | US Income Tax | Update K1 suite, print K1K3 for master fund | 2.00 | 236.00 | 472.00 |
| Zhang,Shannon | Staff | 8/21/2023 | US Income Tax | Continue to update K1 suite, print K1K3 for master fund | 2.10 | 236.00 | 495.60 |
| Knüwer,Stephanie | Senior Manager | 8/21/2023 | Non US Tax | FTX Trading GmbH | Alignment with all tax workstreams for FTX Trading GmbH on the process for the filing of the 2021 tax returns and request for filing extension | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the difference between the receivable and payable in financial statemen 2021 | 1.10 | 236.00 | 259.60 |
| Nguyen,Thinh | Staff | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting the account receivable1307 for financial statement 2021 in Date | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting the carry forward accounts ( VAT, Accruals) in the account 9000 for financial statement 2021 in Date | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of the working paper after adjusting the financial statement 2021 | 0.60 | 236.00 | 141.60 |
| Kurschat,Tim | Manager | 8/21/2023 | Non US Tax | Coordination/Discussion regarding data extraction process (DATEV) in connection with the preparation of the annual German VAT return 2021 | 0.70 | 551.00 | 385.70 |
| Kurschat,Tim | Manager | 8/21/2023 | Non US Tax | FTX Trading GmbH | Alignment with all tax workstreams for FTX Trading GmbH on the process for the filing of the 2021 tax returns and request for filing extension – Alexander Bruns, Tim Kurschat, Björn Delff, Stephanie Knüwer | 0.50 | 551.00 | 275.50 |
| Bruns,Alexander | Senior Manager | 8/21/2023 | Non US Tax | FTX Trading GmbH | Alignment with all tax workstreams for FTX Trading GmbH on the process for the filing of the 2021 tax returns and request for filing extension – Alexander Bruns, Tim Kurschat, Björn Delff, Stephanie Knüwer | 0.50 | 683.00 | 341.50 |
| Bote,Justin | Senior | 8/21/2023 | US Income Tax | Clifton Bay Federal Return (Review/Prep) - 8.21 | 2.50 | 415.00 | 1,037.50 |
| Leston,Juan | Partner/Principal | 8/21/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the MOR reports prepared by A. Geisler (EY) | 2.10 | 866.00 | 1,818.60 |
| Neziroski,David | Associate | 8/21/2023 | Fee/Employment Applications | Meeting to discuss the processing of the Interim fee application EY Attendees: C. Tong, D. Neziroski, H. Choudary, S. Cahalane | 1.00 | 365.00 | 365.00 |
| Staromiejska,Kinga | Senior Manager | 8/22/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/22/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 430.00 | 215.00 |
| Shea JR,Thomas M | Partner/Principal | 8/22/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Borts,Michael | Managing Director | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Flagg,Nancy A. | Managing Director | 8/22/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Bost,Anne | Managing Director | 8/22/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Manager | 8/22/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 8/22/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | 8/22/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | 8/22/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | 8/22/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | 8/22/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 8/22/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 600.00 | 300.00 |
| Healy,John | Senior Manager | 8/22/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/22/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/22/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 1,040.00 | 520.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | 8/22/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Musano,Matthew Albert | Senior Manager | 8/22/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/22/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 200.00 | 100.00 |
| Haas,Zach | Senior Manager | 8/22/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 8/22/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/22/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: B. Mistler, A. Bost, C. Tong, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, H. Choudary, J. Scott, J. Healy, J. Berman, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, N. Hernandez, T. Knoeller, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Short,Victoria | Manager | 8/22/2023 | Payroll Tax | Internal discussion on employment contracts and Information requests documentation and organization EY Attendees: V. Short, K. Wrenn | 1.00 | 551.00 | 551.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/22/2023 | Payroll Tax | Internal discussion on employment contracts and Information requests documentation and organization EY Attendees: V. Short, K. Wrenn | 1.00 | 683.00 | 683.00 |
| Di Stefano,Giulia | Senior | 8/22/2023 | Transfer Pricing | Internal call to discuss loans and upcoming deliverables EY Attendees: O. Hall, G. Stefano | 0.30 | 415.00 | 124.50 |
| Hall,Olivia | Staff | 8/22/2023 | Transfer Pricing | Internal call to discuss loans and upcoming deliverables EY Attendees: O. Hall, G. Stefano | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Managing Director | 8/22/2023 | Transfer Pricing | Internal call to discuss loan classification EY Attendees: O. Hall, A. Bost | 0.20 | 814.00 | 162.80 |
| Hall,Olivia | Staff | 8/22/2023 | Transfer Pricing | Internal call to discuss loan classification EY Attendees: O. Hall, A. Bost | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 8/22/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 8/22/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 8/22/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 8/22/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 236.00 | 94.40 |
| Berman,Jake | Senior Manager | 8/22/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 8/22/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | National Partner/Principal | 8/22/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.40 | 1,040.00 | 416.00 |
| Goto,Keisuke | Senior Manager | 8/22/2023 | Transfer Pricing | Call with FTX Japan to discuss transfer pricing calculations for FYE September 2022 and FYE December 2022 EY Attendees: K. Goto Other Attendees: S. Kojima | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/22/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/22/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 0.50 | 551.00 | 275.50 |
| Staromiejska,Kinga | Senior Manager | 8/22/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 683.00 | 546.40 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/22/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 430.00 | 344.00 |
| Srivastava,Nikita Asutosh | Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 551.00 | 440.80 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| John Mathew,Abel | Senior | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 415.00 | 332.00 |
| Borts,Michael | Managing Director | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 814.00 | 651.20 |
| Hernandez,Nancy I. | Senior Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 683.00 | 546.40 |
| MacLean,Corrie | Senior | 8/22/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Manager | 8/22/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, K. Staromiejska, M. Borts, N. Hernandez, N. Srivastava, T. Knoeller | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Senior | 8/22/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Molnar, M. Musano, Y. Sun | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | 8/22/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Molnar, M. Musano, Y. Sun | 0.20 | 415.00 | 83.00 |
| Musano,Matthew Albert | Senior Manager | 8/22/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Molnar, M. Musano, Y. Sun | 0.20 | 683.00 | 136.60 |
| Sun,Yuchen | Senior | 8/22/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Molnar, M. Musano, Y. Sun | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | 8/22/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 600.00 | 360.00 |
| Musano,Matthew Albert | Senior Manager | 8/22/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 683.00 | 409.80 |
| Zheng,Eva | Manager | 8/22/2023 | US State and Local Tax | Internal call to discuss how to properly implement input file, standard configuration and engagement configuration to work book EY Attendees: E. Zheng, E. Molnar, R. Eikenes, S. Gabison | 0.50 | 551.00 | 275.50 |
| Molnar,Evgeniya | Senior | 8/22/2023 | US State and Local Tax | Internal call to discuss how to properly implement input file, standard configuration and engagement configuration to work book EY Attendees: E. Zheng, E. Molnar, R. Eikenes, S. Gabison | 0.50 | 415.00 | 207.50 |
| Eikenes,Ryan | Staff | 8/22/2023 | US State and Local Tax | Internal call to discuss how to properly implement input file, standard configuration and engagement configuration to work book EY Attendees: E. Zheng, E. Molnar, R. Eikenes, S. Gabison | 0.50 | 236.00 | 118.00 |
| Gabison,Salome | Staff | 8/22/2023 | US State and Local Tax | Internal call to discuss how to properly implement input file, standard configuration and engagement configuration to work book EY Attendees: E. Zheng, E. Molnar, R. Eikenes, S. Gabison | 0.50 | 236.00 | 118.00 |
| Srivastava,Nikita Asutosh | Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, N. Hernandez, M. Borts, V. Bouza, J. Leston | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Managing Director | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, N. Hernandez, M. Borts, V. Bouza, J. Leston | 0.20 | 814.00 | 162.80 |
| Hernandez,Nancy I. | Senior Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, N. Hernandez, M. Borts, V. Bouza, J. Leston | 0.20 | 683.00 | 136.60 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Leston,Juan | Partner/Principal | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, N. Hernandez, M. Borts, V. Bouza, J. Leston | 0.20 | 866.00 | 173.20 |
| Bouza,Victor | Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, N. Hernandez, M. Borts, V. Bouza, J. Leston | 0.20 | 551.00 | 110.20 |
| Katelas,Andreas | Manager | 8/22/2023 | US International Tax | Internal meeting to discuss recent settlement between FTX and Genesis and potential tax implications EY Attendees: A. Katelas, L. Lovelace, D. Bailey, L. Jayanthi | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 8/22/2023 | US International Tax | Internal meeting to discuss recent settlement between FTX and Genesis and potential tax implications EY Attendees: A. Katelas, L. Lovelace, D. Bailey, L. Jayanthi | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 8/22/2023 | US International Tax | Internal meeting to discuss recent settlement between FTX and Genesis and potential tax implications EY Attendees: A. Katelas, L. Lovelace, D. Bailey, L. Jayanthi | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 8/22/2023 | US International Tax | Internal meeting to discuss recent settlement between FTX and Genesis and potential tax implications EY Attendees: A. Katelas, L. Lovelace, D. Bailey, L. Jayanthi | 0.50 | 683.00 | 341.50 |
| Brzozowski,John Charles | Senior | 8/22/2023 | Transfer Pricing | Review of Country by Country report with staff oversight. | 2.50 | 415.00 | 1,037.50 |
| Ryan,Andersen | Staff | 8/22/2023 | Transfer Pricing | CBCR Transition Matters | 2.00 | 236.00 | 472.00 |
| Srivastava,Nikita Asutosh | Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update of compliance calendar tracker file to document regular updates received from the EY local teams on their communications with FTX and progress updates on deliverables. | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/22/2023 | Tax Advisory | Additional modifications and refinements of responses to Department of Justice tax queries | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Partner/Principal | 8/22/2023 | Tax Advisory | Determine validity of qualified deficit position at FTX Trading level | 1.50 | 866.00 | 1,299.00 |
| Akpan,Dorcas | Staff | 8/22/2023 | Non US Tax | Analysis of legal basis for CIT applicability - Research Yanakri and Zuma Limited | 8.00 | 236.00 | 1,888.00 |
| Shea JR,Thomas M | Partner/Principal | 8/22/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.80 | 866.00 | 692.80 |
| Huang,Fei Yu | Senior | 8/22/2023 | US Income Tax | Work on return | 3.20 | 415.00 | 1,328.00 |
| Huang,Fei Yu | Senior | 8/22/2023 | US Income Tax | Update per comments received | 3.80 | 415.00 | 1,577.00 |
| Huang,Fei Yu | Senior | 8/22/2023 | US Income Tax | Update return per senior's comments | 1.30 | 415.00 | 539.50 |
| Masaku,Taiwo | Senior | 8/22/2023 | Non US Tax | Day 2 Preparation of Jan - Dec 2021 sales Volume report to determine gross income for Value added tax considerations - FTX Global | 5.00 | 415.00 | 2,075.00 |
| Flagg,Nancy A. | Managing Director | 8/22/2023 | US State and Local Tax | Email to EY tax leadership team to confirm final TYE 10-31-2022 federal tax return cover letter content for purposes of drafting state return cover letter | 0.30 | 814.00 | 244.20 |
| Flagg,Nancy A. | Managing Director | 8/22/2023 | US State and Local Tax | Update EY profile per EY tax project management team request | 0.20 | 814.00 | 162.80 |
| Noda,Sachiho | Staff | 8/22/2023 | Non US Tax | Day2: Draft Matrix Table of Financial Reports required by Japanese Gov | 2.30 | 236.00 | 542.80 |
| Noda,Sachiho | Staff | 8/22/2023 | Non US Tax | Day 4: creating a matrix to find out if the proper notifications are being submitted. | 0.50 | 236.00 | 118.00 |
| Suto,Ichiro | Partner/Principal | 8/22/2023 | Non US Tax | Review of the draft tax due diligence report for FTX Japan entities to complete the final deliverable | 0.40 | 866.00 | 346.40 |
| Bost,Anne | Managing Director | 8/22/2023 | Transfer Pricing | Begin to work on memo to file 1 | 0.20 | 814.00 | 162.80 |
| Bost,Anne | Managing Director | 8/22/2023 | Transfer Pricing | Continue to work on memo to file 1 | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 8/22/2023 | Transfer Pricing | Additional comments memo to file 1 | 0.80 | 814.00 | 651.20 |
| Bost,Anne | Managing Director | 8/22/2023 | Transfer Pricing | Read and respond to various emails | 0.60 | 814.00 | 488.40 |
| Geisler,Arthur | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjustment accounting FTX 2 entitles | 3.00 | 236.00 | 708.00 |
| Short,Victoria | Manager | 8/22/2023 | Payroll Tax | IDR Excel matrix update and documentation. Employment contract detail documentation. | 2.90 | 551.00 | 1,597.90 |
| Short,Victoria | Manager | 8/22/2023 | Payroll Tax | Employment Tax documentation and correspondence review | 0.60 | 551.00 | 330.60 |
| Tong,Chia-Hui | Senior Manager | 8/22/2023 | Project Management Office Transition | Review upcoming deliverables in activity tracker | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 8/22/2023 | Project Management Office Transition | Prepare agenda for biweekly FTX meeting | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 8/22/2023 | Project Management Office Transition | Prepare talk points for internal leads call | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/22/2023 | Non US Tax | Compile all non-US direct tax deliverables to implement the One Global Methodology tracker of all foreign entities compliance deliverables | 2.70 | 415.00 | 1,120.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 8/22/2023 | US State and Local Tax | Reviewed federal K-1s prepared for FTX Entity and sent to state and local tax team for return preparation purposes. | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Manager | 8/22/2023 | US State and Local Tax | Reviewed OneSource binders with 10/31 year-end for state return filing purposes. | 2.20 | 551.00 | 1,212.20 |
| Zheng,Eva | Manager | 8/22/2023 | US State and Local Tax | Reviewed procedures for state compliance & STAC workpaper preparation. | 1.10 | 551.00 | 606.10 |
| Molnar,Evgeniya | Senior | 8/22/2023 | US State and Local Tax | Prepared and reviewed separate company workbooks for FTX entities. | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | 8/22/2023 | Transfer Pricing | Prepped for meeting with Olivia about post submission memo and revised notes for call | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Staff | 8/22/2023 | Project Management Office Transition | Sent out internal leads call notes to the team | 0.90 | 236.00 | 212.40 |
| Scott,James | Client Serving Contractor JS | 8/22/2023 | US Income Tax | Completing post-filing documentation of federal tax matters | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 8/22/2023 | US State and Local Tax | Analysis of state apportionment factor documentation | 0.70 | 600.00 | 420.00 |
| Nakagami,Jun | Partner/Principal | 8/22/2023 | Transfer Pricing | Performing executive review of updated FTX KK's local file for FYE September/December 2022 in relation to Japan TP Local File Support for FTX Japan KK | 0.50 | 866.00 | 433.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/22/2023 | Payroll Tax | Begin putting together information for equity document request | 1.50 | 415.00 | 622.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/22/2023 | Payroll Tax | Review of open payroll tax items for finalization of the August Information Document Requests for federal employment tax items. | 2.40 | 683.00 | 1,639.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/22/2023 | Payroll Tax | Finalization of the employee affidavit instructions for final partner review and deliverable for solicitation. | 2.50 | 683.00 | 1,707.50 |
| Lowery,Kristie L | National Partner/Principal | 8/22/2023 | Payroll Tax | Review of deliverables to 3 executives who received Corrected forms Wage and Tax Statements for 2022 to report payments received not previously reported as income for tax reporting purposes. | 1.40 | 1,040.00 | 1,456.00 |
| Lovelace,Lauren | Partner/Principal | 8/22/2023 | US International Tax | Review documents for Genesis Settlement | 0.50 | 866.00 | 433.00 |
| Hung,Mo | Manager | 8/22/2023 | US Income Tax | Review Master K1K3s | 2.20 | 551.00 | 1,212.20 |
| Hung,Mo | Manager | 8/22/2023 | US Income Tax | Review Feeder return | 2.70 | 551.00 | 1,487.70 |
| Billings,Phoebe | Manager | 8/22/2023 | Transfer Pricing | Discussion with J. Brzozowski (EY) regarding country-by-country reporting form updates | 0.50 | 551.00 | 275.50 |
| Eikenes,Ryan | Staff | 8/22/2023 | US State and Local Tax | Created sales & payroll tabs in input file for FTX entity documenting apportionment factors for specific entity | 0.60 | 236.00 | 141.60 |
| Zhang,Shannon | Staff | 8/22/2023 | US Income Tax | Update ADMN workbook for tax return -Feeder | 3.40 | 236.00 | 802.40 |
| Zhang,Shannon | Staff | 8/22/2023 | US Income Tax | Prepare Fed tax return -Feeder | 3.90 | 236.00 | 920.40 |
| Nguyen,Thinh | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the Provided documents of the client for the financial statement 2021 in the Email 21.08.2023 | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing the cost plus in year 2021 | 1.30 | 236.00 | 306.80 |
| Nguyen,Thinh | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update the working paper of financial statement 2021 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Adjusting the balance sheet and income statement in financial report in Date AP Classic | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussing with Yuan to discuss about Financial statements 2021 outstanding problems: revenues, rebook the accruals | 1.00 | 236.00 | 236.00 |
| Bouza,Victor | Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX - VAT Returns Q123 final review | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the accounting as at 30.06.2022 and review of the VAT returns Q2 2023 for the Swiss entities | 3.50 | 551.00 | 1,928.50 |
| Huang,Yuan | Staff | 8/22/2023 | Non US Tax | Respond to Nancy's email from August 22, 2023, regarding DATEV Unternehmen Online; search through the uploaded invoices to check if the missing invoices for March 2023 are still there. | 1.50 | 236.00 | 354.00 |
| Huang,Yuan | Staff | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Thinh to discuss about Financial statements 2021 outstanding problems: revenues, rebook the accruals | 1.00 | 236.00 | 236.00 |
| Haas,Zach | Senior Manager | 8/22/2023 | US Income Tax | Ledger Prime Return Review - Master Fund | 1.00 | 683.00 | 683.00 |
| Haas,Zach | Senior Manager | 8/22/2023 | US Income Tax | Clifton Bay Foreign Filing Form Review | 3.20 | 683.00 | 2,185.60 |
| Du,Zhiyun | Staff | 8/22/2023 | Non US Tax | Day 1:Identify necessary tax reporting obligations | 2.30 | 236.00 | 542.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Du,Zhiyun | Staff | 8/22/2023 | Non US Tax | Day2: Draft Matrix Table of Financial Reports required by Japanese Gov | 1.80 | 236.00 | 424.80 |
| Bote,Justin | Senior | 8/22/2023 | US Income Tax | Clifton Bay Federal Return (Review/Prep) - 8.22 | 3.50 | 415.00 | 1,452.50 |
| Leston,Juan | Partner/Principal | 8/22/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of the 2nd version of the MOR reports prepared by A. Geisler (EY) | 2.30 | 866.00 | 1,991.80 |
| Staromiejska,Kinga | Senior Manager | 8/23/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 683.00 | 204.90 |
| Srivastava,Nikita Asutosh | Manager | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 8/23/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 8/23/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 236.00 | 70.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 683.00 | 204.90 |
| Haas,Zach | Senior Manager | 8/23/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 8/23/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 551.00 | 165.30 |
| Hall,Olivia | Staff | 8/23/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 236.00 | 70.80 |
| Jena,Deepak | Manager | 8/23/2023 | Technology | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: C. Tong, D. Hammon, D. Jena, K. Wrenn, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, H. Choudary Other Attendees: Jen Chan (FTX), kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.30 | 551.00 | 165.30 |
| Haas,Zach | Senior Manager | 8/23/2023 | US Income Tax | Clifton Bay Foreign Disclosure review and determinations | 1.80 | 683.00 | 1,229.40 |
| Short,Victoria | Manager | 8/23/2023 | Payroll Tax | Touchpoint with FTX on employment tax account balances and closures EY Attendees: K. Wrenn, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), D. Ornelas (FTX) | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Touchpoint with FTX on employment tax account balances and closures EY Attendees: K. Wrenn, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), D. Ornelas (FTX) | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/23/2023 | Payroll Tax | Touchpoint with FTX on employment tax account balances and closures EY Attendees: K. Wrenn, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), D. Ornelas (FTX) | 0.30 | 1,040.00 | 312.00 |
| Short,Victoria | Manager | 8/23/2023 | Payroll Tax | Internal discussion on employment tax IDR responses from multiple entities EY Attendees: K. Lowery, V. Short, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Internal discussion on employment tax IDR responses from multiple entities EY Attendees: K. Lowery, V. Short, K. Wrenn | 0.50 | 683.00 | 341.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | 8/23/2023 | Payroll Tax | Internal discussion on employment tax IDR responses from multiple entities EY Attendees: K. Lowery, V. Short, K. Wrenn | 0.50 | 1,040.00 | 520.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/23/2023 | Payroll Tax | Meeting to discuss equity activity for requested items for federal audit. EY Attendees: K. Fitzgerald, K. Wrenn | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Meeting to discuss equity activity for requested items for federal audit. EY Attendees: K. Fitzgerald, K. Wrenn | 1.00 | 683.00 | 683.00 |
| Tong,Chia-Hui | Senior Manager | 8/23/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application EY Attendees: D. Neziroski, S. Cahalane, H. Choudary, C. Tong | 1.20 | 683.00 | 819.60 |
| Choudary,Hira | Staff | 8/23/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application EY Attendees: D. Neziroski, S. Cahalane, H. Choudary, C. Tong | 1.20 | 236.00 | 283.20 |
| Cahalane,Shawn M. | Manager | 8/23/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application EY Attendees: D. Neziroski, S. Cahalane, H. Choudary, C. Tong | 1.20 | 525.00 | 630.00 |
| Billings,Phoebe | Manager | 8/23/2023 | Transfer Pricing | Internal call to discuss transfer pricing responses to the Department of Justice inquiry | 0.50 | 551.00 | 275.50 |
| Staromiejska,Kinga | Senior Manager | 8/23/2023 | Non US Tax | Meeting to discuss technology implementation for deliverable management. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, K. Staromiejska | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 8/23/2023 | Non US Tax | Meeting to discuss technology implementation for deliverable management. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, K. Staromiejska | 0.40 | 415.00 | 166.00 |
| Cavusoglu,Coskun | Partner/Principal | 8/23/2023 | Technology | Meeting to discuss technology implementation for deliverable management. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, K. Staromiejska | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 8/23/2023 | Non US Tax | Meeting to discuss technology implementation for deliverable management. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, K. Staromiejska | 0.40 | 551.00 | 220.40 |
| Jena,Deepak | Manager | 8/23/2023 | Technology | Meeting to discuss technology implementation for deliverable management. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, K. Staromiejska | 0.40 | 551.00 | 220.40 |
| Srivastava,Nikita Asutosh | Manager | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, M. Borts, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgeish (A&M) | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 8/23/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, M. Borts, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgeish (A&M) | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Managing Director | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, M. Borts, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgeish (A&M) | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | 8/23/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, M. Borts, N. Srivastava Other Attendees: M. van den Belt (A&M), D. Johnston (A&M), E. Dalgeish (A&M) | 0.40 | 551.00 | 220.40 |
| Staromiejska,Kinga | Senior Manager | 8/23/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 8/23/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 8/23/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 8/23/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, K. Staromiejska | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 8/23/2023 | Non US Tax | Meeting to discuss deliverables to be included in SOW#2 PSMs. EY Attendees: C. MacLean, D. Hammon | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 8/23/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, Y. Sun, E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | 8/23/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, Y. Sun, E. Molnar | 0.20 | 415.00 | 83.00 |
| Sun,Yuchen | Senior | 8/23/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, Y. Sun, E. Molnar | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Flagg,Nancy A. | Managing Director | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 814.00 | 488.40 |
| Dulceak,Crystal | Manager | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Senior | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Manager | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 551.00 | 330.60 |
| Gatt,Katie | Senior Manager | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 683.00 | 409.80 |
| Haniford,Lori | Partner/Principal | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 866.00 | 519.60 |
| Bieganski,Walter | Client Serving Contractor WB | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 200.00 | 120.00 |
| Sun,Yuchen | Senior | 8/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 415.00 | 249.00 |
| Berman,Jake | Senior Manager | 8/23/2023 | US Income Tax | Internal state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, E. Zheng, M. Musano, J. Scott, Y. Sun, K. Gatt, L. Haniford, C. Dulceak, J. Berman, N. Flagg | 0.60 | 683.00 | 409.80 |
| Borts,Michael | Managing Director | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update documentation and follow ups for meeting with RLKS to review latest news, deadlines, and next steps, as well as any points of escalation | 1.00 | 814.00 | 814.00 |
| Hernandez,Nancy I. | Senior Manager | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update documentation and follow ups for meeting with RLKS to review latest news, deadlines, and next steps, as well as any points of escalation | 1.00 | 683.00 | 683.00 |
| Ortiz,Daniella | Staff | 8/23/2023 | Tax Advisory | Memo ?? | 1.20 | 236.00 | 283.20 |
| Brzozowski,John Charles | Senior | 8/23/2023 | Transfer Pricing | Prepare the country by country report. | 3.00 | 415.00 | 1,245.00 |
| Brzozowski,John Charles | Senior | 8/23/2023 | Transfer Pricing | Review multiple trial balances in order to populate the country by country report for the US | 2.10 | 415.00 | 871.50 |
| Ryan,Andersen | Staff | 8/23/2023 | Transfer Pricing | CBCR excel analysis | 1.00 | 236.00 | 236.00 |
| Srivastava,Nikita Asutosh | Manager | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of emails to local EY teams to determine on the approach to receive information for countries where there is no local FTX contacts | 1.30 | 551.00 | 716.30 |
| Bailey,Doug | Partner/Principal | 8/23/2023 | Tax Advisory | Modify responses to Department of Justice tax queries to reduce technical detail level and make document more digestible by a non-tax specialist | 4.90 | 866.00 | 4,243.40 |
| Bailey,Doug | Partner/Principal | 8/23/2023 | Tax Advisory | Analyze income calculations and allocations for FTX Trading Ltd | 1.40 | 866.00 | 1,212.40 |
| Oyebefun,Adekunbi | Manager | 8/23/2023 | Non US Tax | Day 2 Review and analysis of Jan - Dec 2022 Volume report to determine gross income for CIT considerations | 3.50 | 551.00 | 1,928.50 |
| Adegun,Adeyemi | Senior Manager | 8/23/2023 | Non US Tax | Day 2 Review of FTX Global (Nigerian Operations) Sales Analysis to ascertain fee income subjected to VAT | 3.50 | 683.00 | 2,390.50 |
| Akpan,Dorcas | Staff | 8/23/2023 | Non US Tax | Analysis of legal basis for WHT and VAT applicability - Research Yanakri and Zuma Limited | 8.00 | 236.00 | 1,888.00 |
| Shea JR,Thomas M | Partner/Principal | 8/23/2023 | US Income Tax | Written external correspondence with S&C and RLKS re: DOJ request for information | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Partner/Principal | 8/23/2023 | US Income Tax | Initial internal written correspondence with various subject matter teams (international tax, core domestic tax) re: DOJ responses | 1.90 | 866.00 | 1,645.40 |
| Jena,Deepak | Manager | 8/23/2023 | Technology | Discussion with the Raptor team on possible usage of scope management tool and what data points would be needed in order to do so | 0.50 | 551.00 | 275.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Fei Yu | Senior | 8/23/2023 | US Income Tax | Update return per manager's comments | 3.20 | 415.00 | 1,328.00 |
| Masaku,Taiwo | Senior | 8/23/2023 | Non US Tax | Preparation of Jan - Dec 2021 sales Volume report to determine gross income for corporate income tax considerations - FTX Global | 5.00 | 415.00 | 2,075.00 |
| Flagg,Nancy A. | Managing Director | 8/23/2023 | US State and Local Tax | Update Tax claim log and send updates to EY tax team | 0.80 | 814.00 | 651.20 |
| Momah,Sandra | Managing Director | 8/23/2023 | Non US Tax | Day 2 Review of Ambassador payments for FTX Global for financial reporting | 1.00 | 814.00 | 814.00 |
| Noda,Sachiho | Staff | 8/23/2023 | Non US Tax | Day 5: creating a matrix to find out if the proper notifications are being submitted. | 3.90 | 236.00 | 920.40 |
| Noda,Sachiho | Staff | 8/23/2023 | Non US Tax | Day5 part2: creating a matrix to find out if the proper notifications are being submitted. | 0.50 | 236.00 | 118.00 |
| Noda,Sachiho | Staff | 8/23/2023 | Non US Tax | Day3: Draft Matrix Table of Financial Reports required by Japanese Gov | 3.10 | 236.00 | 731.60 |
| Katelas,Andreas | Manager | 8/23/2023 | US International Tax | Updated ITS issues tracker based on recent developments and upcoming deadlines | 2.10 | 551.00 | 1,157.10 |
| Bost,Anne | Managing Director | 8/23/2023 | Transfer Pricing | Read and respond to various emails | 0.60 | 814.00 | 488.40 |
| Bost,Anne | Managing Director | 8/23/2023 | Transfer Pricing | Work on Department of Justice request 2 | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 8/23/2023 | Transfer Pricing | Begin to evaluate Department of Justice letter and how to address the transfer pricing related questions | 1.80 | 814.00 | 1,465.20 |
| Geisler,Arthur | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Send MOR January to June for 3 entities and Reporting as at 30.06.2023 | 3.90 | 236.00 | 920.40 |
| Short,Victoria | Manager | 8/23/2023 | Payroll Tax | Correspondence review in state portals. Follow up with IL for 2 entities. Draft additional forms needed for closure or business update forms | 1.40 | 551.00 | 771.40 |
| Delff,Björn | Partner/Principal | 8/23/2023 | Non US Tax | FTX Trading GmbH - communication re. the application of extension of filing deadline for Tax returns 2021 | 0.30 | 866.00 | 259.80 |
| Tong,Chia-Hui | Senior Manager | 8/23/2023 | Project Management Office Transition | Prepare agenda for meeting with J. Chan (FTX) | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 8/23/2023 | Project Management Office Transition | Review upcoming team timelines and deliverables | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 8/23/2023 | Project Management Office Transition | Prepare agenda and talk points for biweekly FTX meeting | 0.60 | 683.00 | 409.80 |
| Schwalwälder,Christian | Senior Manager | 8/23/2023 | Non US Tax | Providing details to EY Switzerland or Liechtenstein tax specialists | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 8/23/2023 | Non US Tax | Compile and update all non-US direct tax deliverables to implement the One Global Methodology tracker of all foreign entities compliance deliverables | 1.80 | 415.00 | 747.00 |
| Dulceak,Crystal | Manager | 8/23/2023 | US State and Local Tax | Reviewed annual report calendar and followed-up on related questions with the EY state and local tax team. | 0.40 | 551.00 | 220.40 |
| Katsnelson,David | Senior Manager | 8/23/2023 | Transfer Pricing | Begin preparation of memos to file regarding Vietnam and Singapore entity TP documentation | 0.70 | 683.00 | 478.10 |
| McComber,Donna | National Partner/Principal | 8/23/2023 | Transfer Pricing | Analyze structure for workpapers and needed support | 2.10 | 1,040.00 | 2,184.00 |
| Hall,Emily Melissa | Senior | 8/23/2023 | US State and Local Tax | Prepared apportionment workpaper for an FTX entity (i.e., finalized receipts factor, payroll, and property). | 1.30 | 415.00 | 539.50 |
| Zheng,Eva | Manager | 8/23/2023 | US State and Local Tax | Cleaned up state compliance tracker, reviewed state filing listing, ensured that general information is readily for staff to use when preparing the returns | 2.60 | 551.00 | 1,432.60 |
| Zheng,Eva | Manager | 8/23/2023 | US State and Local Tax | Checked in with senior via email on return preparation status. | 0.10 | 551.00 | 55.10 |
| Molnar,Evgeniya | Senior | 8/23/2023 | US State and Local Tax | Reviewed and updated separate company workbooks prepared by team | 2.40 | 415.00 | 996.00 |
| Di Stefano,Giulia | Senior | 8/23/2023 | Transfer Pricing | Email correspondence with team on the post submission memos | 0.10 | 415.00 | 41.50 |
| Di Stefano,Giulia | Senior | 8/23/2023 | Transfer Pricing | Addressed issues in reporting compliance | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | 8/23/2023 | US Income Tax | Putting together Blockfolio finalized tax workpaper for 2022 | 1.40 | 683.00 | 956.20 |
| Scott,James | Client Serving Contractor JS | 8/23/2023 | Non US Tax | Non-US compliance requirement determination Switzerland and Singapore | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 8/23/2023 | Non-working travel (billed at 50% of rates) | Travel forom Charlotte, NC to New York, NY for in person meetings related to workpaper documentation for 2022 tax compliance | 3.80 | 300.00 | 1,140.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/23/2023 | Payroll Tax | Continue compiling information for equity document request | 1.00 | 415.00 | 415.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/23/2023 | Payroll Tax | Review further equity documents sent and update equity analysis | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Email correspondence with employment tax auditor on debtor entities under audit. | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Information document request preparation for equity activity on West Realm Shires Services. | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Review of provided Blockfolio payroll documentation and comparison to year-end summary statements, correspondence with Harold Boo. | 2.20 | 683.00 | 1,502.60 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Review of provided Deck Technologies payroll documentation and comparison to year-end summary statements, correspondence with Harold Boo on same | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/23/2023 | Payroll Tax | Preparation for Partner level review of information document requests prepared for federal employment tax audit | 2.20 | 683.00 | 1,502.60 |
| Taniguchi,Keisuke | Senior Manager | 8/23/2023 | Non US Tax | Preparation of matrix table of the requirements for Financial Reporting under Japanese regulation | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/23/2023 | Payroll Tax | Review of deliverables and documentation due to Internal Revenue Service on 8/30/2023 for the following Information Document Requests: 4 requests for Good Luck Games ending 2383. | 2.10 | 1,040.00 | 2,184.00 |
| Lowery,Kristie L | National Partner/Principal | 8/23/2023 | Payroll Tax | Review of deliverables and documentation due to Internal Revenue Service on 8/30/2023 for the following Information Document Requests: 7 requests for West Realm Shires Services Incorporated ending 4002 | 3.30 | 1,040.00 | 3,432.00 |
| Lowery,Kristie L | National Partner/Principal | 8/23/2023 | Payroll Tax | Review of deliverables and documentation due to Internal Revenue Service on 8/30/2023 for the following Information Document Requests:4 requests for Blockfolio ending 0589 | 1.90 | 1,040.00 | 1,976.00 |
| Lovelace,Lauren | Partner/Principal | 8/23/2023 | US International Tax | Reading through letter to Department of Justice from Sullivan & Cromwell as well as the Department of Justice response and providing initial proposed responses to questions raised | 3.10 | 866.00 | 2,684.60 |
| Lovelace,Lauren | Partner/Principal | 8/23/2023 | US International Tax | Review documents for Qualified Deficits Memo | 0.50 | 866.00 | 433.00 |
| Devona Bahadur,Michele | Senior Manager | 8/23/2023 | Non US Tax | Research on submission of filings. | 0.20 | 683.00 | 136.60 |
| Hung,Mo | Manager | 8/23/2023 | US Income Tax | Continue review Master K1K3s | 0.10 | 551.00 | 55.10 |
| Hung,Mo | Manager | 8/23/2023 | US Income Tax | Call with Shannon to discuss the return comments and GoSystem issues | 0.90 | 551.00 | 495.90 |
| Hung,Mo | Manager | 8/23/2023 | US Income Tax | Review updated Master Fund K1K3s from Dhannon | 0.50 | 551.00 | 275.50 |
| Espley-Ault,Olivia | Senior Manager | 8/23/2023 | Non US Tax | Liquidations vs bankruptcy - determine Cayman filings and backfilings availability | 0.50 | 683.00 | 341.50 |
| Eikenes,Ryan | Staff | 8/23/2023 | US State and Local Tax | Prepared separate company state workbooks by adding input, state, and engagement configurations. | 2.30 | 236.00 | 542.80 |
| Zhang,Shannon | Staff | 8/23/2023 | US Income Tax | Feeder fund TR update | 3.90 | 236.00 | 920.40 |
| Zhang,Shannon | Staff | 8/23/2023 | US Income Tax | Continue to do Feeder fund TR update | 3.80 | 236.00 | 896.80 |
| Zhang,Shannon | Staff | 8/23/2023 | US Income Tax | Master fund-update k1 suite, reprint k1k3 | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/23/2023 | US Income Tax | Continue to do Master fund-update k1 suite, reprint k1k3 | 2.40 | 236.00 | 566.40 |
| Knüwer,Stephanie | Senior Manager | 8/23/2023 | Non US Tax | FTX Trading GmbH | Reporting of Status of filing of Tax Returns for FY 2021 to EY US Central Team | 0.30 | 683.00 | 204.90 |
| Nguyen,Thinh | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the Escape Clause regarding to paragraph 281 HGB- German commercial law | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparing the compilation Engagement part in Financial statement 2021 | 1.30 | 236.00 | 306.80 |
| Nguyen,Thinh | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation the business activities part in the report in financial statement 2021 | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the basic of compilation of the annual financial statement part in the report in financial statement 2021 | 1.40 | 236.00 | 330.40 |
| Nguyen,Thinh | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the assessments of the vouchers, books and records part in the report in financial statement 2021 | 1.70 | 236.00 | 401.20 |
| Nguyen,Thinh | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review the Draft financial statement 2021 | 0.60 | 236.00 | 141.60 |
| Bouza,Victor | Manager | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland Gmbh & FTX Certificates GmbH - Review of the accounting as at 30.06.2022 and review of the VAT returns Q2 2023 for the Swiss entities | 3.70 | 551.00 | 2,038.70 |
| Bieganski,Walter | Client Serving Contractor WB | 8/23/2023 | US State and Local Tax | Review of open items request list from the federal tax team of data needed for state tax returns | 0.20 | 200.00 | 40.00 |
| Huang,Yuan | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile credit accounts  to clarify with client about the adjusment of openning balance 01.01.2023  for preparing MOR 04.2023 | 1.30 | 236.00 | 306.80 |
| Huang,Yuan | Staff | 8/23/2023 | ACR Bookkeeping/ACR Statutory Reporting | Response to Nancy's Email about the monthly reporting | 0.20 | 236.00 | 47.20 |
| Du,Zhiyun | Staff | 8/23/2023 | Non US Tax | Edit and Update the procedure of tax reporting obligations | 3.80 | 236.00 | 896.80 |
| Du,Zhiyun | Staff | 8/23/2023 | Non US Tax | Update Financial Reports Matrix required by Japanese Gov | 3.60 | 236.00 | 849.60 |
| Du,Zhiyun | Staff | 8/23/2023 | Non US Tax | Check the translation of Financial Reporting Procedure | 0.20 | 236.00 | 47.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bote,Justin | Senior | 8/23/2023 | US Income Tax | Clifton Bay Federal Return (Review/Prep) - 8.23 | 2.50 | 415.00 | 1,037.50 |
| Neziroski,David | Associate | 8/23/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application EY Attendees: D. Neziroski, S. Cahalane, H. Choudary, C. Tong | 1.20 | 365.00 | 438.00 |
| Cahalane,Shawn M. | Manager | 8/23/2023 | Fee/Employment Applications | Prepare draft of the May fee application exhibits | 2.90 | 525.00 | 1,522.50 |
| Cahalane,Shawn M. | Manager | 8/23/2023 | Fee/Employment Applications | Prepare revised draft of the May fee application exhibits | 1.10 | 525.00 | 577.50 |
| Schwarzwälder,Christian | Senior Manager | 8/24/2023 | Non US Tax | Tax returns 2022: Call Jürg re status of F or S needed and other information for the prep of the tax declaration | 0.80 | 683.00 | 546.40 |
| Bost,Anne | Managing Director | 8/24/2023 | Transfer Pricing | Discussed Department of Justice letter and how to address the transfer pricing related questions EY Attendees: D. McComber, A. Bost, G. Stefano, P. Billings | 0.50 | 814.00 | 407.00 |
| McComber,Donna | National Partner/Principal | 8/24/2023 | Transfer Pricing | Discussed Department of Justice letter and how to address the transfer pricing related questions EY Attendees: D. McComber, A. Bost, G. Stefano, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Di Stefano,Giulia | Senior | 8/24/2023 | Transfer Pricing | Discussed Department of Justice letter and how to address the transfer pricing related questions EY Attendees: D. McComber, A. Bost, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Staromiejska,Kinga | Senior Manager | 8/24/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 866.00 | 346.40 |
| Flagg,Nancy A. | Managing Director | 8/24/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 814.00 | 325.60 |
| Katelas,Andreas | Manager | 8/24/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 8/24/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 814.00 | 325.60 |
| Mistler,Brian M | Manager | 8/24/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 8/24/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | 8/24/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 8/24/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 236.00 | 94.40 |
| Berman,Jake | Senior Manager | 8/24/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 8/24/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 600.00 | 240.00 |
| Healy,John | Senior Manager | 8/24/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/24/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/24/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 1,040.00 | 416.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Musano,Matthew Albert | Senior Manager | 8/24/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 8/24/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 200.00 | 80.00 |
| Haas,Zach | Senior Manager | 8/24/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Jayanthi,Lakshmi | Senior Manager | 8/24/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, J. Berman, H. Choudary, J. Scott, K. Wrenn, K. Staromiejska, K. Lowery, L. Jayanthi, M. Musano, N. Flagg, W. Bieganski, Z. Haas, T. Shea, J.Healy | 0.40 | 683.00 | 273.20 |
| Short,Victoria | Manager | 8/24/2023 | Payroll Tax | Internal call for Employment Tax August IDR responses review with the federal team. EY Attendees: J. Berman, K. Wrenn, V. Short, B. Mistler | 1.10 | 551.00 | 606.10 |
| Mistler,Brian M | Manager | 8/24/2023 | US Income Tax | Internal call for Employment Tax August IDR responses review with the federal team. EY Attendees: J. Berman, K. Wrenn, V. Short, B. Mistler | 1.10 | 551.00 | 606.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/24/2023 | Payroll Tax | Internal call for Employment Tax August IDR responses review with the federal team. EY Attendees: J. Berman, K. Wrenn, V. Short, B. Mistler | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | 8/24/2023 | US Income Tax | Internal call for Employment Tax August IDR responses review with the federal team. EY Attendees: J. Berman, K. Wrenn, V. Short, B. Mistler | 1.10 | 683.00 | 751.30 |
| Pierce,Brandon | Staff | 8/24/2023 | Payroll Tax | Meeting to discuss 1120s, General Ledgers analysis. EY Attendees: B. Pierce, J. Wesolowski | 1.20 | 236.00 | 283.20 |
| Wesolowski,Jennifer L | Senior | 8/24/2023 | Payroll Tax | Meeting to discuss 1120s, General Ledgers analysis. EY Attendees: B. Pierce, J. Wesolowski | 1.20 | 415.00 | 498.00 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 866.00 | 173.20 |
| Mistler,Brian M | Manager | 8/24/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior Manager | 8/24/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | 8/24/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 236.00 | 47.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | 8/24/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 600.00 | 120.00 |
| Lowery,Kristie L | National Partner/Principal | 8/24/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 1,040.00 | 208.00 |
| Berman,Jake | Senior Manager | 8/24/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.3 EY Attendees: B. Mistler, C. Tong, H. Choudary, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX) | 0.20 | 683.00 | 136.60 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Walkthrough of approach for 2022 finalized workpapers and discussion around post filing priorities for federal tax team. EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 2.30 | 866.00 | 1,991.80 |
| Mistler,Brian M | Manager | 8/24/2023 | US Income Tax | Walkthrough of approach for 2022 finalized workpapers and discussion around post filing priorities for federal tax team. EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 2.30 | 551.00 | 1,267.30 |
| Scott,James | Client Serving Contractor JS | 8/24/2023 | US Income Tax | Walkthrough of approach for 2022 finalized workpapers and discussion around post filing priorities for federal tax team. EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 2.30 | 600.00 | 1,380.00 |
| Berman,Jake | Senior Manager | 8/24/2023 | US Income Tax | Walkthrough of approach for 2022 finalized workpapers and discussion around post filing priorities for federal tax team. EY Attendees: J. Berman, B. Mistler, J. Scott, T. Shea | 2.30 | 683.00 | 1,570.90 |
| Staromiejska,Kinga | Senior Manager | 8/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 683.00 | 341.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 8/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Srivastava,Nikita Asutosh | Manager | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, V. Bouza, J. Leston, N. Srivastava Other Attendees: Robbi Hoskins, Jurgbavaud | 0.60 | 551.00 | 330.60 |
| Borts,Michael | Managing Director | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, V. Bouza, J. Leston, N. Srivastava Other Attendees: Robbi Hoskins, Jurgbavaud | 0.60 | 814.00 | 488.40 |
| Hernandez,Nancy I. | Senior Manager | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, V. Bouza, J. Leston, N. Srivastava Other Attendees: Robbi Hoskins, Jurgbavaud | 0.60 | 683.00 | 409.80 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 8/24/2023 | Non US Tax | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, V. Bouza, J. Leston, N. Srivastava Other Attendees: Robbi Hoskins, Jurgbavaud | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Manager | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, V. Bouza, J. Leston, N. Srivastava Other Attendees: Robbi Hoskins, Jurgbavaud | 0.60 | 551.00 | 330.60 |
| Leston,Juan | Partner/Principal | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, V. Bouza, J. Leston, N. Srivastava Other Attendees: Robbi Hoskins, Jurgbavaud | 0.60 | 866.00 | 519.60 |
| Borts,Michael | Managing Director | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Continuing status update documentation and follow ups for meeting with RLKS to review latest news, deadlines, and next steps, as well as any points of escalation | 1.60 | 814.00 | 1,302.40 |
| Hernandez,Nancy I. | Senior Manager | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Continuing status update documentation and follow ups for meeting with RLKS to review latest news, deadlines, and next steps, as well as any points of escalation | 1.60 | 683.00 | 1,092.80 |
| Ortiz,Daniella | Staff | 8/24/2023 | Tax Advisory | Research ?? | 1.00 | 236.00 | 236.00 |
| Brzozowski,John Charles | Senior | 8/24/2023 | Transfer Pricing | Review multiple trial balances in order to populate the country by country report with the help of a staff | 1.00 | 415.00 | 415.00 |
| Srivastava,Nikita Asutosh | Manager | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Update of compliance calendar tracker file to document regular updates received from the EY local teams on their communications with FTX and progress updates on deliverables. | 1.40 | 551.00 | 771.40 |
| Bailey,Doug | Partner/Principal | 8/24/2023 | Tax Advisory | Additional drafting and revisions of responses to Department of Justice tax queries | 2.80 | 866.00 | 2,424.80 |
| Akpan,Dorcas | Staff | 8/24/2023 | Non US Tax | Preparation of SOA for DD report - Research Yanakari and Zuma Limited | 8.00 | 236.00 | 1,888.00 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Internal and external written correspondence re: reduction of IRS claims | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Internal and external written correspondence re: receipt of customer transaction data | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 8/24/2023 | US Income Tax | Further internal written correspondence with various subject matter teams (employment tax, transfer pricing, tax advisory teams) re: DOJ responses | 1.70 | 866.00 | 1,472.20 |
| Carver,Cody R. | Senior | 8/24/2023 | Payroll Tax | Tax technical intake for 12 customer requests. Outlined information and responses for ease of FTX entities assistance with the tax matter. | 1.30 | 415.00 | 539.50 |
| Masaku,Taiwo | Senior | 8/24/2023 | Non US Tax | Day 2 Preparation of Jan - Dec 2021 sales Volume report to determine gross income for corporate non tax considerations - FTX Global | 5.00 | 415.00 | 2,075.00 |
| Craven,Simone | Manager | 8/24/2023 | Non US Tax | Emails to Irish Tax Revenue and Irish legal counsel | 0.80 | 551.00 | 440.80 |
| Bost,Anne | Managing Director | 8/24/2023 | Transfer Pricing | Read and respond to various emails | 0.40 | 814.00 | 325.60 |
| Geisler,Arthur | Staff | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | E-mail and calls for the new PSM for the Liechtenstein entities | 1.20 | 236.00 | 283.20 |
| Short,Victoria | Manager | 8/24/2023 | Payroll Tax | Employment tax correspondence review on entities documentation required for information request | 0.30 | 551.00 | 165.30 |
| Short,Victoria | Manager | 8/24/2023 | Payroll Tax | Reviewing additional employment contract agreements in Box and updating matrix for client | 2.40 | 551.00 | 1,322.40 |
| Pierce,Brandon | Staff | 8/24/2023 | Payroll Tax | General ledger analysis | 2.50 | 236.00 | 590.00 |
| Tong,Chia-Hui | Senior Manager | 8/24/2023 | Project Management Office Transition | Prepare agenda for biweekly meeting with M. Cilia and K. Schultea of FTX | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 8/24/2023 | Project Management Office Transition | Prepare for internal team leads roundtable for discussion on workstream updates and any risks and issues | 0.40 | 683.00 | 273.20 |
| Schwarzwälder,Christian | Senior Manager | 8/24/2023 | Non US Tax | FTX Europe entities financials - EY update and next steps | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/24/2023 | Non US Tax | Compile all non-US indirect deliverables to implement the One Global Methodology tracker of all foreign entities compliance deliverables | 3.10 | 415.00 | 1,286.50 |
| Dulceak,Crystal | Manager | 8/24/2023 | US State and Local Tax | Researched whether change in fiscal year affects annual report periods for various states. | 0.80 | 551.00 | 440.80 |
| Dulceak,Crystal | Manager | 8/24/2023 | US State and Local Tax | Provided an email response to EY state and local tax team summarizing the research conducted. | 0.20 | 551.00 | 110.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katsnelson,David | Senior Manager | 8/24/2023 | Transfer Pricing | Discussion with G. Di Stefano (EY) and D. Katsnelson (EY) on DoJ letter | 0.30 | 683.00 | 204.90 |
| Di Stefano,Giulia | Senior | 8/24/2023 | Transfer Pricing | Discussion with G. Di Stefano (EY) and D. Katsnelson (EY) on DoJ letter | 0.30 | 415.00 | 124.50 |
| McComber,Donna | National Partner/Principal | 8/24/2023 | Transfer Pricing | Work on notices from DOJ | 1.30 | 1,040.00 | 1,352.00 |
| Di Stefano,Giulia | Senior | 8/24/2023 | Transfer Pricing | Read department of justice requests | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | 8/24/2023 | Transfer Pricing | Organized notes about department of justice requests | 0.60 | 415.00 | 249.00 |
| Berman,Jake | Senior Manager | 8/24/2023 | US Income Tax | Walkthrough of 2022 tax return workpaper approach and discussion around post 8/15 priorities for federal tax team | 2.30 | 683.00 | 1,570.90 |
| Scott,James | Client Serving Contractor JS | 8/24/2023 | US Income Tax | Complete of workpaper documentation related to 2022 tax compliance | 1.60 | 600.00 | 960.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/24/2023 | Payroll Tax | Updated equity document request based on discussion from meeting | 2.00 | 415.00 | 830.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/24/2023 | Payroll Tax | Continued reviewing equity option grants for determining potential tax issue | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/24/2023 | Payroll Tax | Employment tax preparation for response per dept of justice request | 1.20 | 683.00 | 819.60 |
| Lowery,Kristie L | National Partner/Principal | 8/24/2023 | Payroll Tax | Review of deliverables and documentation due to Internal Revenue Service on 8/30/2023 for the following Information Document Requests: 4 requests for Deck Technologies Inc. ending in 9436 | 3.40 | 1,040.00 | 3,536.00 |
| Lovelace,Lauren | Partner/Principal | 8/24/2023 | US International Tax | Reviewing Sullivan & Cromwell proposed outline of response to misappropriation inquiry and researching supporting citations for assertions | 2.60 | 866.00 | 2,251.60 |
| Lovelace,Lauren | Partner/Principal | 8/24/2023 | US International Tax | Review documents for Genesis Settlement | 1.00 | 866.00 | 866.00 |
| Devona Bahadur,Michele | Senior Manager | 8/24/2023 | Non US Tax | Further research on submission of filings. | 0.20 | 683.00 | 136.60 |
| Hung,Mo | Manager | 8/24/2023 | US Income Tax | Update Ledger Prime Master Fund K1K3s per Zach's comments | 0.40 | 551.00 | 220.40 |
| Hung,Mo | Manager | 8/24/2023 | US Income Tax | Continue to review Ledger Primer Feeder Fund return updates from team | 0.40 | 551.00 | 220.40 |
| Hung,Mo | Manager | 8/24/2023 | US Income Tax | Update Ledger Prime Feeder Fund 1st partner capital calculation | 0.40 | 551.00 | 220.40 |
| Hung,Mo | Manager | 8/24/2023 | US Income Tax | Update Ledger Prime Feeder return for Zach's comments and reprint updated K1K3s | 1.60 | 551.00 | 881.60 |
| Huang,Ricki | Senior | 8/24/2023 | US Income Tax | Export the financials from tax software for the all returns filed | 2.50 | 415.00 | 1,037.50 |
| Huang,Ricki | Senior | 8/24/2023 | US Income Tax | Export the financials from tax software for the all returns filed including proformas | 2.50 | 415.00 | 1,037.50 |
| Eikens,Ryan | Staff | 8/24/2023 | US State and Local Tax | Reviewed workbooks for various FTX entities and compared the contents to what was in OneSource to determine state return accuracy. | 1.20 | 236.00 | 283.20 |
| Knüwer,Stephanie | Senior Manager | 8/24/2023 | Non US Tax | FTX Trading GmbH - Call with the tax office Hannover-Nord regarding request for extension of the filing due date 31 August 2023 for the 2021 tax returns. | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the salaries and wages in Payroll 2021 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile the account wages 2021 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the calculation of social securities in 21 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the nature and scope of compilation work part in the report in financial statement 2021 | 0.80 | 236.00 | 188.80 |
| Kurschat,Tim | Manager | 8/24/2023 | Non US Tax | Data request in connection with the preparation of the annual German VAT return 2021 | 0.80 | 551.00 | 440.80 |
| Huang,Vanesa | Senior | 8/24/2023 | US State and Local Tax | Researched and updated C. Dulceak (EY) on Franchise Tax Report findings | 0.50 | 415.00 | 207.50 |
| Bouza,Victor | Manager | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Review of the emails and finalization of the MOR reports for the 3 swiss entities period 01-06.2023 | 1.80 | 551.00 | 991.80 |
| Huang,Yuan | Staff | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile provision accounts to clarify with client about the adjusment of openning balance 01.01.2023  for preparing MOR 05.2023 | 1.00 | 236.00 | 236.00 |
| Huang,Yuan | Staff | 8/24/2023 | Non US Tax | Reconcile wage tax accounts in financial statement 2021 and finacial statement  2022 in DATEV ERP accounting system to clarify in the internal report to Dennis and Thinh | 2.50 | 236.00 | 590.00 |
| Haas,Zach | Senior Manager | 8/24/2023 | US Income Tax | Ledger Prime Return Review - Feeder Fund | 2.20 | 683.00 | 1,502.60 |
| Bote,Justin | Senior | 8/24/2023 | US Income Tax | Clifton Bay - Federal Return Updates / EYOS Organization | 1.50 | 415.00 | 622.50 |
| Short,Victoria | Manager | 8/24/2023 | Payroll Tax | Follow up with HI SITW on missing payment issue for Q3 and Q4 | 0.60 | 551.00 | 330.60 |
| Short,Victoria | Manager | 8/24/2023 | Payroll Tax | Adding and organizing additional IDR requests to matrix and adding that documentation to corresponding folders | 0.60 | 551.00 | 330.60 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Leston,Juan | Partner/Principal | 8/24/2023 | ACR Bookkeeping/ACR Statutory Reporting | Correspondence regarding service delivery for Non-debtor entities | 0.40 | 866.00 | 346.40 |
| Cahalane,Shawn M. | Manager | 8/24/2023 | Fee/Employment Applications | Prepare draft of the May fee application | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | Manager | 8/24/2023 | Fee/Employment Applications | Prepare revised draft of the May fee application | 2.10 | 525.00 | 1,102.50 |
| Staromiejska,Kinga | Senior Manager | 8/25/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/25/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/25/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Srivastava,Nikita Asutosh | Manager | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava | 0.50 | 551.00 | 275.50 |
| John Mathew,Abel | Senior | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava | 0.50 | 415.00 | 207.50 |
| Hernandez,Nancy I. | Senior Manager | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. EY Attendees: A. Mathew, N. Hernandez, N. Srivastava | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 8/25/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Zheng, Y. Sun | 0.20 | 415.00 | 83.00 |
| Zheng,Eva | Manager | 8/25/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Zheng, Y. Sun | 0.20 | 551.00 | 110.20 |
| Sun,Yuchen | Senior | 8/25/2023 | US State and Local Tax | Daily state and local tax compliance call to discuss workpaper and return updates EY Attendees: E. Hall, E. Zheng, Y. Sun | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 8/25/2023 | US State and Local Tax | Call to discuss approach for preparing state returns for fiduciary entity EY Attendees: E. Hall, R. Eikenes | 0.80 | 415.00 | 332.00 |
| Eikenes,Ryan | Staff | 8/25/2023 | US State and Local Tax | Call to discuss approach for preparing state returns for fiduciary entity EY Attendees: E. Hall, R. Eikenes | 0.80 | 236.00 | 188.80 |
| Sun,Yuchen | Senior | 8/25/2023 | US State and Local Tax | Call to discuss how to add state components for Separate fiduciary entities in workbook EY Attendees: Y. Sun | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/25/2023 | Payroll Tax | Client employment tax weekly update call on audit progress EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/25/2023 | Payroll Tax | Client employment tax weekly update call on audit progress EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 1,040.00 | 416.00 |
| DeVincenzo,Jennie | Managing Director | 8/25/2023 | Payroll Tax | Client employment tax weekly update call on audit progress EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX) | 0.40 | 814.00 | 325.60 |
| Ortiz,Daniella | Staff | 8/25/2023 | Tax Advisory | Research for memo | 2.00 | 236.00 | 472.00 |
| Brzozowski,John Charles | Senior | 8/25/2023 | Transfer Pricing | Catch up meeting to go over cbcr | 0.30 | 415.00 | 124.50 |
| Mosdzin,Dennis | Senior Manager | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of sales revenues documentation and accounts "payroll and social security", discussing with the EY Team | 1.00 | 683.00 | 683.00 |
| Srivastava,Nikita Asutosh | Manager | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing compliance calendar for countries have upcoming due date and requesting them status update | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 8/25/2023 | Tax Advisory | Research concerning various fact patternsin court cases involving issues germane to the drafting of responses to Department of Justice tax queries | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | 8/25/2023 | Tax Advisory | Review Cottonwood Ltd and Alameda Research Ltd BVI international tax filings for October 31, 2022 filing | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | 8/25/2023 | US Income Tax | Agenda and follow-ups from Team leads call | 0.30 | 866.00 | 259.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 8/25/2023 | US Income Tax | Tax Team Leads call with D. Hariton, K. Jacobs, B. Seeway, J. Scott, J. Berman, B. Mistler | 0.50 | 866.00 | 433.00 |
| Huang,Fei Yu | Senior | 8/25/2023 | US Income Tax | Update 8621 in GS per senior's comments | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 8/25/2023 | Transfer Pricing | Read and respond to various emails | 0.30 | 814.00 | 244.20 |
| Bost,Anne | Managing Director | 8/25/2023 | Transfer Pricing | Continue to work on Department of Justice requests | 3.70 | 814.00 | 3,011.80 |
| Short,Victoria | Manager | 8/25/2023 | Payroll Tax | Follow up with HI on documentation and correspondence sent through Hawaii portal | 0.70 | 551.00 | 385.70 |
| Pierce,Brandon | Staff | 8/25/2023 | US Income Tax | General ledger and 1120 comparison analysis | 2.00 | 236.00 | 472.00 |
| Tong,Chia-Hui | Senior Manager | 8/25/2023 | Project Management Office Transition | Prepare weekly workstream status slide | 0.50 | 683.00 | 341.50 |
| Schwarzwälder,Christian | Senior Manager | 8/25/2023 | Non US Tax | E-Mail to Fabian Marxer (former service provider for Liechtenstein taxes) requesting status of Li tax situation and financial statements for 2022: review of draft e-mail / incorporating of some amendments | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 8/25/2023 | Non US Tax | Please delete the below entry as it was a duplicate | 2.90 | 415.00 | 1,203.50 |
| Hall,Emily Melissa | Senior | 8/25/2023 | US State and Local Tax | Prepared separate state workpaper for FTX entity by inputting each state component, and manually updated tax return information by state. | 3.80 | 415.00 | 1,577.00 |
| Hall,Emily Melissa | Senior | 8/25/2023 | US State and Local Tax | Uploaded Separate state workpaper to OneSource Tax for the initial time to determine whether updates made in the workpaper accurately were flowing through in the software. | 0.80 | 415.00 | 332.00 |
| Zheng,Eva | Manager | 8/25/2023 | US State and Local Tax | Follow up with team members on state return preparation status, updated state return tracker for assignments and noted the OneSource binder ID per entity. | 0.90 | 551.00 | 495.90 |
| Di Stefano,Giulia | Senior | 8/25/2023 | Transfer Pricing | Analyzed outstanding agreements relevant for the department of Justice request | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | 8/25/2023 | Non US Tax | Non-US support coordination Singapore and Hong Kong | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 8/25/2023 | Non-working travel (billed at 50% of rates) | Travel from New York, NY to Charlotte, NC after in-person meetings related to workpaper documentation for 2022 tax compliance | 3.40 | 300.00 | 1,020.00 |
| Scott,James | Client Serving Contractor JS | 8/25/2023 | US Income Tax | Review of formation docs for federal tax technical analysis | 0.70 | 600.00 | 420.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/25/2023 | Payroll Tax | Review of the Promotor information per request from federal employment tax auditor | 2.80 | 683.00 | 1,912.40 |
| Lovelace,Lauren | Partner/Principal | 8/25/2023 | US International Tax | Refining initial responses and drafting proposed statements in support of misappropriation position | 2.50 | 866.00 | 2,165.00 |
| Huang,Ricki | Senior | 8/25/2023 | US Income Tax | Gather the book to tax adjustments journal and calculation with the standardized format for the returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | 2/50/2023 | US Income Tax | Overview of the IDRs both from IRS and DOJ | 2.50 | 415.00 | 1,037.50 |
| Eikenes,Ryan | Staff | 8/25/2023 | US State and Local Tax | Added specific state components to FTX entity and uploaded each component to OneSource for preparation purposes. | 1.90 | 236.00 | 448.40 |
| Eikenes,Ryan | Staff | 8/25/2023 | US State and Local Tax | Reviewed separate company workbook for one FTX entity and cleared any formulas containing external links to ensure the contents of the workbook can be properly uploaded into OneSource. | 1.70 | 236.00 | 401.20 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Searching data on cloud data base of Date unternehmen online | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Cancellation booking the accruals of pwc in 21 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze salaries and wages liabilities in year 21 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the calculation of social security in year 21 | 1.60 | 236.00 | 377.60 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discuss with Dennis about preparation of financial statement in 2021 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Perform the calculation of social security in year 2021 | 0.90 | 236.00 | 212.40 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Prepare new version the working paper of fiscal 2021 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with yuan how to calculation the social security in the financial statement 21 | 0.70 | 236.00 | 165.20 |
| Huang,Yuan | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing 04.2023: adjustment of Account 3730 'Liabilities for wage tax' | 0.80 | 236.00 | 188.80 |
| Huang,Yuan | Staff | 8/25/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Thinh to discuss the reconciling the social expenses in 2021 | 0.50 | 236.00 | 118.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sun,Yuchen | Senior | 8/25/2023 | US State and Local Tax | Work with staff and give instructions on how to prepare state and local tax workpapers and how to prepare state and local tax returns for tax year 2022. | 2.10 | 415.00 | 871.50 |
| Cahalane,Shawn M. | Manager | 8/25/2023 | Fee/Employment Applications | Review of May expenses | 3.30 | 525.00 | 1,732.50 |
| Cahalane,Shawn M. | Manager | 8/25/2023 | Fee/Employment Applications | Continue review of May expenses | 2.70 | 525.00 | 1,417.50 |
| Flagg,Nancy A. | Managing Director | 8/26/2023 | US State and Local Tax | Update pre-petition income tax return cover letter approved by mary cilia for IRS use to a state income tax return version for TYE 10-31-2022 returns and send to E. Hall to provide to the EY compliance team | 1.10 | 814.00 | 895.40 |
| Hall,Emily Melissa | Senior | 8/26/2023 | US State and Local Tax | Reviewed separate company workpapers prepared by staff and inputted FTX entity specific data for certain states. This information will afterwards be uploaded into OneSource Tax. | 2.90 | 415.00 | 1,203.50 |
| Hall,Emily Melissa | Senior | 8/27/2023 | US State and Local Tax | Reviewed additional separate company workpapers prepared by staff and inputted specific data for each FTX entity. This information will afterwards be uploaded into OneSource Tax. | 3.40 | 415.00 | 1,411.00 |
| Eikenes,Ryan | Staff | 8/27/2023 | US State and Local Tax | Filled out return information tabs (i.e., taxpayer address and signature information) and added Mississippi and Louisiana state components for FTX entities. | 2.70 | 236.00 | 637.20 |
| Zhang,Shannon | Staff | 8/27/2023 | US Income Tax | Prepare Master fund ADMN workbook | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/27/2023 | US Income Tax | Continue to Prepare Master fund ADMN workbook | 2.60 | 236.00 | 613.60 |
| Hall,Emily Melissa | Senior | 8/28/2023 | US State and Local Tax | State and local tax compliance daily touchpoint call to determine status of state tax returns. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 415.00 | 83.00 |
| Zheng,Eva | Manager | 8/28/2023 | US State and Local Tax | State and local tax compliance daily touchpoint call to determine status of state tax returns. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 551.00 | 110.20 |
| Molnar,Evgeniya | Senior | 8/28/2023 | US State and Local Tax | State and local tax compliance daily touchpoint call to determine status of state tax returns. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 415.00 | 83.00 |
| Eikenes,Ryan | Staff | 8/28/2023 | US State and Local Tax | State and local tax compliance daily touchpoint call to determine status of state tax returns. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 236.00 | 47.20 |
| Sun,Yuchen | Senior | 8/28/2023 | US State and Local Tax | State and local tax compliance daily touchpoint call to determine status of state tax returns. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 415.00 | 83.00 |
| DeVincenzo,Jennie | Managing Director | 8/28/2023 | Payroll Tax | Internal discussion on information requests documentation for multiple entities and payroll review EY Attendees: J. DeVincenzo, K. Wrenn, V. Short | 1.50 | 814.00 | 1,221.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Internal discussion on information requests documentation for multiple entities and payroll review EY Attendees: J. DeVincenzo, K. Wrenn, V. Short | 1.50 | 683.00 | 1,024.50 |
| Short,Victoria | Manager | 8/28/2023 | Payroll Tax | Internal discussion on information requests documentation for multiple entities and payroll review EY Attendees: J. DeVincenzo, K. Wrenn, V. Short | 1.50 | 551.00 | 826.50 |
| DeVincenzo,Jennie | Managing Director | 8/28/2023 | Payroll Tax | Internal meeting to re-group and discuss equity information response to document request EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.60 | 814.00 | 488.40 |
| Fitzgerald,Kaitlin Rose | Senior | 8/28/2023 | Payroll Tax | Internal meeting to re-group and discuss equity information response to document request EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.60 | 415.00 | 249.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Internal meeting to re-group and discuss equity information response to document request EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.60 | 683.00 | 409.80 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/28/2023 | Payroll Tax | Internal meeting to re-group and discuss equity information response to document request EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.60 | 866.00 | 519.60 |
| Tong,Chia-Hui | Senior Manager | 8/28/2023 | Project Management Office Transition | PMO Touchpoint to discuss July updates and specialized knowledge details for FTX Bankruptcy Fee Application EY Attendees: H. Choudary, C. Tong | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 8/28/2023 | Project Management Office Transition | PMO Touchpoint to discuss July updates and specialized knowledge details for FTX Bankruptcy Fee Application EY Attendees: H. Choudary, C. Tong | 0.50 | 236.00 | 118.00 |
| Short,Victoria | Manager | 8/28/2023 | Payroll Tax | Internal discussion on promoter listing and payroll for information documentation requests EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 1.10 | 551.00 | 606.10 |
| DeVincenzo,Jennie | Managing Director | 8/28/2023 | Payroll Tax | Internal discussion on promoter listing and payroll for information documentation requests EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 1.10 | 814.00 | 895.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Internal discussion on promoter listing and payroll for information documentation requests EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 1.10 | 683.00 | 751.30 |
| Lowery,Kristie L | National Partner/Principal | 8/28/2023 | Payroll Tax | Internal discussion on promoter listing and payroll for information documentation requests EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, V. Short | 1.10 | 1,040.00 | 1,144.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Short,Victoria | Manager | 8/28/2023 | Payroll Tax | Internal meeting on reviewing promoter contracts and additional information regarding Employment Tax documents requests EY Attendees: V. Short, K. Wrenn, J. DeVincenzo | 0.30 | 551.00 | 165.30 |
| DeVincenzo,Jennie | Managing Director | 8/28/2023 | Payroll Tax | Internal meeting on reviewing promoter contracts and additional information regarding Employment Tax documents requests EY Attendees: V. Short, K. Wrenn, J. DeVincenzo | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Internal meeting on reviewing promoter contracts and additional information regarding Employment Tax documents requests EY Attendees: V. Short, K. Wrenn, J. DeVincenzo | 0.30 | 683.00 | 204.90 |
| Short,Victoria | Manager | 8/28/2023 | Payroll Tax | Meeting with client on additional employment tax questions regarding promoter agreements EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX) | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | 8/28/2023 | Payroll Tax | Meeting with client on additional employment tax questions regarding promoter agreements EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX) | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Meeting with client on additional employment tax questions regarding promoter agreements EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX) | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 8/28/2023 | Payroll Tax | Meeting with client on additional employment tax questions regarding promoter agreements EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short Other Attendees: K. Shultea (FTX) | 0.40 | 1,040.00 | 416.00 |
| Bost,Anne | Managing Director | 8/28/2023 | Transfer Pricing | Meeting to discuss responses to the Department of Justice letter EY Attendees: A. Bost, D. McComber, G. Stefano | 1.50 | 814.00 | 1,221.00 |
| McComber,Donna | National Partner/Principal | 8/28/2023 | Transfer Pricing | Meeting to discuss responses to the Department of Justice letter EY Attendees: A. Bost, D. McComber, G. Stefano | 1.50 | 1,040.00 | 1,560.00 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Meeting to discuss responses to the Department of Justice letter EY Attendees: A. Bost, D. McComber, G. Stefano | 1.50 | 415.00 | 622.50 |
| Asim,Malik Umer | Senior | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review FTX project updates, issues, risk and action items with regards to statutory financial statement deadlines applicable to FTX. Attendees: A. Mathew, M. Asim | 1.00 | 415.00 | 415.00 |
| Staromiejska,Kinga | Senior Manager | 8/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Knoeller | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Knoeller | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Knoeller | 0.50 | 551.00 | 275.50 |
| Knoeller,Thomas J. | Client Serving Contractor TJK | 8/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean, K. Staromiejska, T. Knoeller | 0.50 | 430.00 | 215.00 |
| MacLean,Corrie | Senior | 8/28/2023 | Non US Tax | Meeting to discuss One Global Methodology set up for the data repository. EY Attendees: C. MacLean, D. Hammon | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/28/2023 | Non US Tax | Meeting to discuss One Global Methodology set up for the data repository. EY Attendees: C. MacLean, D. Hammon | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 8/28/2023 | US Income Tax | Weekly catchup to discuss federal income tax items (including DOJ response documentation). EY Attendees: B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 551.00 | 275.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 8/28/2023 | US Income Tax | Weekly catchup to discuss federal income tax items (including DOJ response documentation). EY Attendees: B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | 8/28/2023 | US Income Tax | Weekly catchup to discuss federal income tax items (including DOJ response documentation). EY Attendees: B. Mistler, J. Berman, J. Scott, T. Shea | 0.50 | 600.00 | 300.00 |
| Borts,Michael | Managing Director | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of monthly reporting for FTX Trading GMBH prior to delivery to FTX | 1.00 | 814.00 | 814.00 |
| Hernandez,Nancy I. | Senior Manager | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of monthly reporting for FTX Trading GMBH prior to delivery to FTX | 1.10 | 683.00 | 751.30 |
| Brzozowski,John Charles | Senior | 8/28/2023 | Transfer Pricing | Reviewing multiple trial balances in order to populate the country by country report inlcuding countries such as antigua and france | 1.00 | 415.00 | 415.00 |
| Bailey,Doug | Partner/Principal | 8/28/2023 | Tax Advisory | Additional changes to responses to Department of Justice tax queries | 3.60 | 866.00 | 3,117.60 |
| John Mathew,Abel | Senior | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review FTX project updates, issues, risk and action items with regards to statutory financial statement deadlines applicable to FTX. Attendees: A. Mathew, M. Asim | 1.00 | 415.00 | 415.00 |
| Shea JR,Thomas M | Partner/Principal | 8/28/2023 | US Income Tax | Review of DOJ response #1 and internal written correspondence | 1.50 | 866.00 | 1,299.00 |
| Carver,Cody R. | Senior | 8/28/2023 | US Income Tax | Assisting in correcting of tax matter based off certain customer needs. Effectively issued tax technical documentation and support of tax matters. | 1.60 | 415.00 | 664.00 |
| Bost,Anne | Managing Director | 8/28/2023 | Transfer Pricing | Read and respond to various emails | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 8/28/2023 | Transfer Pricing | Work on Department of Justice request 2 d | 2.30 | 814.00 | 1,872.20 |
| Short,Victoria | Manager | 8/28/2023 | US Income Tax | Review promoter agreement contracts to look for W9, FEIN, or ITIN for documents request and employment tax correspondence review | 2.20 | 551.00 | 1,212.20 |
| Delff,Björn | Partner/Principal | 8/28/2023 | Non US Tax | FTX Trading GmbH - review and filing of the application of extension of filing deadline for Tax returns 2021 | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Senior Manager | 8/28/2023 | Project Management Office Transition | Review and update open items in activity tracker | 1.30 | 683.00 | 887.90 |
| MacLean,Corrie | Senior | 8/28/2023 | Non US Tax | Review and update formulas to implement the master data repository of all foreign entities compliance deliverables | 2.70 | 415.00 | 1,120.50 |
| Dulceak,Crystal | Manager | 8/28/2023 | US State and Local Tax | Prepared and sent email to E. Hall (EY) answering questions regarding financial reporting within annual reports. | 1.00 | 551.00 | 551.00 |
| Hall,Emily Melissa | Senior | 8/28/2023 | US State and Local Tax | Drafted state and local tax compliance request list for A&M for questions regarding rent and fixed assets for FTX entities. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 8/28/2023 | US State and Local Tax | Provided assistance to R. Eikenes in walking through how to clear validation errors in OneSource Tax. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | 8/28/2023 | US State and Local Tax | Further reviewed trial balances for multiple FTX entities to determine modifications for state tax purposes. | 1.70 | 415.00 | 705.50 |
| Hall,Emily Melissa | Senior | 8/28/2023 | US State and Local Tax | Review and analysis of additional state corporate notices received and entered into noticing log. | 1.90 | 415.00 | 788.50 |
| Zheng,Eva | Manager | 8/28/2023 | US State and Local Tax | Reviewed entity state workbook including state modifications, payments, apportionment, and etc., and provide review comments to preparer | 3.50 | 551.00 | 1,928.50 |
| Molnar,Evgeniya | Senior | 8/28/2023 | US State and Local Tax | Reviewed and updated state filing categories (i.e., single state v. subsidiary) for all FTX entities in OneSource for accurate return preparation. | 3.10 | 415.00 | 1,286.50 |
| Molnar,Evgeniya | Senior | 8/28/2023 | US State and Local Tax | Reviewed requirements for separate filing entities, update the filing master tracker to reflect the current filing status and assign preparation of the returns to preparer. | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Verified status of post filing memos | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Correspondence with team on post submission memos. | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Started drafting responses to department of justice requests | 1.60 | 415.00 | 664.00 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Prepared for call on the department of justice requests | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Research for compliance requirement imposed by the commodity futures trading commission | 2.30 | 415.00 | 954.50 |
| Di Stefano,Giulia | Senior | 8/28/2023 | Transfer Pricing | Continued drafting answer to question 3e of the department of justice requests | 1.70 | 415.00 | 705.50 |
| Berman,Jake | Senior Manager | 8/28/2023 | US Income Tax | Weekly catchup to discuss federal income tax items (including DOJ response documentation). EY Attendees: J Berman, B Mistler, T Shea, J Scott | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | 8/28/2023 | US Income Tax | Assisting with putting together responses to DOJ requests | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 8/28/2023 | US Income Tax | Updating DOJ responses for initial comments | 0.80 | 683.00 | 546.40 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| DeVincenzo,Jennie | Managing Director | 8/28/2023 | Payroll Tax | Reviewing draft responses to employment tax audit information requests | 0.70 | 814.00 | 569.80 |
| Wesolowski,Jennifer L | Senior | 8/28/2023 | Payroll Tax | Compared general ledger to Federal income tax returns to determine variances in reporting between both reports. | 2.60 | 415.00 | 1,079.00 |
| Healy,John | Senior Manager | 8/28/2023 | IRS Audit Matters | Review DOJ response drafts from D. Hariton and D. Bailey | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Preparation of the promotor information requested by the federal employment tax auditor. | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Follow up correspondence on open August information document request items | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/28/2023 | Payroll Tax | Contract file review for request for federal employment tax auditor. | 1.50 | 683.00 | 1,024.50 |
| Wong,Maddie | Staff | 8/28/2023 | US Income Tax | Organizing and cleaning up final workpapers to import to EYI. | 0.40 | 236.00 | 94.40 |
| Hung,Mo | Manager | 8/28/2023 | US Income Tax | Review and update Ledger Prime Master Fund return | 2.00 | 551.00 | 1,102.00 |
| Espley-Ault,Olivia | Senior Manager | 8/28/2023 | Non US Tax | Email correspondence with Alfida Cruz at walkers regarding BVI Economic substance | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Senior | 8/28/2023 | US Income Tax | Gather client financial supports for DOJ requests | 3.00 | 415.00 | 1,245.00 |
| Eikenes,Ryan | Staff | 8/28/2023 | US State and Local Tax | Added state components to additional separate company workbooks for FTX entities. | 0.30 | 236.00 | 70.80 |
| Eikenes,Ryan | Staff | 8/28/2023 | US State and Local Tax | Cleared Mississippi and Louisiana diagnostics of FTX entities for efiling. | 3.90 | 236.00 | 920.40 |
| Eikenes,Ryan | Staff | 8/28/2023 | US State and Local Tax | Cleared additional state diagnostics of FTX entities for efiling. | 1.40 | 236.00 | 330.40 |
| Zhang,Shannon | Staff | 8/28/2023 | US Income Tax | Prepare Master fund tax return in Go System | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/28/2023 | US Income Tax | Continue to Prepare Master fund tax return in Go System | 3.00 | 236.00 | 708.00 |
| Zhang,Shannon | Staff | 8/28/2023 | US Income Tax | Update Master fund TR | 1.70 | 236.00 | 401.20 |
| Knüwer,Stephanie | Senior Manager | 8/28/2023 | Non US Tax | Application for extension of the filing deadline for the 2020 and 2021 tax returns for FTX Trading GmBH | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile account salaries and wages liabilities in financial statement 2021 | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the account salaries and wages Liabilities in financial statement 2021 | 1.10 | 236.00 | 259.60 |
| Nguyen,Thinh | Staff | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile the wages and salaries in Financial statement 2021 | 0.80 | 236.00 | 188.80 |
| Huang,Yuan | Staff | 8/28/2023 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing 04.2023: adjustment of Account 3730 'Liabilities for wage tax'; prepare documents for monthly reporting | 1.30 | 236.00 | 306.80 |
| Sun,Yuchen | Senior | 8/28/2023 | US State and Local Tax | Help new staff understand the structure of state and local forms and e-file authorizations. | 0.60 | 415.00 | 249.00 |
| Haas,Zach | Senior Manager | 8/28/2023 | US Income Tax | Clifton Bay Finalizing Return | 1.30 | 683.00 | 887.90 |
| Short,Victoria | Manager | 8/29/2023 | Payroll Tax | Internal discussion on finalizing promoter documentation for employment tax information request EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short | 0.30 | 551.00 | 165.30 |
| DeVincenzo,Jennie | Managing Director | 8/29/2023 | Payroll Tax | Internal discussion on finalizing promoter documentation for employment tax information request EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Internal discussion on finalizing promoter documentation for employment tax information request EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/29/2023 | Payroll Tax | Internal discussion on finalizing promoter documentation for employment tax information request EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, V. Short | 0.30 | 1,040.00 | 312.00 |
| DeVincenzo,Jennie | Managing Director | 8/29/2023 | Payroll Tax | Meeting to discuss backup withholding requirements for federal audit response preparation. EY Attendees: K. Wrenn, J. DeVincenzo, T. Ferris | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Meeting to discuss backup withholding requirements for federal audit response preparation. EY Attendees: K. Wrenn, J. DeVincenzo, T. Ferris | 0.40 | 683.00 | 273.20 |
| Ferris,Tara | Partner/Principal | 8/29/2023 | Information Reporting | Meeting to discuss backup withholding requirements for federal audit response preparation. EY Attendees: K. Wrenn, J. DeVincenzo, T. Ferris | 0.40 | 866.00 | 346.40 |
| DeVincenzo,Jennie | Managing Director | 8/29/2023 | Payroll Tax | Working session to finalize requested Promotor information for federal employment tax auditor EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 814.00 | 976.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Working session to finalize requested Promotor information for federal employment tax auditor EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 683.00 | 819.60 |
| Short,Victoria | Manager | 8/29/2023 | Payroll Tax | Employment tax meeting on state accounts and account status EY Attendees: K. Wrenn, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), D. Ornelas (FTX) | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Employment tax meeting on state accounts and account status EY Attendees: K. Wrenn, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), D. Ornelas (FTX) | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | National Partner/Principal | 8/29/2023 | Payroll Tax | Employment tax meeting on state accounts and account status EY Attendees: K. Wrenn, K. Lowery, V. Short Other Attendees: K. Schultea (FTX), D. Ornelas (FTX) | 0.20 | 1,040.00 | 208.00 |
| Hall,Emily Melissa | Senior | 8/29/2023 | US State and Local Tax | Daily state and local tax touch point to discuss state tax return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes | 0.20 | 415.00 | 83.00 |
| Zheng,Eva | Manager | 8/29/2023 | US State and Local Tax | Daily state and local tax touch point to discuss state tax return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes | 0.20 | 551.00 | 110.20 |
| Molnar,Evgeniya | Senior | 8/29/2023 | US State and Local Tax | Daily state and local tax touch point to discuss state tax return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes | 0.20 | 415.00 | 83.00 |
| Eikenes,Ryan | Staff | 8/29/2023 | US State and Local Tax | Daily state and local tax touch point to discuss state tax return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes | 0.20 | 236.00 | 47.20 |
| Hall,Emily Melissa | Senior | 8/29/2023 | US State and Local Tax | Internal call to walk through net operating losses for FTX entities. EY Attendees: E. Hall, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/29/2023 | US State and Local Tax | Internal call to walk through net operating losses for FTX entities. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Mistler,Brian M | Manager | 8/29/2023 | US Income Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Dulceak,Crystal | Manager | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 8/29/2023 | US Income Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 600.00 | 300.00 |
| Musano,Matthew Albert | Senior Manager | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 200.00 | 100.00 |
| Sun,Yuchen | Senior | 8/29/2023 | US State and Local Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Haas,Zach | Senior Manager | 8/29/2023 | US Income Tax | State and local tax field of play call to walk through state tax workstream updates. EY Attendees: B. Mistler, C. Dulceak, E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, Y. Sun, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Senior Manager | 8/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Flagg,Nancy A. | Managing Director | 8/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Katelas,Andreas | Manager | 8/29/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Managing Director | 8/29/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Mistler,Brian M | Manager | 8/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 8/29/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Senior Manager | 8/29/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 8/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 8/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 600.00 | 180.00 |
| Healy,John | Senior Manager | 8/29/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | 8/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Client Serving Contractor WB | 8/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 200.00 | 60.00 |
| Haas,Zach | Senior Manager | 8/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 8/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 8/29/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 1,040.00 | 312.00 |
| Lovelace,Lauren | Partner/Principal | 8/29/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 866.00 | 259.80 |
| Borts,Michael | Managing Director | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Bost, A. Katelas, B. Mistler, C. Tong, D. Katsnelson, D. Hammon, E. Hall, J. Berman, J. Scott, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Musano, M. Borts, N. Flagg, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Shea JR,Thomas M | Partner/Principal | 8/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathy Schultea (FTX) | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | 8/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathy Schultea (FTX) | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 8/29/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathy Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | 8/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathy Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathy Schultea (FTX) | 0.30 | 600.00 | 180.00 |
| Lowery,Kristie L | National Partner/Principal | 8/29/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: Mary Cilia (FTX), Kathy Schultea (FTX) | 0.30 | 1,040.00 | 312.00 |
| Srivastava,Nikita Asutosh | Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 551.00 | 385.70 |
| Asim,Malik Umer | Senior | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 415.00 | 290.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Borts,Michael | Managing Director | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 814.00 | 569.80 |
| Hernandez,Nancy I. | Senior Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 683.00 | 478.10 |
| MacLean,Corrie | Senior | 8/29/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Manager | 8/29/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | 8/29/2023 | Non US Tax | Meeting to discuss FTX planning for foreign funds EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | US International Tax | Meeting to discuss FTX planning for foreign funds EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | Manager | 8/29/2023 | Non US Tax | Meeting to discuss FTX planning for foreign funds EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace | 0.30 | 551.00 | 165.30 |
| Lovelace,Lauren | Partner/Principal | 8/29/2023 | US International Tax | Meeting to discuss FTX planning for foreign funds EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace | 0.30 | 866.00 | 259.80 |
| MacLean,Corrie | Senior | 8/29/2023 | Non US Tax | Meeting to discuss Hong Kong entity salaries tax. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: J. Lau (Tricor), V. Lai (Tricor), J. Chan (FTX) | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | Non US Tax | Meeting to discuss Hong Kong entity salaries tax. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: J. Lau (Tricor), V. Lai (Tricor), J. Chan (FTX) | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | 8/29/2023 | Non US Tax | Meeting to discuss Hong Kong entity salaries tax. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: J. Lau (Tricor), V. Lai (Tricor), J. Chan (FTX) | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 8/29/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, C. MacLean | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | US Income Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, C. MacLean | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 8/29/2023 | Non US Tax | Weekly touchpoint regarding the status of FTX foreign entity compliance. EY Attendees: D. Hammon, J. Scott, C. MacLean | 0.50 | 551.00 | 275.50 |
| Staromiejska,Kinga | Senior Manager | 8/29/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | 8/29/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 8/29/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.60 | 551.00 | 330.60 |
| Srivastava,Nikita Asutosh | Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, M. Borts, V. Bouza | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services EY Attendees: N. Srivastava, M. Borts, V. Bouza | 0.30 | 814.00 | 244.20 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bouza,Victor | Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Status update on FTX Switzerland entities bookkeeping and Stat reporting services. EY Attendees: N. Srivastava, M. Borts, V. Bouza | 0.30 | 551.00 | 165.30 |
| Srivastava,Nikita Asutosh | Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss approach for entities with outstanding statutory reporting compliance where there is no local FTX contact and information on the FTX entities. EY Attendees: N. Srivastava, N. Hernandez | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss approach for entities with outstanding statutory reporting compliance where there is no local FTX contact and information on the FTX entities. EY Attendees: N. Srivastava, N. Hernandez | 0.50 | 683.00 | 341.50 |
| Zheng,Eva | Manager | 8/29/2023 | US State and Local Tax | Walkthrough of state return printing process and e-file diagnostic clearing in OneSource. EY Attendees: E. Zheng, R. Eikenes | 1.40 | 551.00 | 771.40 |
| Eikenes,Ryan | Staff | 8/29/2023 | US State and Local Tax | Walkthrough of state return printing process and e-file diagnostic clearing in OneSource. EY Attendees: E. Zheng, R. Eikenes | 1.40 | 236.00 | 330.40 |
| Ryan,Andersen | Staff | 8/29/2023 | Transfer Pricing | Drafting CBCR Master file by local entity Day 1 | 5.00 | 236.00 | 1,180.00 |
| Mosdzin,Dennis | Senior Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Review of current status of financial statements 2021 and bookkeeping reporting period April 2023 and discussing with the team | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | 8/29/2023 | Tax Advisory | Further modifications to the Department of Justice responses based on feedback received | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Partner/Principal | 8/29/2023 | Tax Advisory | Analysis of the Genesis settlement | 2.10 | 866.00 | 1,818.60 |
| John Mathew,Abel | Senior | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting with ACR and Non-US tax workstreams to discuss current outstanding items. EY Attendees: A. Mathew, C. MacLean, D. Hammon, M. Borts, N. Hernandez, N. Srivastava, M. Asim | 0.70 | 415.00 | 290.50 |
| Shea JR,Thomas M | Partner/Principal | 8/29/2023 | US Income Tax | Agenda, Prep, Follow-ups for Meeting with M. Cilia, K. Schultea | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 8/29/2023 | US Income Tax | Written external correspondence to A&M team and with internal team re: Project Focus | 0.70 | 866.00 | 606.20 |
| Carver,Cody R. | Senior | 8/29/2023 | Payroll Tax | Data clean up of miscellaneous tax technical requests. Ensured customers tax matter were furnished and provided in a timely manner for FTX entity. | 2.40 | 415.00 | 996.00 |
| Craven,Simone | Manager | 8/29/2023 | Non US Tax | Queries from EY US | 0.50 | 551.00 | 275.50 |
| Katelas,Andreas | Manager | 8/29/2023 | Tax Advisory | Reviewed documentation with respect to recent settlement of FTX and Genesis to better understand the complete nature of the agreement | 2.80 | 551.00 | 1,542.80 |
| Bost,Anne | Managing Director | 8/29/2023 | Transfer Pricing | Read and respond to emails regarding transfers of digital assets | 1.30 | 814.00 | 1,058.20 |
| Short,Victoria | Manager | 8/29/2023 | Payroll Tax | State correspondence review in online portal. | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 8/29/2023 | Project Management Office Transition | Review upcoming deliverables in activity tracker | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | 8/29/2023 | Project Management Office Transition | Prepare agenda for biweekly FTX meeting | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 8/29/2023 | Project Management Office Transition | Prepare talk points for internal leads call | 0.30 | 683.00 | 204.90 |
| Dulceak,Crystal | Manager | 8/29/2023 | US State and Local Tax | Provided a summary to EY state and local tax team regarding additional annual report considerations for year-end change. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | 8/29/2023 | US State and Local Tax | Researched whether certain exchanges one of FTX's entities used had US users and developed a reasonable approximation approach to source the income. | 2.90 | 415.00 | 1,203.50 |
| Zheng,Eva | Manager | 8/29/2023 | US State and Local Tax | Answered questions sent by staff via email regarding state return procedures. | 0.80 | 551.00 | 440.80 |
| Molnar,Evgeniya | Senior | 8/29/2023 | US State and Local Tax | Performed first level review of Louisiana separate returns prepared by staff for FTX entities. | 2.40 | 415.00 | 996.00 |
| Molnar,Evgeniya | Senior | 8/29/2023 | US State and Local Tax | Provided guidance to staff regarding how to clear first reviewer comment on draft prepared Louisiana and Mississippi separate returns. | 2.10 | 415.00 | 871.50 |
| Molnar,Evgeniya | Senior | 8/29/2023 | US State and Local Tax | Performed first level review of Mississippi separate returns prepared by staff for FTX entities. | 1.70 | 415.00 | 705.50 |
| Molnar,Evgeniya | Senior | 8/29/2023 | US State and Local Tax | Reviewed notes from manager on separate company workbook and added relevant updates to workbook. | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | 8/29/2023 | Transfer Pricing | Reviewed and edited answers 2d and 2f of the department of justice request | 2.50 | 415.00 | 1,037.50 |
| Di Stefano,Giulia | Senior | 8/29/2023 | Transfer Pricing | Drafted answers 4d and ff of the department of justice request | 1.10 | 415.00 | 456.50 |
| Di Stefano,Giulia | Senior | 8/29/2023 | Transfer Pricing | Reviewed balances for purpose of department of justice request | 1.90 | 415.00 | 788.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | Senior | 8/29/2023 | Transfer Pricing | Incorporated transfer pricing responses to the broader department of justice response file | 0.70 | 415.00 | 290.50 |
| Castillo,Irvin Giovanni | Staff | 8/29/2023 | US State and Local Tax | Conversation with Connecticut agent regarding assigned notice and account information. | 0.90 | 236.00 | 212.40 |
| Castillo,Irvin Giovanni | Staff | 8/29/2023 | US State and Local Tax | Analyzed comments in notice log to make substantive updates regarding next steps. | 1.40 | 236.00 | 330.40 |
| Scott,James | Client Serving Contractor JS | 8/29/2023 | Non US Tax | Coordination of support for Australia, Vietnam, UAE in country compliance | 0.80 | 600.00 | 480.00 |
| Healy,John | Senior Manager | 8/29/2023 | IRS Audit Matters | Pre-call with Brian Mistler and Call with the IRS RE CBA IDRs | 1.50 | 683.00 | 1,024.50 |
| Fitzgerald,Kaitlin Rose | Senior | 8/29/2023 | Payroll Tax | Continue reviewing equity option grants for individuals to determine any potential tax issue | 1.50 | 415.00 | 622.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Finalization of the consolidated promotor summary and corresponding documentation for federal employment tax auditor. | 2.90 | 683.00 | 1,980.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Email correspondence regarding final approval on promotor summary and open items | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/29/2023 | Payroll Tax | Email correspondence on delivery of requested promotor summary and corresponding documentation upload to secure site for federal employment tax auditor | 1.70 | 683.00 | 1,161.10 |
| Lowery,Kristie L | National Partner/Principal | 8/29/2023 | Payroll Tax | Review of finalized consolidated promotor summary and corresponding documentation for federal employment tax auditor. | 0.90 | 1,040.00 | 936.00 |
| Hung,Mo | Manager | 8/29/2023 | US Income Tax | Review the updated Ledger Prime Master Fund return from Shannon | 0.20 | 551.00 | 110.20 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/29/2023 | Payroll Tax | Reviewed draft equity document request submission | 1.00 | 866.00 | 866.00 |
| Huang,Ricki | Senior | 8/29/2023 | US Income Tax | Draft written response related to DOJ requests | 3.00 | 415.00 | 1,245.00 |
| Eikenes,Ryan | Staff | 8/29/2023 | US State and Local Tax | Printed Louisiana and Mississippi returns FTX entities. | 0.60 | 236.00 | 141.60 |
| Eikenes,Ryan | Staff | 8/29/2023 | US State and Local Tax | Began clearing Alabama, Louisiana, Mississippi, and South Carolina diagnostics for FTX entity. | 3.70 | 236.00 | 873.20 |
| Eikenes,Ryan | Staff | 8/29/2023 | US State and Local Tax | Continued to clear diagnostics for additional FTX entity for efiling. | 1.20 | 236.00 | 283.20 |
| Zhang,Shannon | Staff | 8/29/2023 | US Income Tax | Continue to update Master fund TR | 1.50 | 236.00 | 354.00 |
| Zhang,Shannon | Staff | 8/29/2023 | US Income Tax | Update tax return pdf and prepare the client copy workbook - form 1065 | 3.50 | 236.00 | 826.00 |
| Zhang,Shannon | Staff | 8/29/2023 | US Income Tax | Update Master Fed return, generate client copy | 3.50 | 236.00 | 826.00 |
| Knüwer,Stephanie | Senior Manager | 8/29/2023 | Non US Tax | FTX Trading GmbH - Calculation of provision for Tax Return Preparation 2020 and 2021 by EY to be booked in the FS per 31 Dec 2021 | 0.60 | 683.00 | 409.80 |
| Nguyen,Thinh | Staff | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Export the invoices of the financial statement 2021 from ERP system DATEV for EY VAT team | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Searching the invoices of the financial statement 2021 from cloud data base DATEV Unternehmen Online for EY VAT team | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Dennis and Yuan about the preparation of financial statement 2021 | 0.90 | 236.00 | 212.40 |
| Nguyen,Thinh | Staff | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion with Yuan and VAT teams regarding to VAT treatment in financial statemen 2021 | 0.20 | 236.00 | 47.20 |
| Bouza,Victor | Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Bookkeeping finalization 04-06.2023 after receiving missing bank statement form the client | 1.10 | 551.00 | 606.10 |
| Bouza,Victor | Manager | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reminders sent to the client regarding VAT returns deadlines | 0.20 | 551.00 | 110.20 |
| Shabanaj,Vlora | Manager | 8/29/2023 | Non US Tax | Review accounting data provided and disc internal A. Bruns, T. Nguyen and Y. Huang | 0.70 | 551.00 | 385.70 |
| Bieganski,Walter | Client Serving Contractor WB | 8/29/2023 | US State and Local Tax | Draft a list of state tax technical issues regarding income sourcing for an FTX entity that need to be addressed in the state tax returns that are being prepared | 0.50 | 200.00 | 100.00 |
| Huang,Yuan | Staff | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Vlora, Thinh and Alex to discuss the VAT Returns for 2021 | 0.20 | 236.00 | 47.20 |
| Huang,Yuan | Staff | 8/29/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting with Dennis, Thinh to discuss outstanding questions for financial Statements 2021 | 1.00 | 236.00 | 236.00 |
| Huang,Yuan | Staff | 8/29/2023 | Non US Tax | Analyze liability accounts in trial balance June 2023 in MOR June 2023 to clarify in email to Engagement Partner Maren Osmers | 1.00 | 236.00 | 236.00 |
| Haas,Zach | Senior Manager | 8/29/2023 | US Income Tax | Ledger Prime Finalization of Returns | 1.00 | 683.00 | 683.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bruns,Alexander | Senior Manager | 8/29/2023 | Non US Tax | FTX Trading GmbH | Review accounting data provided and disc internal V. Shabanaj, T. Nguyen and Y. Huang | 0.70 | 683.00 | 478.10 |
| Gil Diez de Leon,Marta | Senior Manager | 8/29/2023 | Value Added Tax | Review status of the VAT compliance in all jurisdictions with deliverables due in August | 2.00 | 683.00 | 1,366.00 |
| Gil Diez de Leon,Marta | Senior Manager | 8/29/2023 | Value Added Tax | Follow-up on email correspondences with EY Canada and local FTX contact on the Canadian DST registration analysis | 1.00 | 683.00 | 683.00 |
| Gil Diez de Leon,Marta | Senior Manager | 8/29/2023 | Value Added Tax | Follow-up on email correspondences with EY Switzerland on the Liethenstein VAT due diligence | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Manager | 8/29/2023 | Payroll Tax | Phone discussion with HI supervisor regarding payments sent in under wrong account number by payroll vendor and discussion around him trying to find these payments in order to apply them to the correct account. | 1.70 | 551.00 | 936.70 |
| Short,Victoria | Manager | 8/29/2023 | Payroll Tax | Phone call with WA PFML on closure status and how to request refunds and make payments on other WA PFML Accounts | 0.90 | 551.00 | 495.90 |
| Neziroski,David | Associate | 8/29/2023 | Fee/Employment Applications | Make updated to the April FTX monthly application | 2.60 | 365.00 | 949.00 |
| Staromiejska,Kinga | Senior Manager | 8/30/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 683.00 | 136.60 |
| Srivastava,Nikita Asutosh | Manager | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 551.00 | 110.20 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 814.00 | 162.80 |
| Mistler,Brian M | Manager | 8/30/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior Manager | 8/30/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | 8/30/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 683.00 | 136.60 |
| Healy,John | Senior Manager | 8/30/2023 | IRS Audit Matters | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 683.00 | 136.60 |
| Haas,Zach | Senior Manager | 8/30/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 683.00 | 136.60 |
| Hall,Olivia | Staff | 8/30/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX) EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, K. Staromiejska, N. Srivastava, O. Hall, Z. Haas, J. Healy Other Attendees: Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Eric Soto (Alvarez & Marsal) | 0.20 | 236.00 | 47.20 |
| Hall,Emily Melissa | Senior | 8/30/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 415.00 | 83.00 |

Exhibit A
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period August 2023 through August 31, 2023

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zheng,Eva | Manager | 8/30/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 551.00 | 110.20 |
| Molnar,Evgeniya | Senior | 8/30/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 415.00 | 83.00 |
| Eikenes,Ryan | Staff | 8/30/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 236.00 | 47.20 |
| Sun,Yuchen | Senior | 8/30/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates. EY Attendees: E. Hall, E. Zheng, E. Molnar, R. Eikenes, Y. Sun | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Senior Manager | 8/30/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY Attendees: C. Tong, D. Neziroski, S. Cahalane | 0.50 | 683.00 | 341.50 |
| Cahalane,Shawn M. | Manager | 8/30/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: C. Tong, D. Neziroski, S. Cahalane | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | Senior | 8/30/2023 | US State and Local Tax | Internal call to discuss apportionment sourcing approaches for various revenue streams for an FTX entity. EY Attendees: E. Hall, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | 8/30/2023 | US State and Local Tax | Internal call to discuss apportionment sourcing approaches for various revenue streams for an FTX entity. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| DeVincenzo,Jennie | Managing Director | 8/30/2023 | Payroll Tax | Working session on open federal employment tax items including federal audit information document request finalization, review of adjustments and correspondence with agent. EY Attendees: K. Wrenn, J. DeVincenzo | 1.50 | 814.00 | 1,221.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Working session on open federal employment tax items including federal audit information document request finalization, review of adjustments and correspondence with agent. EY Attendees: K. Wrenn, J. DeVincenzo | 1.50 | 683.00 | 1,024.50 |
| DeVincenzo,Jennie | Managing Director | 8/30/2023 | Payroll Tax | Meeting to discuss finalizing equity information document request for FTX. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.50 | 814.00 | 407.00 |
| Fitzgerald,Kaitlin Rose | Senior | 8/30/2023 | Payroll Tax | Meeting to discuss finalizing equity information document request for FTX. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Meeting to discuss finalizing equity information document request for FTX. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.50 | 683.00 | 341.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/30/2023 | Payroll Tax | Meeting to discuss finalizing equity information document request for FTX. EY Attendees: J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker | 0.50 | 866.00 | 433.00 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Meeting to discuss post submission memos EY Attendees: A. Bost, C. Gonzalez-Canal, G. Stefano | 0.80 | 814.00 | 651.20 |
| Cassandra Gonzalez-Canal | Senior | 8/30/2023 | Transfer Pricing | Meeting to discuss post submission memos EY Attendees: A. Bost, C. Gonzalez-Canal, G. Stefano | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | 8/30/2023 | Transfer Pricing | Meeting to discuss post submission memos EY Attendees: A. Bost, C. Gonzalez-Canal, G. Stefano | 0.80 | 415.00 | 332.00 |
| Pierce,Brandon | Staff | 8/30/2023 | Payroll Tax | Meeting/working session to discuss 1120 and General Ledger reconciliation EY Attendees: B. Pierce, J. Wesolowski | 1.10 | 236.00 | 259.60 |
| Wesolowski,Jennifer L | Senior | 8/30/2023 | Payroll Tax | Meeting/working session to discuss 1120 and General Ledger reconciliation EY Attendees: B. Pierce, J. Wesolowski | 1.10 | 415.00 | 456.50 |
| Shea JR,Thomas M | Partner/Principal | 8/30/2023 | US Income Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 866.00 | 692.80 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 814.00 | 651.20 |
| Mistler,Brian M | Manager | 8/30/2023 | US Income Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 551.00 | 440.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 8/30/2023 | US Income Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 683.00 | 546.40 |
| Scott,James | Client Serving Contractor JS | 8/30/2023 | US Income Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 600.00 | 480.00 |
| Bailey,Doug | Partner/Principal | 8/30/2023 | US International Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 866.00 | 692.80 |
| Jayanthi,Lakshmi | Senior Manager | 8/30/2023 | US International Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 683.00 | 546.40 |
| Lovelace,Lauren | Partner/Principal | 8/30/2023 | US International Tax | Weekly meeting with S&C, A&M to discuss tax technical issues and project deadlines. EY Attendees: D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, T. Shea, A. Bost, B. Mistler Other Attendees: D. Hariton, K. Jacobs, B. Seaway, E. Soto | 0.80 | 866.00 | 692.80 |
| Hall,Emily Melissa | Senior | 8/30/2023 | US State and Local Tax | Internal call to walk through state tax return procedures and to discuss status of additional FTX entities. EY Attendees: E. Hall, E. Molnar | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Senior | 8/30/2023 | US State and Local Tax | Internal call to walk through state tax return procedures and to discuss status of additional FTX entities. EY Attendees: E. Hall, E. Molnar | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 8/30/2023 | US State and Local Tax | Internal call to walk through uploading separate company workpaper for FTX entity to OneSource and to discuss tax return review procedures. EY Attendees: E. Hall, R. Eikenes | 0.30 | 415.00 | 124.50 |
| Eikenes,Ryan | Staff | 8/30/2023 | US State and Local Tax | Internal call to walk through uploading separate company workpaper for FTX entity to OneSource and to discuss tax return review procedures. EY Attendees: E. Hall, R. Eikenes | 0.30 | 236.00 | 70.80 |
| MacLean,Corrie | Senior | 8/30/2023 | Non US Tax | Meeting to discuss Canadian indirect taxes for FTX entities. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, J. Marlow, M. Leon Other Attendees: J. Chan (FTX) | 0.40 | 415.00 | 166.00 |
| Gil Diez de Leon,Marta | Senior Manager | 8/30/2023 | Value Added Tax | Meeting to discuss Canadian indirect taxes for FTX entities. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, J. Marlow, M. Leon Other Attendees: J. Chan (FTX) | 0.40 | 683.00 | 273.20 |
| Cavusoglu,Coskun | Partner/Principal | 8/30/2023 | Technology | Meeting to discuss Canadian indirect taxes for FTX entities. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, J. Marlow, M. Leon Other Attendees: J. Chan (FTX) | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 8/30/2023 | Non US Tax | Meeting to discuss Canadian indirect taxes for FTX entities. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, J. Marlow, M. Leon Other Attendees: J. Chan (FTX) | 0.40 | 551.00 | 220.40 |
| Jena,Deepak | Manager | 8/30/2023 | Technology | Meeting to discuss Canadian indirect taxes for FTX entities. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, J. Marlow, M. Leon Other Attendees: J. Chan (FTX) | 0.40 | 551.00 | 220.40 |
| Marlow,Joe | Senior | 8/30/2023 | Value Added Tax | Meeting to discuss Canadian indirect taxes for FTX entities. EY Attendees: C. MacLean, C. Cavusoglu, D. Hammon, D. Jena, J. Marlow, M. Leon Other Attendees: J. Chan (FTX) | 0.40 | 415.00 | 166.00 |
| Srivastava,Nikita Asutosh | Manager | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, N. Srivastava Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | 8/30/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, N. Srivastava Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 8/30/2023 | Non US Tax | Meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: D. Hammon, C. MacLean, N. Srivastava Other Attendees: D. Johnston (A&M), M. van den Belt (A&M) | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 8/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: D. Hammon, C. MacLean | 0.50 | 551.00 | 275.50 |
| Srivastava,Nikita Asutosh | Manager | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, N. Srivastava, V. Bouza Other Attendees: Jurg bavaud | 0.80 | 551.00 | 440.80 |
| Borts,Michael | Managing Director | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, N. Srivastava, V. Bouza Other Attendees: Jurg bavaud | 0.80 | 814.00 | 651.20 |
| Hernandez,Nancy I. | Senior Manager | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, N. Srivastava, V. Bouza Other Attendees: Jurg bavaud | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Manager | 8/30/2023 | Non US Tax | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, N. Srivastava, V. Bouza Other Attendees: Jurg bavaud | 0.80 | 551.00 | 440.80 |
| Bouza,Victor | Manager | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS and FTX to discuss status and next step for Switzerland Germany FTX entities compliance EY Attendees: M. Borts, D. Hammon, N. Hernandez, N. Srivastava, V. Bouza Other Attendees: Jurg bavaud | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | 8/30/2023 | US Income Tax | Meeting to walkthrough responses to letter from the DOJ EY Attendees: B. Mistler, J. Berman, J. Scott, T. Shea | 2.30 | 551.00 | 1,267.30 |
| Scott,James | Client Serving Contractor JS | 8/30/2023 | US Income Tax | Meeting to walkthrough responses to letter from the DOJ EY Attendees: B. Mistler, J. Berman, J. Scott, T. Shea | 2.30 | 600.00 | 1,380.00 |
| Mistler,Brian M | Manager | 8/30/2023 | US Income Tax | Regroup for final review of DOJ Responses EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, T. Shea | 1.10 | 551.00 | 606.10 |
| Scott,James | Client Serving Contractor JS | 8/30/2023 | US Income Tax | Regroup for final review of DOJ Responses EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, T. Shea | 1.10 | 600.00 | 660.00 |
| Lovelace,Lauren | Partner/Principal | 8/30/2023 | US International Tax | Regroup for final review of DOJ Responses EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, T. Shea | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 8/30/2023 | US Income Tax | Regroup for final review of DOJ Responses EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, T. Shea | 1.10 | 866.00 | 952.60 |
| Karan,Anna Suncheuri | Staff | 8/30/2023 | Tax Advisory | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 8/30/2023 | US International Tax | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 236.00 | 236.00 |
| Katelas,Andreas | Manager | 8/30/2023 | Tax Advisory | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 551.00 | 551.00 |
| Lovelace,Lauren | Partner/Principal | 8/30/2023 | US International Tax | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 866.00 | 866.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bailey,Doug | Partner/Principal | 8/30/2023 | US International Tax | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 866.00 | 866.00 |
| Jayanthi,Lakshmi | Senior Manager | 8/30/2023 | US International Tax | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 683.00 | 683.00 |
| Glattstein,Arielle | Senior | 8/30/2023 | US International Tax | Internal meeting to discuss ITS workstreams including recent developments and timing for upcoming deliverables EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Karan, L. Jayanthi, M. Zhuo, A. Glattstein | 1.00 | 415.00 | 415.00 |
| Katelas,Andreas | Manager | 8/30/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 8/30/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | 8/30/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | 8/30/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 8/30/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 8/30/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 814.00 | 407.00 |
| Bailey,Doug | Partner/Principal | 8/30/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 866.00 | 433.00 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | 8/30/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues EY Attendees: A. Katelas, L. Lovelace, D. Bailey, A. Bost, L. Jayanthi, T. Shea, J. Berman, B. Mistler, J. Scott Other Attendees: D. Hariton (S&C), K. Jacobs (A&M), B. Seaway (A&M) | 0.50 | 866.00 | 433.00 |
| Ryan,Andersen | Staff | 8/30/2023 | Transfer Pricing | Drafting CBCR Master file by local entity Day 2 | 2.00 | 236.00 | 472.00 |
| Srivastava,Nikita Asutosh | Manager | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of list of potential information that can be received from third parties where there is no local FTX contact | 0.60 | 551.00 | 330.60 |
| Bailey,Doug | Partner/Principal | 8/30/2023 | Tax Advisory | Finalize responses to Department of Justice tax queries | 3.70 | 866.00 | 3,204.20 |
| Bailey,Doug | Partner/Principal | 8/30/2023 | Tax Advisory | Drafting of technical outline for section 61 gross income issue in FTX case. | 2.60 | 866.00 | 2,251.60 |
| Shea JR,Thomas M | Partner/Principal | 8/30/2023 | US Income Tax | Meeting with J. Scott, B. Mistler, J. Berman to review DOJ responses | 1.40 | 866.00 | 1,212.40 |
| Jena,Deepak | Manager | 8/30/2023 | Technology | Discussion with the FTX Canada team to understand what use cases they have and what answers we can give them based on the data we have received | 0.50 | 551.00 | 275.50 |
| Huang,Fei Yu | Senior | 8/30/2023 | US Income Tax | Qualify returns | 0.50 | 415.00 | 207.50 |
| Craven,Simone | Manager | 8/30/2023 | Non US Tax | Call with Matheson Drafting mail to Matheson, Liaising with US | 1.00 | 551.00 | 551.00 |
| Noda,Sachiho | Staff | 8/30/2023 | Non US Tax | Day6: creating a matrix to find out if the proper notifications are being submitted. | 0.40 | 236.00 | 94.40 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Work on Department of Justice request 4 d | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Continue to work on Department of Justice request 4 d | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | 8/30/2023 | Transfer Pricing | Read and respond to various emails | 0.30 | 814.00 | 244.20 |
| Glattstein,Arielle | Senior | 8/30/2023 | US International Tax | Team meeting ?? | 0.70 | 415.00 | 290.50 |
| Cassandra Gonzalez-Canal | Senior | 3/20/2023 | Transfer Pricing | Began reviewing relevant files for FTX post submission memos | 3.20 | 415.00 | 1,328.00 |
| Cassandra Gonzalez-Canal | Senior | 8/30/2023 | Transfer Pricing | Continued review of relevant FTX files/research for post submission memos | 2.60 | 415.00 | 1,079.00 |
| Dulceak,Crystal | Manager | 8/30/2023 | US State and Local Tax | Provide guidance on annual reports and financial reporting. | 1.50 | 551.00 | 826.50 |
| Hall,Emily Melissa | Senior | 8/30/2023 | US State and Local Tax | Sent email to J. Markau (Ledger) requesting additional data for state apportionment. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 8/30/2023 | US State and Local Tax | Further refined the apportionment for an FTX entity based on calculations performed. | 1.40 | 415.00 | 581.00 |
| Zheng,Eva | Manager | 8/30/2023 | US State and Local Tax | Review separate state returns, provide feedbacks, and explain to preparer/1st reviewer about the changes to be made | 2.90 | 551.00 | 1,597.90 |
| Zheng,Eva | Manager | 8/30/2023 | US State and Local Tax | Emailed instructions to new team members on how to attach extensions in OneSource, how to replace PDF with comments, and how to organize files with different versions (version history). | 2.10 | 551.00 | 1,157.10 |
| Molnar,Evgeniya | Senior | 8/30/2023 | US State and Local Tax | Began to clear 2nd reviewer comments on separate returns for Mississippi and qualified returns in OneSource for e-filing. | 2.30 | 415.00 | 954.50 |
| Molnar,Evgeniya | Senior | 8/30/2023 | US State and Local Tax | Finished first level review of additional separate returns for FTX entity and provided comments to staff. | 1.30 | 415.00 | 539.50 |
| Di Stefano,Giulia | Senior | 8/30/2023 | Transfer Pricing | Drafted email to the team on post submission memos. | 1.50 | 415.00 | 622.50 |
| Berman,Jake | Senior Manager | 8/30/2023 | US Income Tax | Meeting to walkthrough responses to letter from the DOJ EY Attendees: J Berman, T Shea, B Mistler, J Scott | 2.30 | 683.00 | 1,570.90 |
| Berman,Jake | Senior Manager | 8/30/2023 | US Income Tax | Regroup meeting for final walkthrough review of DOJ letter EY Attendees: J Berman, T Shea, B Mistler, J Scott, L Lovelace | 1.10 | 683.00 | 751.30 |
| Scott,James | Client Serving Contractor JS | 8/30/2023 | Non US Tax | Review of local country filing requirements for foreign debtors holdings | 1.10 | 600.00 | 660.00 |
| Scott,James | Client Serving Contractor JS | 8/30/2023 | US State and Local Tax | Review of annual license and franchise filing requirements for fiscal year end | 0.30 | 600.00 | 180.00 |
| Wesolowski,Jennifer L | Senior | 8/30/2023 | Payroll Tax | Analyzed Form 941s data to general ledger to identify missed wage reporting amounts | 0.90 | 415.00 | 373.50 |
| Healy,John | Senior Manager | 8/30/2023 | IRS Audit Matters | Call with IRS examiner J. Clemments RE IRS exam | 0.50 | 683.00 | 341.50 |
| Fitzgerald,Kaitlin Rose | Senior | 8/30/2023 | Payroll Tax | Finish reviewing and summarizing equity option grants for determining potential tax issue | 0.50 | 415.00 | 207.50 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Finalization of Blockfolio August deliverable for employment tax audit information document response | 1.80 | 683.00 | 1,229.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Finalization of Good Luck Games August deliverable for employment tax audit information document response | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Finalization of Deck Technologies August deliverable for employment tax audit information document response | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Review of auditor questions on promotor information provided | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/30/2023 | Payroll Tax | Email correspondence on audit update summary and responses to auditor | 0.80 | 683.00 | 546.40 |
| Hung,Mo | Manager | 8/30/2023 | US Income Tax | Replying to client for stuffing allocation questions | 0.50 | 551.00 | 275.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 8/30/2023 | Payroll Tax | Continue reviewing equity document request submission | 1.00 | 866.00 | 866.00 |
| Huang,Ricki | Senior | 8/30/2023 | US Income Tax | Compile the received client supports to standard formats related to DOJ requests | 3.00 | 415.00 | 1,245.00 |
| Eikenes,Ryan | Staff | 8/30/2023 | US State and Local Tax | Uploaded FTX separate company workbook into OIT for return preparation review. | 0.40 | 236.00 | 94.40 |
| Eikenes,Ryan | Staff | 8/30/2023 | US State and Local Tax | Reviewed first level review comments and updated return in OneSource to address comments. | 0.50 | 236.00 | 118.00 |
| Eikenes,Ryan | Staff | 8/30/2023 | US State and Local Tax | Began clearing Delaware, Georgia, Iowa, Missouri, and Mississippi diagnostic errors for FTX entity in OneSource. | 3.90 | 236.00 | 920.40 |
| Nguyen,Thinh | Staff | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Filling the Accrual checklist for financial statement 2021 | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Filling the 64 checklist for financial statement 2021 | 0.70 | 236.00 | 165.20 |
| Huang,Yuan | Staff | 8/30/2023 | ACR Bookkeeping/ACR Statutory Reporting | Read and reply to emails regarding monthly closing for March-April 2023. | 0.30 | 236.00 | 70.80 |
| Haas,Zach | Senior Manager | 8/30/2023 | US Income Tax | Ledger Prime Questions from Client on aggregation/stuffing provisions | 1.60 | 683.00 | 1,092.80 |
| Bote,Justin | Senior | 8/30/2023 | US Income Tax | Clifton Bay - Federal E-File/Diagnostics | 1.00 | 415.00 | 415.00 |
| Neziroski,David | Associate | 8/30/2023 | Fee/Employment Applications | Meeting to discuss updates to the monthly fee application. EY Attendees: C. Tong, D. Neziroski, S. Cahalane | 0.50 | 365.00 | 182.50 |
| Hall,Emily Melissa | Senior | 8/31/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates EY Attendees: E. Hall, E. Zheng, E. Molnar, M. Musano, R. Eikenes, Y. Sun | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates EY Attendees: E. Hall, E. Zheng, E. Molnar, M. Musano, R. Eikenes, Y. Sun | 0.30 | 551.00 | 165.30 |
| Molnar,Evgeniya | Senior | 8/31/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates EY Attendees: E. Hall, E. Zheng, E. Molnar, M. Musano, R. Eikenes, Y. Sun | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 8/31/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates EY Attendees: E. Hall, E. Zheng, E. Molnar, M. Musano, R. Eikenes, Y. Sun | 0.30 | 683.00 | 204.90 |
| Eikenes,Ryan | Staff | 8/31/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates EY Attendees: E. Hall, E. Zheng, E. Molnar, M. Musano, R. Eikenes, Y. Sun | 0.30 | 236.00 | 70.80 |
| Sun,Yuchen | Senior | 8/31/2023 | US State and Local Tax | State and local tax compliance touchpoint to discuss state return updates EY Attendees: E. Hall, E. Zheng, E. Molnar, M. Musano, R. Eikenes, Y. Sun | 0.30 | 415.00 | 124.50 |
| DeVincenzo,Jennie | Managing Director | 8/31/2023 | Payroll Tax | Meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.50 | 683.00 | 341.50 |
| Rule,Martin Daniel | Senior Manager | 8/31/2023 | Payroll Tax | Meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 8/31/2023 | Payroll Tax | Meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule Other Attendees: B. Nichols (IRS), J. Wagner (IRS) | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 8/31/2023 | Payroll Tax | Internal debrief from meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule | 0.30 | 814.00 | 244.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Internal debrief from meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule | 0.30 | 683.00 | 204.90 |
| Rule,Martin Daniel | Senior Manager | 8/31/2023 | Payroll Tax | Internal debrief from meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/31/2023 | Payroll Tax | Internal debrief from meeting with federal auditors to discuss August deliverables and promotor information. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, M. Rule | 0.30 | 1,040.00 | 312.00 |
| Staromiejska,Kinga | Senior Manager | 8/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS to discuss the status of FTX foreign entities EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez Other Attendees: M. Cilia (RLKS), R. Hoskins (RLKS), E. Simpson (Sullcrom) | 0.50 | 814.00 | 407.00 |
| Hernandez,Nancy I. | Senior Manager | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with RLKS to discuss the status of FTX foreign entities EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez Other Attendees: M. Cilia (RLKS), R. Hoskins (RLKS), E. Simpson (Sullcrom) | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/31/2023 | Non US Tax | Meeting with RLKS to discuss the status of FTX foreign entities EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez Other Attendees: M. Cilia (RLKS), R. Hoskins (RLKS), E. Simpson (Sullcrom) | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | 8/31/2023 | Non US Tax | Meeting with RLKS to discuss the status of FTX foreign entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez Other Attendees: M. Cilia (RLKS), R. Hoskins (RLKS), E. Simpson (Sullcrom) | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 8/31/2023 | Non US Tax | Meeting with RLKS to discuss the status of FTX foreign entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Hernandez Other Attendees: M. Cilia (RLKS), R. Hoskins (RLKS), E. Simpson (Sullcrom) | 0.50 | 551.00 | 275.50 |
| Staromiejska,Kinga | Senior Manager | 8/31/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 8/31/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Flagg,Nancy A. | Managing Director | 8/31/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Katelas,Andreas | Manager | 8/31/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 8/31/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Mistler,Brian M | Manager | 8/31/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 8/31/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | 8/31/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | 8/31/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | Senior Manager | 8/31/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Healy,John | Senior Manager | 8/31/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Gil Diez de Leon,Marta | Senior Manager | 8/31/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Musano,Matthew Albert | Senior Manager | 8/31/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | 8/31/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 200.00 | 80.00 |
| Haas,Zach | Senior Manager | 8/31/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bailey,Doug | Partner/Principal | 8/31/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Lowery,Kristie L | National Partner/Principal | 8/31/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 1,040.00 | 416.00 |
| Lovelace,Lauren | Partner/Principal | 8/31/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Ferris,Tara | Partner/Principal | 8/31/2023 | Information Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: A. Katelas, A. Bost, B. Mistler, C. Tong, D. Katsnelson, D. Bailey, E. Hall, J. Berman, J. Healy, K. Wrenn, K. Staromiejska, K. Lowery, L. Lovelace, M. Leon, M. Musano, N. Flagg, T. Ferris, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Staromiejska,Kinga | Senior Manager | 8/31/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 8/31/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 8/31/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, K. Staromiejska | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | 8/31/2023 | Transfer Pricing | Discussion of Additional transfer pricing needs and plan for memos going forward EY Attendees: D. Katsnelson, A. Bost | 0.50 | 814.00 | 407.00 |
| Katsnelson,David | Senior Manager | 8/31/2023 | Transfer Pricing | Discussion of Additional transfer pricing needs and plan for memos going forward EY Attendees: D. Katsnelson, A. Bost | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | 8/31/2023 | Payroll Tax | Weekly touchpoint meeting on open US employment tax items, audit preparation and updates. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (FTX) | 0.30 | 814.00 | 244.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Weekly touchpoint meeting on open US employment tax items, audit preparation and updates. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (FTX) | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 8/31/2023 | Payroll Tax | Weekly touchpoint meeting on open US employment tax items, audit preparation and updates. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery Other Attendees: L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (FTX) | 0.30 | 1,040.00 | 312.00 |
| Molnar,Evgeniya | Senior | 8/31/2023 | US State and Local Tax | Internal call with R. Eikenes (EY) on clearing diagnostics rejects and errors in OneSource in order to e-file returns. EY Attendees: E. Molnar, R. Eikenes | 0.70 | 415.00 | 290.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Eikenes,Ryan | Staff | 8/31/2023 | US State and Local Tax | Internal call with Ryan Eikenes on clearing diagnostics rejects and errors in OneSource in order to e-file returns. EY Attendees: E. Molnar, R. Eikenes | 0.70 | 236.00 | 165.20 |
| Srivastava,Nikita Asutosh | Manager | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to setup EYI share Point site to receive documentation from FTX through EY approved tools EY Attendees: M. Asim, N. Srivastava | 0.50 | 551.00 | 275.50 |
| Asim,Malik Umer | Senior | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to setup EYI sharepoint site to receive documentation from FTX through EY approved tools. EY Attendees: N. Srivastava, M. Asim | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 8/31/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 866.00 | 692.80 |
| Bost,Anne | Managing Director | 8/31/2023 | Transfer Pricing | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 814.00 | 651.20 |
| Mistler,Brian M | Manager | 8/31/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 551.00 | 440.80 |
| Tong,Chia-Hui | Senior Manager | 8/31/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | 8/31/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 683.00 | 546.40 |
| Scott,James | Client Serving Contractor JS | 8/31/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 600.00 | 480.00 |
| Healy,John | Senior Manager | 8/31/2023 | IRS Audit Matters | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 683.00 | 546.40 |
| Lowery,Kristie L | National Partner/Principal | 8/31/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 1,040.00 | 832.00 |
| Lovelace,Lauren | Partner/Principal | 8/31/2023 | US International Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss draft Department of Justice response and solicit comments and feedback. EY Attendees: A. Bost, B. Mistler, C. Tong, J. Berman, J. Scott, J. Healy, K. Lowery, L. Lovelace, T. Shea Other Attendees: Mary Cilia (FTX), Kathryn Schultea (FTX) | 0.80 | 866.00 | 692.80 |

Exhibit A
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Senior | 8/31/2023 | US State and Local Tax | Internal call to walk through e-file diagnostic solutions for FTX entity. EY Attendees: E. Hall, R. Eikenes | 0.50 | 415.00 | 207.50 |
| Eikenes,Ryan | Staff | 8/31/2023 | US State and Local Tax | Internal call to walk through e-file diagnostic solutions for FTX entity. EY Attendees: E. Hall, R. Eikenes | 0.50 | 236.00 | 118.00 |
| Borts,Michael | Managing Director | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Continuing status update documentation and follow ups for meeting with RLKS to review latest news, deadlines, and next steps, as well as any points of escalation | 3.00 | 814.00 | 2,442.00 |
| Hernandez,Nancy I. | Senior Manager | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Continuing status update documentation and follow ups for meeting with RLKS to review latest news, deadlines, and next steps, as well as any points of escalation | 2.20 | 683.00 | 1,502.60 |
| Zhuo,Melody | Staff | 8/31/2023 | US International Tax | Compiled data for FTX foreign investments | 1.00 | 236.00 | 236.00 |
| Brzozowski,John Charles | Senior | 8/31/2023 | Transfer Pricing | Reviewthe prepared country by country report in order to pass up for review by executive team | 1.00 | 415.00 | 415.00 |
| Ryan,Andersen | Staff | 8/31/2023 | Transfer Pricing | Review of CBCR | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Partner/Principal | 8/31/2023 | US Income Tax | Follow-up meeting with J. Scott, B. Mistler, J. Berman to review revised DOJ responses | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | 8/31/2023 | US Income Tax | Review of latest draft of DOJ responses for meeting | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | 8/31/2023 | US Income Tax | Updates to latest Tax PMO Slide | 0.60 | 866.00 | 519.60 |
| Craven,Simone | Manager | 8/31/2023 | Non US Tax | Call with Irish team to follow up with Irish tax authorities | 0.50 | 551.00 | 275.50 |
| Carreras,Stephen | Manager | 8/31/2023 | Payroll Tax | Liaising with tax authorities in Gibraltar to confirm outstanding tax & SI payments for missing months had been received post settlement from client and to confirm all outstanding payments were now up to date for the company. | 0.70 | 551.00 | 385.70 |
| Pierce,Brandon | Staff | 8/31/2023 | Payroll Tax | GL files reconciliation | 1.00 | 236.00 | 236.00 |
| Tong,Chia-Hui | Senior Manager | 8/31/2023 | Project Management Office Transition | Prepare talk points for internal team leads call | 0.30 | 683.00 | 204.90 |
| Vasic,Dajana | Staff | 8/31/2023 | Non US Tax | FTX Europe AG, FTX Switzerland GmbH, FTX Derivatives GmbH, FTX Certificates GmbH, FTX General Partners AG, FTX Structured Products AG : Review of correspondence concerning deadline and storage | 0.50 | 236.00 | 118.00 |
| Hall,Emily Melissa | Senior | 8/31/2023 | US State and Local Tax | Email response to J. Markau (Ledger) and S. Tang (Ledger) regarding state and local tax compliance requests. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 8/31/2023 | US State and Local Tax | Prepared e-file attachments for certain states for FTX entity. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 8/31/2023 | US State and Local Tax | Continued preparation of apportionment file for FTX entity to be inputted in state tax workpaper for return preparation. | 1.20 | 415.00 | 498.00 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | Reviewed additional state returns for FTX entities and provided comments. | 1.10 | 551.00 | 606.10 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | Reviewed revised separate state returns to verify whether comments were addressed & checked notices to see if any may have impact on return and to verify state tax IDs. | 1.20 | 551.00 | 661.20 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | Drafted email with notes and links, and sent it with a batch of separate state returns to final reviewers for their review. | 1.30 | 551.00 | 716.30 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | Reviewed federal tax team's response to state and local tax team questions regarding filing positions taken on the federal returns. | 0.70 | 551.00 | 385.70 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | Reviewed OIT binder setup for fiscal year unitary returns to identify the items that may need to be updated for filing purposes. | 0.80 | 551.00 | 440.80 |
| Zheng,Eva | Manager | 8/31/2023 | US State and Local Tax | Researched state tax issue related to separate state compliance & reviewed trial balance to identify the related accounts. | 1.40 | 551.00 | 771.40 |
| Molnar,Evgeniya | Senior | 8/31/2023 | US State and Local Tax | Cleared 2nd reviewer comments on separate returns for Louisiana and qualified returns in OneSource for e-filing. | 3.60 | 415.00 | 1,494.00 |
| Molnar,Evgeniya | Senior | 8/31/2023 | US State and Local Tax | Cleared diagnostic rejections and errors for various FTX entities in OneSource for e-filing purposes. | 2.80 | 415.00 | 1,162.00 |
| Molnar,Evgeniya | Senior | 8/31/2023 | US State and Local Tax | Finished clearing 2nd reviewer comments on separate returns for Mississippi and qualified returns in OneSource for efiling. | 0.80 | 415.00 | 332.00 |
| Berman,Jake | Senior Manager | 8/31/2023 | US Income Tax | Drafting email to S&C and cleaning up DOJ letter for final grammatical items | 0.30 | 683.00 | 204.90 |
| DeVincenzo,Jennie | Managing Director | 8/31/2023 | Payroll Tax | Reviewing revised draft responses to employment tax audit information requests and reviewing Form 1120 for CY 2022 | 0.60 | 814.00 | 488.40 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period August 2023 through August 31, 2023**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Finalization of West Realm Shires Services Inc August deliverable for employment tax audit information document response | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Agenda preparation for weekly touchpoint meeting on open US employment tax items | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Review of 2022 1120 reporting for state return preparation | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 8/31/2023 | Payroll Tax | Review of additional information provided for Deck Technologies | 1.00 | 683.00 | 683.00 |
| Hung,Mo | Manager | 8/31/2023 | US Income Tax | Client email for questions on income allocation on Ledger Prime Feeder | 0.20 | 551.00 | 110.20 |
| Billings,Phoebe | Manager | 8/31/2023 | Transfer Pricing | Drafting memos to document the transfer pricing analysis performed for the applicable federal rates | 2.00 | 551.00 | 1,102.00 |
| Huang,Ricki | Senior | 8/31/2023 | US Income Tax | Compile the received client supports to standard formats related to DOJ requests -2 | 3.00 | 415.00 | 1,245.00 |
| Eikenes,Ryan | Staff | 8/31/2023 | US State and Local Tax | Cleared remaining Alabama and Louisiana diagnostic errors for FTX entity. | 1.00 | 236.00 | 236.00 |
| Eikenes,Ryan | Staff | 8/31/2023 | US State and Local Tax | Completed the clearing of Alabama, Maryland, North Carolina, Pennsylvania, Iowa, and Tennessee diagnostic errors for FTX entity. | 3.50 | 236.00 | 826.00 |
| Eikenes,Ryan | Staff | 8/31/2023 | US State and Local Tax | Printed all separate state returns for FTX entity for first reviewer comments. | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to clarify reconciliations, account costs and accruals for the preparation of the 2021 financial statements. EY Attendees : T. Nguyen, Y. Huang | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Filling the 63 points checklist for financial statement 2021 | 1.30 | 236.00 | 306.80 |
| Nguyen,Thinh | Staff | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Reviewing the 63 points checklist for financial statement 2021 | 0.40 | 236.00 | 94.40 |
| Bouza,Victor | Manager | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | VAT Compliance - Redeem access for FTX (in order for them to access the VAT returns and to submit them through the online portal) + email with instructions sent to FTX | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | VAT Compliance - Call with Jürg Bavaud (FTX) in order to give him the access to the platform and to guide him through the process of VAT submission | 0.50 | 551.00 | 275.50 |
| Huang,Yuan | Staff | 8/31/2023 | ACR Bookkeeping/ACR Statutory Reporting | Internal Meeting to discuss about the reconciliation asset and liability accounts for preparation financial statement 2021. EY Attendees : Y. Zhang, T. Nguyen, Y. Huang | 1.00 | 236.00 | 236.00 |
| Haas,Zach | Senior Manager | 8/31/2023 | US Income Tax | Ledger Prime Questions from Investor | 0.50 | 683.00 | 341.50 |
| | | | | | | | |
| | | | | | 3,770.70 | | $ 1,899,489.25 |