# SCHEDULE 1

## Superseded Claims

FTX Trading Ltd. 22-11068 (JTD)
Eighteenth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 2873 | Name on file | FTX Trading Ltd. | $11,228,700.00 | 7630 | Name on file | FTX Trading Ltd. | ETH | 0.00005750000000000 |
| | | | | | | | FTT | 150.09427405000000000 |
| | | | | | | | SRM | 0.54247128000000000 |
| | | | | | | | SRM_LOCKED | 8.24652232000000000 |
| | | | | | | | USD | 11,239,799.58889840000000000 |
| 2049 | Name on file | FTX Trading Ltd. | $13,551,973.51 | 56302 | Name on file | FTX Trading Ltd. | BTC | 54.25625327000000000 |
| | | | | | | | LUNA2 | 0.00133658452800000 |
| | | | | | | | LUNA2_LOCKED | 0.00331186972310000 |
| | | | | | | | USD | 11,505,665.71105040000000000 |
| | | | | | | | USDT | 1,091,542.77806759000000000 |
| | | | | | | | USTC | 0.18920000000000000 |
| 3762 | Name on file | FTX Trading Ltd. | $6,905,934.13 | 90762 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000014551 |
| | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | ATOM | 0.00000006167227 |
| | | | | | | | ATOM-PERP | -33,981.04000000000000000 |
| | | | | | | | AVAX-PERP | -165,235.20000000000000000 |
| | | | | | | | BCH | 0.00000010000000 |
| | | | | | | | BTC | 0.00000010501591 |
| | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | CBSE | 0.00000000436000 |
| | | | | | | | COIN | 0.00000002636000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOT | 0.00000000414044 |
| | | | | | | | DYDX | 2,494.50000000000000000 |
| | | | | | | | DYDX-PERP | -0.00000000007275 |
| | | | | | | | ETH | -0.04872193753053514 |
| | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | ETHW | 0.00140316000000000 |
| | | | | | | | FIL-20201225 | -0.00000000000000056 |
| | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | FTT | 35,595.61645713860000000 |
| | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 26,400.00000000000000000 |
| | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | GME | 0.00000010000000 |
| | | | | | | | GME-20210326 | -0.00000000000227 |
| | | | | | | | GMEPRE | 0.00000000155038? |
| | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | LINK-PERP | -0.00000000000454 |
| | | | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 320,000.00000000000000000 |
| | | | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 533,333.00000000000000000 |
| | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 150,000.00000000000000000 |
| | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | LUNA2 | 4.90063235100000000 |
| | | | | | | | LUNA2_LOCKED | 11.43480882000000000 |
| | | | | | | | LUNC | 0.00000008359700 |
| | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | MATIC | 0.00000000436927 |
| | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | MOB | 500,006.99999999000000000 |
| | | | | | | | MSOL | 0.00000002000000 |
| | | | | | | | MSRM_LOCKED | 3.00000000000000000 |
| | | | | | | | NEAR-PERP | -0.00000000039563 |
| | | | | | | | OMG-0325 | -0.00000000061845 |
| | | | | | | | OMG-PERP | 0.00000000007275 |
| | | | | | | | OXY-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL | 15,145.26514151250000 |
| | | | | | | | SOL-PERP | 102,454.40000000000000 |
| | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | TONCOIN | 927,389.30000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | USD | 3,498,579.03778215820000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | XRP | 0.00000003958658 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| 6 | Name on file | FTX Trading Ltd. | $2,329,064.00 | 81702 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | BTC | 9.46632108000000 |
| | | | | | | | ETH | 165.35000000000000 |
| | | | | | | | ETHW | 67.83191540000000 |
| | | | | | | | EUR | 165.35000000000000 |
| | | | | | | | USD | 1,941,940.31000000000000 |
| 7 | Name on file | FTX Trading Ltd. | $1,632,783.10 | 67129 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE | 0.00000000793779 |
| | | | | | | | AAVE-PERP | 0.00000000000028 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | AGLD-PERP | -0.00000000000056 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | APE | 0.00000000528149 |
| | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | ATOM | 0.00000000983600 |
| | | | | | | | ATOM-PERP | -0.00000000001817 |
| | | | | | | | AVAX | 0.00000003939426 |
| | | | | | | | AVAX-PERP | -0.00000000000450 |
| | | | | | | | AXS | 0.00000004912429 |
| | | | | | | | AXS-PERP | -0.00000000000085 |
| | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | BCH | 0.00000003280297 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | BTC | 0.00000004000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | CAKE-PERP | -0.00000000001818 |
| | | | | | | | CEL | 0.00000003453554 |
| | | | | | | | CEL-PERP | 0.00000000000085 |
| | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | COMP | 0.00000005000000 |
| | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | CVX-PERP | 0.00000000000014 |
| | | | | | | | DAI | 980.00000000000000 |
| | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | DOGE | 0.00000000673910 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT | 0.00000000568184 |
| | | | | | | | DOT-PERP | 0.00000000001278 |
| | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | EOS-PERP | 0.00000000007275 |
| | | | | | | | ETC-PERP | 0.00000000001364 |
| | | | | | | | ETH | 43.51600000397510 |
| | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | ETH-0930 | 0.00000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-PERP | 0.000000000000010 |
| | | | | | | | EUR | 992.000000005550000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | FTM | 0.000000004676529 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.006763499863000 |
| | | | | | | | FTT-PERP | -0.000000000000071 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000005668383 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000454 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000042 |
| | | | | | | | HT | 0.000000008784547 |
| | | | | | | | HT-PERP | -0.000000000002273 |
| | | | | | | | KAVA-PERP | 0.000000000000682 |
| | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000056 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000056 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000003862770 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000142 |
| | | | | | | | LUNA2 | 0.003104251137000 |
| | | | | | | | LUNA2_LOCKED | 0.007243252652000 |
| | | | | | | | LUNA2-PERP | -0.000000000000454 |
| | | | | | | | LUNC-PERP | -0.000000020861625 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000009039011 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000003686473 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000001591 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000003995004 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000007539303 |
| | | | | | | | SNX-PERP | -0.000000000001392 |
| | | | | | | | SOL | 0.000000008674330 |
| | | | | | | | SOL-PERP | -0.000000000000298 |
| | | | | | | | SRM | 7.674722900000000 |
| | | | | | | | SRM_LOCKED | 68.913046080000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.000000000005678 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | SUSHI | 0.00000000002858158 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | THETA-PERP | -0.00000000000113 |
| | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | TRX | 1,000.00000000153000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNI | 0.00000006651293 |
| | | | | | | | UNI-PERP | -0.00000000000540 |
| | | | | | | | USD | 1,576,359.86861868000000 |
| | | | | | | | USDT | 977.75000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | WBTC | 0.00000000825183 |
| | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | XMR-PERP | 0.00000000000056 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | ZIL-PERP | 0.00000000000000 |
| 690 | Name on file | FTX Trading Ltd. | $3,868,646.00 | 51706 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000001247 |
| | | | | | | | ADABULL | 1.11650405000000 |
| | | | | | | | ADAHEDGE | 0.00296600000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | AGLD-PERP | -0.00000000154386 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALICE-PERP | -0.00000000009549 |
| | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | ALTBEAR | 30.20000000000000 |
| | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | APE | 0.18059675000000 |
| | | | | | | | APE-0930 | 0.00000000000000 |
| | | | | | | | APE-1230 | -0.00000000014551 |
| | | | | | | | APE-PERP | 0.00000000063366 |
| | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | AR-PERP | -0.00000000040671 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | ATOM-0930 | 0.00000000000000 |
| | | | | | | | ATOMBULL | 4,409.68850000000000 |
| | | | | | | | ATOM-PERP | 0.00000000088366 |
| | | | | | | | AUDIO-PERP | -0.00000000070031 |
| | | | | | | | AVAX | 0.24220884023045 8 |
| | | | | | | | AVAX-PERP | -0.00000000054401 |
| | | | | | | | AXS-PERP | -0.00000000007531 |
| | | | | | | | BADGER-PERP | -0.00000000001932 |
| | | | | | | | BAL-PERP | 0.00000000016072 |
| | | | | | | | BAND-PERP | -0.00000000096520 |
| | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | BCH | 0.00038518750000 |
| | | | | | | | BCH-0930 | 0.00000000000000 |
| | | | | | | | BCH-1230 | 0.00000000000000 |
| | | | | | | | BCH-PERP | -0.00000000000203 |
| | | | | | | | BEAR | 4,914.61083190000000 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BNB | 0.00335586976735 7 |
| | | | | | | | BNB-0930 | 0.00000000000022 |
| | | | | | | | BNB-1230 | 0.00000000000000 |
| | | | | | | | BNBBULL | 0.00499194000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BNB-PERP | 0.00000000003451 |
| | | | | | | | BTC | 0.00346750060505449 |
| | | | | | | | BTC-0331 | 0.00000000000000000 |
| | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | BTC-1230 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | -0.00000000000000056 |
| | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | BULL | 0.70272933450000000 |
| | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | CAKE-PERP | -0.00000000000001364 |
| | | | | | | | CELO-PERP | -0.00000000000003510 |
| | | | | | | | CEL-PERP | -0.00000000000110958 |
| | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | CLV-PERP | 0.00000000000594809 |
| | | | | | | | COMPBEAR | 347,595.50000000000000 |
| | | | | | | | COMPBULL | 96,835,734.25000000000000 |
| | | | | | | | COMP-PERP | -0.00000000000003367 |
| | | | | | | | CREAM-PERP | 0.00000000000000838 |
| | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | CVX-PERP | 0.00000000000004092 |
| | | | | | | | DASH-PERP | -0.00000000000002107 |
| | | | | | | | DAWN-PERP | 0.00000000000032912 |
| | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | DODO-PERP | -0.00000000003777131 |
| | | | | | | | DOGE | 0.108224345529542 |
| | | | | | | | DOGE-0930 | 0.00000000000000000 |
| | | | | | | | DOGE-1230 | 0.00000000000000000 |
| | | | | | | | DOGEBEAR2021 | 0.01833800000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOGEBULL | 13.65443700000000000 |
| | | | | | | | DOT | 5.50495433317838 |
| | | | | | | | DOT-PERP | -0.00000000000358683 |
| | | | | | | | DYDX-PERP | -0.00000000000078472 |
| | | | | | | | EGLD-PERP | 0.00000000000001016 |
| | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | ENS-PERP | 0.00000000000015613 |
| | | | | | | | EOS-PERP | 0.00000000000101351 |
| | | | | | | | ETCBULL | 65.01465000000000000 |
| | | | | | | | ETCHALF | 0.00000977640000000 |
| | | | | | | | ETC-PERP | 0.00000000000011809 |
| | | | | | | | ETH | 0.00439846028748 |
| | | | | | | | ETH-0331 | 0.00000000000000056 |
| | | | | | | | ETH-0930 | 0.00000000000000210 |
| | | | | | | | ETH-1230 | 0.00000000000000294 |
| | | | | | | | ETHBULL | 0.28500976500000000 |
| | | | | | | | ETH-PERP | -0.00000000000003835 |
| | | | | | | | ETHW | 0.00474975089891 |
| | | | | | | | FIL-PERP | 0.00000000000031761 |
| | | | | | | | FLM-PERP | 0.00000000000087311 |
| | | | | | | | FLOW-PERP | -0.00000000000043996 |
| | | | | | | | FTM | 2.40379779223245 |
| | | | | | | | FTM-1230 | 0.00000000000000000 |
| | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | FTT | 0.24330797216306 |
| | | | | | | | FTT-PERP | 0.00000000000000586 |
| | | | | | | | FXS-PERP | 0.00000000000002444 |
| | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | GAL-PERP | -0.00000000000288309 |
| | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | GRTBULL | 183,863.12500000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | GST-PERP | -0.00000000000034333 |
| | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | HEDGE | 0.00050277500000000 |
| | | | | | | | HNT-PERP | -0.00000000000017678 |
| | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | HT-PERP | 0.00000000000000113 |
| | | | | | | | ICP-PERP | 0.00000000000005286 |
| | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | JPY | 17,586.06593680000000 |
| | | | | | | | KAVA-PERP | -0.00000000000112777 |
| | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | KNC-PERP | -0.00000000000307409 |
| | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | KSM-PERP | 0.00000000000002640 |
| | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | LINK | 0.02310649805952600 |
| | | | | | | | LINK-1230 | 0.00000000000000035 |
| | | | | | | | LINKBULL | 126.42175000000000 |
| | | | | | | | LINK-PERP | 0.00000000000023973 |
| | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | LTC | 0.00840350000000000 |
| | | | | | | | LTC-0930 | 0.00000000000000000 |
| | | | | | | | LTCBEAR | 516.80250000000000 |
| | | | | | | | LTCBULL | 656.14550000000000 |
| | | | | | | | LTC-PERP | 11.33999999997000 |
| | | | | | | | LUNA2 | 1.76438915578400 |
| | | | | | | | LUNA2_LOCKED | 1,353.47997102949000 |
| | | | | | | | LUNC | 0.00940400000000000 |
| | | | | | | | LUNC-PERP | -0.00000000000699785 |
| | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | MATIC | 23.02999607254170 |
| | | | | | | | MATIC-1230 | 0.00000000000000000 |
| | | | | | | | MATICBEAR2021 | 28.58000000000000 |
| | | | | | | | MATICBULL | 1,553.07536482000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | MKR-PERP | -0.00000000000000191 |
| | | | | | | | MOB-PERP | -0.00000000000002330 |
| | | | | | | | MTL-PERP | -0.00000000000116187 |
| | | | | | | | NEAR-PERP | 0.00000000000346574 |
| | | | | | | | NEO-PERP | -0.00000000000317355 |
| | | | | | | | OKB-PERP | -0.00000000000000227 |
| | | | | | | | OMG-PERP | -0.00000000000105814 |
| | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | OXY-PERP | -0.00000000000111322 |
| | | | | | | | PAXG | 0.00000000500000000 |
| | | | | | | | PAXG-PERP | -0.00000000000000006 |
| | | | | | | | PEOPLE-PERP | 137,660.00000000000000 |
| | | | | | | | PERP-PERP | -0.00000000000074237 |
| | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | PROM-PERP | 0.00000000000000035 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PUNDIX-PERP | 0.000000000048771 |
| | | | | | | | QTUM-PERP | -0.000000000008906 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000654 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000070684 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000046725 |
| | | | | | | | SOL | 5.239185914672750 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-1230 | -0.000000000000056 |
| | | | | | | | SOL-PERP | 0.000000000019454 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP-PERP | -0.000000000225554 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | -0.000000000440877 |
| | | | | | | | SUSHIBULL | 91,190,000.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000448608 |
| | | | | | | | THETABULL | 132.433310020000000 |
| | | | | | | | THETA-PERP | -0.000000000264094 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000036379 |
| | | | | | | | TONCOIN-PERP | 0.000000000000454 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.020412000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000055891 |
| | | | | | | | USD | -9,056.487129697860000 |
| | | | | | | | USDT | 2,068,950.267096230000000 |
| | | | | | | | VETBULL | 543.645000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000423 |
| | | | | | | | XRP | 24.349611498702900 |
| | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | XRPBULL | 3,413.070000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000134393 |
| | | | | | | | YFII-PERP | -0.000000000000035 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | ZECBULL | 576.737150000000000 |
| | | | | | | | ZEC-PERP | 0.000000000004523 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 21 | Name on file | FTX Trading Ltd. | $1,770,000.00 | 55584 | Name on file | FTX Trading Ltd. | BTC | 90.000000005139220 |
| 1436 | Name on file | FTX Trading Ltd. | $1,460,622.26 | 9552 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000028 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000980 |
| | | | | | | | AUDIO-PERP | -0.000000000000092 |
| | | | | | | | AVAX | 0.100000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000045458 |
| | | | | | | | AXS-PERP | -0.000000000000113 |
| | | | | | | | BADGER-PERP | 0.000000000000227 |
| | | | | | | | BAL-PERP | 0.000000000000230 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT | 0.051179448739451 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000129 |
| | | | | | | | BTC | 0.000097541900000 |
| | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | C98-PERP | 142,427.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000042 |
| | | | | | | | CELO-PERP | 0.000000000000773 |
| | | | | | | | CEL-PERP | 0.000000000002136 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000063 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | -0.000000000000909 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | -180.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000001804 |
| | | | | | | | DYDX-PERP | 0.000000000001818 |
| | | | | | | | EGLD-PERP | 0.000000000000341 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000003 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000001044856 |
| | | | | | | | ETH-PERP | -0.000000000000062 |
| | | | | | | | EUR | 0.002311131000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000004547 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GAL-PERP | -0.000000000000113 |
| | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | HT-PERP | -0.00000000000000003 |
| | | | | | | | ICP-PERP | -0.00000000000000454 |
| | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | IOTA-PERP | 123,286.00000000000000000 |
| | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | KNC | 0.10000000000000000 |
| | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | KSM-PERP | -0.00000000000000227 |
| | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | LINK-PERP | 0.00000000006366 |
| | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | LTC-PERP | -0.00000000000002728 |
| | | | | | | | LUNA2-PERP | -0.00000000000000362 |
| | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | MATIC-PERP | -30.00000000000000000 |
| | | | | | | | MEDIA-PERP | 2.00000000000000000 |
| | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | MKR-PERP | 0.00000000000000086 |
| | | | | | | | MTL-PERP | 43,774.30000000000000000 |
| | | | | | | | NEAR-PERP | 0.00000000000000454 |
| | | | | | | | NEO-PERP | 0.00000000000001818 |
| | | | | | | | OKB-PERP | -0.00000000000000227 |
| | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | RNDR-PERP | -0.00000000000002819 |
| | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | SCRT-PERP | -3,096.00000000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | SNX-PERP | -0.00000000000010004 |
| | | | | | | | SOL | 0.00999001054233 |
| | | | | | | | SOL-PERP | -0.00000000000005571 |
| | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | STG-PERP | 93,491.00000000000000000 |
| | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | STORJ-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000002955 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | TOMO-PERP | 0.000000000005821 |
| | | | | | | | TRX | 0.076763000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000001477 |
| | | | | | | | USD | 370,162.181191949155113 |
| | | | | | | | USDT | 1,102,817.340463090000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000000180 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | YFII-PERP | 0.000000000000003 |
| | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1136 | Name on file | FTX Trading Ltd. | $2,648,520.79 | 20098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALCK-PERP | 0.000000000000003 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000009094 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000012273 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-PERP | -0.000000000002273 |
| | | | | | | | BAND-PERP | 0.000000000004362 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BOBA-PERP | -0.000000000032741 |
| | | | | | | | BTC | 0.000000026915847 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000056 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000909 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000079 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | -0.000000000000227 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DODO-PERP | -0.000000000043655 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DYDX-PERP | 0.000000000025465 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | -0.000000000000270 |
| | | | | | | | ETH | 0.000000111150212 |
| | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | ETH-0624 | -0.000000000000108 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | 0.000000000000056 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.213666075206291 |
| | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | FXS-PERP | 0.000000000232830 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HNT-PERP | -0.000000000000227 |
| | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | ICX-PERP | 0.000000000000071 |
| | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000003637 |
| | | | | | | | NEO-PERP | 0.000000000000369 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | OXY-PERP | -0.000000000000724 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | -0.000000000000909 |
| | | | | | | | PUNDIX-PERP | 0.000000000000909 |
| | | | | | | | QTUM-PERP | -0.000000000000181 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.082192005443523 |
| | | | | | | | RUNE-PERP | -0.000000000001591 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000001591 |
| | | | | | | | SOL-PERP | 0.000000000001364 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 16.941997860000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM_LOCKED | 265.63912638000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP-PERP | -0.00000000009094 |
| | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | TONCOIN-PERP | 0.00000000004092 |
| | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | TRX | 0.00022600000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | USD | 8,492.23782303567000 |
| | | | | | | | USDT | 1,395,753.08000002000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | XAUT-20211231 | 0.00000000000000 |
| | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | XMR-PERP | 0.00000000000454 |
| | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | ZIL-PERP | 0.00000000000000 |
| 2114 | Name on file | FTX Trading Ltd. | $2,282,391.00 | 86211 | Name on file | FTX Trading Ltd. | AAVE | 0.00977149000000 |
| | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | ALGO-20200626 | 0.00000000000000 |
| | | | | | | | ALGO-20200925 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | AMPL | 0.00000000000000 |
| | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | ATOM-20200925 | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 0.00723300000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | AXS | 0.18536009000000 |
| | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | BAL | 0.00000000000000 |
| | | | | | | | BAL-20200925 | 0.00000000000000 |
| | | | | | | | BALBEAR | 0.00000004660000 |
| | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | BERNIE | 0.00000000000000 |
| | | | | | | | BIDEN | 0.00000000002643 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BLOOMBERG | 0.00000000000127 |
| | | | | | | | BLT | 0.12341000000000 |
| | | | | | | | BNB | 0.20565325000000 |
| | | | | | | | BNB-20200626 | 0.00000000000000 |
| | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | BNBBULL | 0.00000002500000 |
| | | | | | | | BNB-PERP | 0.00000000000170 |
| | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | BOBA | 101.97346964000000 |
| | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-20200807 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | | | | | BTC-MOVE-WK-20200814 | 0.00000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-MOVE-WK-20200821 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200828 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200904 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200911 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | BTT | 28,704,550,779.0103000000000000 |
| | | | | | | | C98-PERP | 3,666.0000000000000000 |
| | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | CEL-PERP | 0.0000000009094 |
| | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | COMP | 0.0000000700000 |
| | | | | | | | COMP-20200925 | 0.0000000000000000 |
| | | | | | | | COMP-PERP | 0.0000000000000056 |
| | | | | | | | CREAM | 0.0076865300000000 |
| | | | | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | CRV | 1.4151840000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | DAI | 0.0036616400000000 |
| | | | | | | | DENT | 1.0000000000000000 |
| | | | | | | | DMG-20200925 | 0.0000000000000000 |
| | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-20200925 | 0.0000000000003410 |
| | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | EOS-PERP | 0.0000000000000454 |
| | | | | | | | ETC-20200925 | 0.0000000000000000 |
| | | | | | | | ETC-PERP | 0.0000000000000085 |
| | | | | | | | ETH | 82.0015885028762000 |
| | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 0.0017227043029360 |
| | | | | | | | EXCH-20200626 | 0.0000000000000000 |
| | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | FIDA-PERP | -5,130.0000000000000000 |
| | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | FTM | 15.2960206000000000 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 1,000.0826273678600000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | GENE | 0.1508922200000000 |
| | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | HT | 2,460.1685367500000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | KNC-20200925 | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | LEND-PERP | 0.0000000000000000 |
| | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | LOOKS | 0.0300000000000000 |
| | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | MAPS-PERP | -89,873.0000000000000000 |
| | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | MATIC | 4.8065056000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MATIC-20200925 | 0.00000000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | MKR-PERP | 0.00000000000000001 |
| | | | | | | | MOB-PERP | 0.00000000000000000 |
| | | | | | | | MTA | 0.00000000001000000 |
| | | | | | | | MTA-20200925 | 0.00000000000000000 |
| | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | OXY | 140.72485662000000 |
| | | | | | | | OXY-PERP | 0.00000000000076397 |
| | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | PERP-PERP | 69,773.00000000000000 |
| | | | | | | | PETE | 0.00000000000000000 |
| | | | | | | | PSY | 0.66666658000000 |
| | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | RON-PERP | 0.00000000000000000 |
| | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | SLP | 8.72620000000000 |
| | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | SOL | 17.10000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | SOS | 52,568.73230000000000 |
| | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | SRM | 49.69847443000000 |
| | | | | | | | SRM_LOCKED | 403.14294973000000 |
| | | | | | | | SRM-PERP | -7,998.00000000000000 |
| | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | STETH | 119.17690766036300 |
| | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | SUSHI | 0.00000005000000 |
| | | | | | | | SUSHIBULL | 0.00000000077250000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | SXP-20200925 | 0.00000000007275 |
| | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | THETA-20200626 | 0.00000000000000000 |
| | | | | | | | THETA-20200925 | 0.00000000000000000 |
| | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | TOMO-20200925 | 0.00000000000000000 |
| | | | | | | | TOMO-PERP | 0.00000000007275 |
| | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | TRUMPFEB | 0.00000000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.00000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | USD | 1,784,237.00000000000000 |
| | | | | | | | USDT | 133,850.01664597200000 |
| | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | WARREN | 0.00000000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | XTZ-20200626 | 0.00000000000000000 |
| | | | | | | | XTZ-20200925 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | XTZ-PERP | 0.000000000000454 |
| | | | | | | | YFI | 0.000713713700000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 2694 | Name on file | FTX Trading Ltd. | $2,282,391.00 | 86211 | Name on file | FTX Trading Ltd. | AAVE | 0.009771490000000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | AMPL | 0.000000000000000 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.007233000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS | 0.185360090000000 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BAL | 0.000000000000000 |
| | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | BALBEAR | 0.000000004660000 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BERNIE | 0.000000000000000 |
| | | | | | | | BIDEN | 0.000000000062643 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BLOOMBERG | 0.000000000000127 |
| | | | | | | | BLT | 0.123410000000000 |
| | | | | | | | BNB | 0.205653250000000 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNBBULL | 0.000000002500000 |
| | | | | | | | BNB-PERP | 0.000000000000170 |
| | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | BOBA | 101.973469640000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | BTT | 28,704,550,779.010300000000000 |
| | | | | | | | C98-PERP | 3,666.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000009094 |
| | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000007000000 |
| | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000056 |
| | | | | | | | CREAM | 0.007686530000000 |
| | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV | 1.415184000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.003661640000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | DENT | 1.00000000000000 |
| | | | | | | | DMG-20200925 | 0.00000000000000 |
| | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT-20200925 | 0.00000000003410 |
| | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | DOTPRESPLIT-20200925 | 0.00000000000000 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | EOS-PERP | 0.00000000000454 |
| | | | | | | | ETC-20200925 | 0.00000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000085 |
| | | | | | | | ETH | 82.00158850287620 |
| | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | ETHBULL | 0.00000000000000 |
| | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | ETHW | 0.00172270430936 |
| | | | | | | | EXCH-20200626 | 0.00000000000000 |
| | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | FIDA-PERP | -5,130.00000000000000 |
| | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | FTM | 15.29602060000000 |
| | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | FTT | 1,000.08262736786000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | GENE | 0.15089122000000 |
| | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | HT | 2,460.16853675000000 |
| | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | KNC-20200925 | 0.00000000000000 |
| | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | LEND-PERP | 0.00000000000000 |
| | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | LINK-20200925 | 0.00000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | LOOKS | 0.03000000000000 |
| | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | MAPS-PERP | -89,873.00000000000000 |
| | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | MATIC | 4.80650560000000 |
| | | | | | | | MATIC-20200925 | 0.00000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | MKR-PERP | 0.00000000000001 |
| | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | MTA | 0.00000001000000 |
| | | | | | | | MTA-20200925 | 0.00000000000000 |
| | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | OXY | 140.72485662000000 |
| | | | | | | | OXY-PERP | 0.00000000076397 |
| | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | PERP-PERP | 69,773.00000000000000 |
| | | | | | | | PETE | 0.00000000000000 |
| | | | | | | | PSY | 0.66666658000000 |
| | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | RUNE-20200925 | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | SLP | 8.72620000000000 |
| | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | SOL | 17.10000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SOS | 52,568.73230000000000 |
| | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 49.69847443000000 |
| | | | | | | | SRM_LOCKED | 403.14294973000000 |
| | | | | | | | SRM-PERP | -7,998.00000000000000 |
| | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | STETH | 119.17690766036300 |
| | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | SUSHI | 0.00000000005000000 |
| | | | | | | | SUSHIBULL | 0.00000000072750000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP-20200925 | 0.00000000000007275 |
| | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | THETA-20200626 | 0.00000000000000 |
| | | | | | | | THETA-20200925 | 0.00000000000000 |
| | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | TOMO-20200925 | 0.00000000000000 |
| | | | | | | | TOMO-PERP | 0.00000000000007275 |
| | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | USD | 1,784,237.00000000000000 |
| | | | | | | | USDT | 133,850.01664597200000 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | WARREN | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-20200626 | 0.00000000000000 |
| | | | | | | | XTZ-20200925 | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000454 |
| | | | | | | | YFI | 0.00071371700000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| 901 | Name on file | FTX Trading Ltd. | $1,000,000.00 | 57306 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.51654765000000 |
| | | | | | | | APE | 0.01201573000000 |
| | | | | | | | ATLAS | 2.15703085000000 |
| | | | | | | | ATOM | 0.02805859173409 |
| | | | | | | | AUDIO | 0.00294000000000 |
| | | | | | | | AVAX | 0.08576632339751 |
| | | | | | | | BNB | 0.00955528706491 |
| | | | | | | | BTC | 0.26286144825245 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | CHZ | 0.59216142000000 |
| | | | | | | | CRO | 7.27177418000000 |
| | | | | | | | DAI | 3.51894276429878 |
| | | | | | | | DOGE | 1.81735620828258 |
| | | | | | | | DOT | 0.04932520309067 |
| | | | | | | | ETH | 0.06693737389879 |
| | | | | | | | ETHW | 0.00000004568143 |
| | | | | | | | FTM | 0.00000006322618 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTT | 1,000.00000000004770000 |
| | | | | | | | GALA | 7.17212062000000000 |
| | | | | | | | GMT | 1.32292064400007530 |
| | | | | | | | GST | 0.24050241000000000 |
| | | | | | | | IMX | 0.00130000000000000 |
| | | | | | | | LTC | 0.00254497817780400 |
| | | | | | | | LUNA2 | 0.00575972432300000 |
| | | | | | | | LUNA2_LOCKED | 0.01343935675000000 |
| | | | | | | | LUNC | 12.04009787000000000 |
| | | | | | | | MANA | 0.70247000000000000 |
| | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | MATIC | 0.35163752584814400 |
| | | | | | | | MKR | 0.00002804000000000 |
| | | | | | | | OXY | 0.50609000000000000 |
| | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | POLIS | 0.08036765000000000 |
| | | | | | | | RAY | 0.00479767182853529 |
| | | | | | | | SAND | 0.73100392000000000 |
| | | | | | | | SHIB | 60,520.47194117000000000 |
| | | | | | | | SKL | 0.70492603000000000 |
| | | | | | | | SLP | 4.21100000000000000 |
| | | | | | | | SOL | 0.02396323504528300 |
| | | | | | | | SRM | 17.43617358000000000 |
| | | | | | | | SRM_LOCKED | 3,213.76669771000000000 |
| | | | | | | | SUSHI | 0.01133430538880740 |
| | | | | | | | TRX | 0.80361879344737000 |
| | | | | | | | UNI | 0.08895658000000000 |
| | | | | | | | USD | 46.50137028325880000 |
| | | | | | | | USDT | 169,640.56024380900000000 |
| | | | | | | | USTC | 0.80748987131682100 |
| | | | | | | | VGX | 0.21100000000000000 |
| | | | | | | | WBTC | 0.00001000000000000 |
| | | | | | | | XRP | 90.83866180128140000 |
| 1128 | Name on file | FTX Trading Ltd. | $5,699,360.56 | 89370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE | -0.00054426508170800 |
| | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | ALGO | 54,000.00000000000000000 |
| | | | | | | | ATOM | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AVAX | 9,015.81000000000000000 |
| | | | | | | | BTC | 110.41000000000000000 |
| | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000001 |
| | | | | | | | DOT | 0.00000000000000000 |
| | | | | | | | ENS | 1,150.00000000000000000 |
| | | | | | | | ETH | 682.10000000000000000 |
| | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | ETH-PERP | -0.00000000000000028 |
| | | | | | | | ETHW | 0.00000000000000000 |
| | | | | | | | FTT | 25.99480000000000000 |
| | | | | | | | LEO | 0.38020000000000000 |
| | | | | | | | LINK | 0.00062744557155000 |
| | | | | | | | LUNC-PERP | 0.00000000000000056 |
| | | | | | | | MATIC | 0.00000000000000000 |
| | | | | | | | MKR | 0.00000000805323000 |
| | | | | | | | POLIS | 0.00000000071200000 |
| | | | | | | | SOL | 0.00000000005991740 |
| | | | | | | | USD | 548,729.24000000000000000 |
| | | | | | | | USDT | 2,187,849.78000000000000000 |
| | | | | | | | XLM-PERP | 196,000.00000000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3036 | Name on file | FTX Trading Ltd. | $8,007,706.36 | 54647 | Name on file | FTX Trading Ltd. | BTC | 55.42996630000000000 |
| | | | | | | | ETH | 1,258.36986429000000000 |
| | | | | | | | ETHW | 1,258.36986429000000000 |
| | | | | | | | SOL | 221.51875593000000000 |
| | | | | | | | USD | 5,319,278.90000000000000000 |
| 349 | Name on file | FTX Trading Ltd. | $3,751,979.12 | 78443 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000005323636 |
| | | | | | | | 1INCH-20210326 | 0.00000000000000000 |
| | | | | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE | 0.00000000009205845 |
| | | | | | | | AAVE-20210326 | 0.00000000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | ADA-0325 | 0.00000000000000000 |
| | | | | | | | ADA-0624 | 0.00000000000000000 |
| | | | | | | | ADA-0930 | 0.00000000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | AMC | 0.00000003510657 |
| | | | | | | | AMC-0930 | 0.00000000000000113 |
| | | | | | | | AMC-20210326 | 0.00000000000000046 |
| | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | AVAX | 0.00000000066445160 |
| | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | BADGER | 0.00000005000000 |
| | | | | | | | BADGER-PERP | -0.00000000000000113 |
| | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | BB-20210326 | 0.00000000000000000 |
| | | | | | | | BCH-20210326 | 0.00000000000000023 |
| | | | | | | | BCH-20210625 | 0.00000000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | BITW-20210326 | 0.00000000000000000 |
| | | | | | | | BNB | 0.00000000959936O |
| | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 0.00010193358365O |
| | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | BTC-0331 | 0.00000000000000000 |
| | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | BTC-1230 | -0.00000000000000003 |
| | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000004 |
| | | | | | | | DAI | 0.00000000009263189 |
| | | | | | | | DOGE | 0.00000000063948I8 |
| | | | | | | | DOGE-1230 | 0.00000000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | EOS-0624 | 0.00000000000000000 |
| | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | ETH | 315.48144173576900O |
| | | | | | | | ETH-0325 | -0.00000000000000003 |
| | | | | | | | ETH-0624 | -0.00000000000000001 |
| | | | | | | | ETH-0930 | 0.00000000000000004 |
| | | | | | | | ETH-1230 | -0.00000000000000002 |
| | | | | | | | ETH-20210326 | 0.00000000000000000 |
| | | | | | | | ETH-20210625 | -0.00000000000000007 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | ETHE | 0.0000000088832080 |
| | | | | | | | ETHE-20210326 | 0.0000000000000181 |
| | | | | | | | ETHE-20210625 | -0.0000000000000738 |
| | | | | | | | ETH-PERP | 0.0000000000000014 |
| | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 0.0901758342223555 |
| | | | | | | | FTT-PERP | -0.0000000000002359 |
| | | | | | | | GBTC | 0.0061074000000000 |
| | | | | | | | GBTC-0624 | -0.0000000000000454 |
| | | | | | | | GBTC-0930 | 0.0000000000000055 |
| | | | | | | | GBTC-1230 | 2,115.6100000000000000 |
| | | | | | | | GBTC-20210625 | 0.0000000000000136 |
| | | | | | | | GBTC-20210924 | -0.0000000000001127 |
| | | | | | | | GBTC-20211231 | 0.0000000000000036 |
| | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | LTC | 0.0000000008981492 |
| | | | | | | | LTC-20210326 | 0.0000000000000000 |
| | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | MOB | 0.0000000009325810 |
| | | | | | | | MSOL | 0.0016137119533376 |
| | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | NFC-SB-2021 | 0.0000000000000000 |
| | | | | | | | NOK-20210326 | 0.0000000000000000 |
| | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | OP-0930 | 0.0000000000000000 |
| | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | OXY_LOCKED | 683,841.9656490200000000 |
| | | | | | | | OXY-PERP | -0.0000000000012732 |
| | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | REN | 0.0000000003983660 |
| | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | ROOK | 0.0000000002500000 |
| | | | | | | | ROOK-PERP | 0.0000000000000014 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | SNX | 0.0000000006691470 |
| | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 33,264.1382575109000000 |
| | | | | | | | SOL-0325 | -0.0000000000000227 |
| | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | SOL-0930 | -0.0000000000000682 |
| | | | | | | | SOL-1230 | 0.0000000000000000 |
| | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | SOL-20211231 | 0.0000000000000227 |
| | | | | | | | SOL-PERP | -0.0000000000002273 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SPY | 0.00000000006867180 |
| | | | | | | | SRM | 12.95541912000000000 |
| | | | | | | | SRM_LOCKED | 3,833.44717160000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | STETH | 0.00000000006707983 |
| | | | | | | | STSOL | 0.00000000008254187 |
| | | | | | | | SUN | 0.00035620000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | TRX-0930 | 0.00000000000000000 |
| | | | | | | | TRX-1230 | 0.00000000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | USD | 562,299.40541096200000000 |
| | | | | | | | USDT | 0.00000000000000000 |
| | | | | | | | USDT-20210326 | 0.00000000000556375 |
| | | | | | | | USTC | 0.00000000003596708 |
| | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | XAUT | 0.00000000001500000 |
| | | | | | | | XAUT-PERP | 0.00000000000000000 |
| | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | XRP-0624 | 0.00000000000000000 |
| | | | | | | | XRP-0930 | 0.00000000000000000 |
| | | | | | | | XRP-1230 | 0.00000000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | YFI | 0.00000000005280801 |
| | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 477 | Name on file | FTX Trading Ltd. | $1,195,551.99 | 49469 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | ALGO-20200327 | 0.00000000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | ATOM-20200327 | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AVAX | 0.07259157000000000 |
| | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | BNB | 0.00000000005000000 |
| | | | | | | | BNB-20200327 | 0.00000000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 0.00012606818564990 |
| | | | | | | | BTC-MOVE-20200715 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | BULL | 0.00000000006450000 |
| | | | | | | | COMP-PERP | -0.00000000000000028 |
| | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | DEFIBULL | 0.00000000005000000 |
| | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOT-PERP | -0.00000000000000909 |
| | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | ETH | 0.00000000009765427 |
| | | | | | | | ETH-20200327 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-PERP | 0.0000000000000014 |
| | | | | | | | ETHW | 0.0000000007391089 |
| | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 0.0000000005975136 |
| | | | | | | | FTT-PERP | 0.0000000000000454 |
| | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | LTC-20200327 | 0.0000000000000000 |
| | | | | | | | LTC-PERP | -0.0000000000000483 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 0.0472372700000000 |
| | | | | | | | SRM_LOCKED | 40.2331330200000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | THETA-PERP | 0.0000000000001818 |
| | | | | | | | TLRY | 0.0018600000000000 |
| | | | | | | | TLRY-20210625 | -0.0000000000000227 |
| | | | | | | | TOMO | 0.0999454000000000 |
| | | | | | | | TOMO-20200327 | 0.0000000000000000 |
| | | | | | | | TOMO-PERP | -0.0000000000003637 |
| | | | | | | | TRX | 0.0007830000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | USD | -0.5447177705989614 |
| | | | | | | | USDT | 1,195,551.9981628800000000 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 2050 | Name on file | FTX Trading Ltd. | $1,138,017.82 | 89664* | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000032 |
| | | | | | | | ASD | 0.0000000005000000 |
| | | | | | | | ATOM | 5,795.0322785340000000 |
| | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | AVAX | 0.0000000001643058 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 0.0000600008250000 |
| | | | | | | | BTC-MOVE-20210827 | -0.0000000000000016 |
| | | | | | | | BTC-MOVE-20210828 | 0.0000000000000028 |
| | | | | | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20210909 | 0.0000000000000004 |
| | | | | | | | BTC-MOVE-20210910 | 0.0000000000000002 |
| | | | | | | | BTC-PERP | 0.0000000000000002 |
| | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 0.0000000005000000 |
| | | | | | | | ETH-PERP | -0.0000000000000092 |
| | | | | | | | ETHW | 0.0000000005000000 |
| | | | | | | | FTT | 0.0000000013164551 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LUNA2 | 142.07445071500000000 |
| | | | | | | | LUNA2_LOCKED | 331.50705165900000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | MATIC | 22,838.44549500000000000 |
| | | | | | | | MID-PERP | 0.00000000000000024 |
| | | | | | | | SAND | 70,687.70500809000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | TRX | 0.00001000000000000 |
| | | | | | | | USD | 1,270,812.00000000000000000 |
| | | | | | | | USDT | 0.01449432607124300 |
| | | | | | | | USTC-PERP | 0.00000000000000000 |
| 640 | Name on file | FTX Trading Ltd. | $1,068,543.33 | 89664* | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000032 |
| | | | | | | | ASD | 0.00000000500000000 |
| | | | | | | | ATOM | 5,795.03227853400000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AVAX | 0.00000000164305800 |
| | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 0.00006000082500000 |
| | | | | | | | BTC-MOVE-20210827 | -0.00000000000000016 |
| | | | | | | | BTC-MOVE-20210828 | 0.00000000000000028 |
| | | | | | | | BTC-MOVE-20210829 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20210901 | 0.00000000000000004 |
| | | | | | | | BTC-MOVE-20210909 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20210910 | 0.00000000000000002 |
| | | | | | | | BTC-PERP | 0.00000000000000002 |
| | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | ETH | 0.00000000500000000 |
| | | | | | | | ETH-PERP | -0.00000000000000092 |
| | | | | | | | ETHW | 0.00000000500000000 |
| | | | | | | | FTT | 0.00000001316455100 |
| | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | LUNA2 | 142.07445071500000000 |
| | | | | | | | LUNA2_LOCKED | 331.50705165900000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | MATIC | 22,838.44549500000000000 |
| | | | | | | | MID-PERP | 0.00000000000000024 |
| | | | | | | | SAND | 70,687.70500809000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | TRX | 0.00001000000000000 |
| | | | | | | | USD | 1,270,812.00000000000000000 |
| | | | | | | | USDT | 0.01449432607124300 |
| | | | | | | | USTC-PERP | 0.00000000000000000 |
| 348 | Name on file | FTX Trading Ltd. | $22,304,928.00 | 46811 | Name on file | FTX Trading Ltd. | AAVE | 800.07444800000000000 |
| | | | | | | | ALGO | 450,001.89113180100000000 |
| | | | | | | | APE | 8,000.94682399040000000 |
| | | | | | | | AUD | 3,601,852.76562613000000000 |
| | | | | | | | AVAX | 15,003.29520001550000000 |
| | | | | | | | AXS | 3,038.10887317706000000 |
| | | | | | | | BAND | 4,230.93908708337000000 |
| | | | | | | | BNB | 501.17571539683200000 |
| | | | | | | | BTC | 520.06206722588200000 |
| | | | | | | | DOGE | 7,034,125.34712195000000000 |
| | | | | | | | DOT | 30,011.95243196960000000 |
| | | | | | | | ETH | 4,051.19719848751000000 |
| | | | | | | | FTM | 501,115.46018044100000000 |
| | | | | | | | FTT | 5,467.18940392230000000 |
| | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | GALA | 2,500,000.00000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HT | 467.47727145000000 |
| | | | | | | | LINK | 48,006.30384000000000 |
| | | | | | | | LTC | 1,000.67564226964000000 |
| | | | | | | | MANA | 240,000.00000000000000 |
| | | | | | | | MATIC | 123,656.80620296800000 |
| | | | | | | | NEAR | 30,000.00000000000000 |
| | | | | | | | RSR | 1,216,678.13380640000000 |
| | | | | | | | SAND | 100,000.00000000000000 |
| | | | | | | | SHIB | 12,000,000,000.00000000000000 |
| | | | | | | | SOL | 8,005.93197792280000 |
| | | | | | | | SRM | 0.14769495000000 |
| | | | | | | | SRM_LOCKED | 28.43948395000000 |
| | | | | | | | SUN | 105,146.83133880000000 |
| | | | | | | | TRX | 272,391.76497807700000 |
| | | | | | | | TRYB | 187,920.89900332700000 |
| | | | | | | | USD | 289,909.58232249440000 |
| | | | | | | | XRP | 7,300,165.62731398000000 |
| S0948 | Name on file | FTX Trading Ltd. | $1,503,267.62 | 92066* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE-20211231 | 0.00000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-20211231 | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALCX | 0.00000000000000 |
| | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALICE-PERP | 0.00000000000000454 |
| | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | ATOM-20211231 | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 0.00000000006539718 |
| | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | AXS-PERP | 0.00000000000005 |
| | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | BAL-20211231 | 0.00000000000000 |
| | | | | | | | BAL-PERP | -0.00000000000000003 |
| | | | | | | | BAND-PERP | -0.00000000000000003 |
| | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BNB | 0.00000000001891465 |
| | | | | | | | BNB-20211231 | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000113 |
| | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | BTC | 0.00000000004216523 |
| | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | CEL-20211231 | 0.00000000000000 |
| | | | | | | | CELO-PERP | -0.00000000000017 |
| | | | | | | | CEL-PERP | -0.00000000000014 |
| | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | CHZ-20211231 | 0.00000000000000 |
| | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | CLV-PERP | -0.00000000000142 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | COMP | 0.00000000500000000 |
| | | | | | | | COMP-20211231 | 0.00000000000000000 |
| | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000000002 |
| | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | DODO-PERP | -0.00000000000000028 |
| | | | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOT-20211231 | 0.00000000000000000 |
| | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | DYDX-PERP | 0.00000000000000127 |
| | | | | | | | EDEN-PERP | 0.00000000000809890 |
| | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000003 |
| | | | | | | | ETH | 1.00081002988730 |
| | | | | | | | ETH-0325 | 0.00000000000000003 |
| | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | ETH-PERP | 0.00000000000000003 |
| | | | | | | | ETHW | 0.00000000643920 |
| | | | | | | | FIL-20211231 | 0.00000000000000000 |
| | | | | | | | FIL-PERP | 0.00000000000000001 |
| | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | FTT | 0.00000000067311460 |
| | | | | | | | FTT-PERP | 0.00000000000000738 |
| | | | | | | | GRT-20211231 | 0.00000000000000000 |
| | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | HT-PERP | 0.00000000000000003 |
| | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | ICP-PERP | -0.00000000000000001 |
| | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | KAVA-PERP | -0.00000000000000033 |
| | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | KNC-PERP | -0.00000000000000021 |
| | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | LINK-20211231 | 0.00000000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | MTL-PERP | -0.00000000000000021 |
| | | | | | | | NEAR-PERP | 0.00000000000000001 |
| | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | OKB-PERP | -0.00000000000000001 |
| | | | | | | | OMG-20211231 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OMG-PERP | -0.00000000000073 |
| | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | PERP-PERP | -0.00000000000028 |
| | | | | | | | POLIS-PERP | 0.00000000000014 |
| | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | PUNDIX-PERP | 0.00000000000014 |
| | | | | | | | QTUM-PERP | 0.00000000000014 |
| | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | ROOK-PERP | -0.00000000000001 |
| | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | RUNE-PERP | -0.00000000000003 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | SOL-20211231 | 0.00000000000010 |
| | | | | | | | SOL-PERP | -0.00000000000003 |
| | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 1.63599568000000 |
| | | | | | | | SRM_LOCKED | 257.74368596000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | STEP-PERP | -0.00000000000099 |
| | | | | | | | STETH | 974.01362197452500 |
| | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | STORJ-PERP | 0.00000000000071 |
| | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP-20211231 | 0.00000000000000 |
| | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | THETA-20211231 | 0.00000000000000 |
| | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | TULIP-PERP | -0.00000000000019 |
| | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | USD | 14.86259917074010 |
| | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-20211231 | -0.00000000000035 |
| | | | | | | | XTZ-PERP | -0.00000000000056 |
| | | | | | | | YFI-20211231 | 0.00000000000000 |
| | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 1543 | Name on file | FTX Trading Ltd. | $1,578,272.30 | 90843 | Name on file | FTX Trading Ltd. | BTC | 29.73607708000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH | 444.80342216000000000 |
| | | | | | | | FTT | 1,000.07290000200000000 |
| | | | | | | | SRM | 1.16249520020000000 |
| | | | | | | | SRM_LOCKED | 566.97570612000000000 |
| | | | | | | | TRX | 147.00000000000000000 |
| | | | | | | | USD | 41,752.82000000000000000 |
| | | | | | | | XRP | 1,178,683.00000000000000000 |
| 824 | Name on file | FTX Trading Ltd. | $9,597,278.48 | 59927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE | 0.00000000070016700 |
| | | | | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | ADA-0325 | 0.00000000000000000 |
| | | | | | | | ADA-20210924 | 0.00000000000000000 |
| | | | | | | | ADA-20211231 | 0.00000000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | AGLD-PERP | 0.00000000000000000 |
| | | | | | | | ALCX-PERP | 0.00000000000000000 |
| | | | | | | | ALGO-0325 | 0.00000000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | ALT-0325 | 0.00000000000000000 |
| | | | | | | | ALT-20211231 | 0.00000000000000000 |
| | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | AMPL | 0.00000000907361 |
| | | | | | | | AMPL-PERP | -35,910.00000000000000000 |
| | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | ASD | 0.00000001635140 |
| | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | ATOM-20210924 | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | AVAX | 0.00000009651300 |
| | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | AXS-0930 | 0.00000000000000000 |
| | | | | | | | AXS-PERP | -0.00000000000170 |
| | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | BAL-20211231 | 0.00000000000000000 |
| | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | BAND-PERP | 6,000.00000000000000000 |
| | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | BCH-0325 | 0.00000000000000000 |
| | | | | | | | BCH-0624 | -0.00000000000003 |
| | | | | | | | BCH-20210924 | -0.00000000000142 |
| | | | | | | | BCH-20211231 | 0.00000000000000000 |
| | | | | | | | BCH-PERP | -1,100.00000000000000000 |
| | | | | | | | BNB | 0.00000005529730 |
| | | | | | | | BNB-0624 | 0.00000000000000000 |
| | | | | | | | BNB-20211231 | 0.00000000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | BNT-PERP | 0.00000000000000000 |
| | | | | | | | BOBA-PERP | 0.00000000000000000 |
| | | | | | | | BSV-0325 | 0.00000000000000000 |
| | | | | | | | BSV-20211231 | 0.00000000000000000 |
| | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 70.00077567459700000 |
| | | | | | | | BTC-0325 | -0.00000000000000000 |
| | | | | | | | BTC-0331 | 0.00000000000000000 |
| | | | | | | | BTC-0624 | -0.00000000000001 |
| | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | BTC-1230 | -17.00000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | BTC-PERP | -50.000000000000000 |
| | | | | | | | CAKE-PERP | -0.000000000002728 |
| | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | -0.000000000005798 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CLV-PERP | 0.000000000000909 |
| | | | | | | | COMP | 0.000000005919000 |
| | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000057 |
| | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000341 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | DEFI-PERP | 0.000000000000006 |
| | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 2,200.000000000000000 |
| | | | | | | | DRGN-PERP | -0.000000000000001 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | ETH | 200.391233847474000 |
| | | | | | | | ETH-0325 | 0.000000000000014 |
| | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-1230 | 0.000000000000028 |
| | | | | | | | ETH-20210924 | -0.000000000000014 |
| | | | | | | | ETH-20211231 | 0.000000000000005 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 0.000000005800532 |
| | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | FLOW-PERP | -0.000000000001136 |
| | | | | | | | FTM | 0.000000008078910 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 4,500.584330494290000 |
| | | | | | | | FTT-PERP | -4,500.000000000000000 |
| | | | | | | | FXS-PERP | -2,500.000000000000000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | HNT | 0.0000000005000000 |
| | | | | | | | HNT-PERP | -0.0000000000000028 |
| | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | HT | 0.0000000016175800 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | KNC | 0.0000000092553000 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | KSHIB-PERP | -12,115,227.0000000000000000 |
| | | | | | | | KSM-PERP | 0.0000000000000003 |
| | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | LRC-PERP | 30,000.0000000000000000 |
| | | | | | | | LTC | 0.0000000014814000 |
| | | | | | | | LTC-0325 | 0.0000000000000000 |
| | | | | | | | LTC-0624 | 0.0000000000000000 |
| | | | | | | | LTC-20210924 | -0.0000000000000227 |
| | | | | | | | LTC-20211231 | 0.0000000000000000 |
| | | | | | | | LTC-PERP | -600.0000000000000000 |
| | | | | | | | LUNA2 | 41.3318621400000000 |
| | | | | | | | LUNA2_LOCKED | 96.4410116500000000 |
| | | | | | | | LUNC | 9,000,100.0000000000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | MASK-PERP | 500.0000000000000000 |
| | | | | | | | MATIC | 0.0000000065478600 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MCB-PERP | 0.0000000000000000 |
| | | | | | | | MEDIA-PERP | 0.0000000000000014 |
| | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | MID-0624 | 0.0000000000000000 |
| | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | MKR | 0.0000000005170000 |
| | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | MVDA10-PERP | -0.0000000000000001 |
| | | | | | | | MVDA25-PERP | -0.1754000000000000 |
| | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | OKB | 0.0000000000000000 |
| | | | | | | | OKB-PERP | -0.0000000000000476 |
| | | | | | | | OMG | 0.0000000059932480 |
| | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | OXY-PERP | 0.0000000000000724 |
| | | | | | | | PAXG-PERP | -0.0000000000000002 |
| | | | | | | | PERP-PERP | 0.0000000000000227 |
| | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | PRIV-0624 | 0.0000000000000000 |
| | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.000000001677951 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.000000002118640 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000001670330 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SHIT-PERP | -0.000000000000005 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000005000000 |
| | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | SOL | 2,238.505614201320000 |
| | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-20210924 | -0.000000000000028 |
| | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | SOL-PERP | -300.000000000000000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 2,012.487896660000000 |
| | | | | | | | SRM_LOCKED | 1,229.736787380000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STEP | 0.000000002000000 |
| | | | | | | | STEP-PERP | 0.000000000087311 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000005129270 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.000000001943510 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-0325 | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TOMO | 0.000000002000000 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | UNI-0624 | 0.000000000000000 |
| | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | | | | | UNISWAP-PERP | -19.000000000000000 |
| | | | | | | | USD | 9,751,687.604815940000000 |
| | | | | | | | USDT | 0.000000098799257 |
| | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | WAVES-0930 | 0.0000000000000000 |
| | | | | | | | XAUT-0325 | 0.0000000000000000 |
| | | | | | | | XAUT-0624 | 0.0000000000000000 |
| | | | | | | | XAUT-PERP | -5.5300000000000000 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | XRP | 0.0000000775570000 |
| | | | | | | | XRP-0624 | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | YFI | 0.0000000021200000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | -0.0000000000002227 |
| | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 4222 | Name on file | Alameda Research Ltd | $3,184,698.12 | 60543 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | USD | 100,000.0000000000000000 |
| | | | | | | | USDC | 5,293,820.0000000000000000 |
| | | | | | | | USDT | 10,000.0000000000000000 |
| 183 | Name on file | FTX Trading Ltd. | $1,232,422.16 | 88075 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BNB | 0.0000000096245150 |
| | | | | | | | BTC | 15.7174944323915000 |
| | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 23.2017330100000000 |
| | | | | | | | ETHW | 23.2017330100000000 |
| | | | | | | | FTM | 44,734.6092908500000000 |
| | | | | | | | FTT | 3,325.2810432000000000 |
| | | | | | | | GRT | 485,113.9322691380000000 |
| | | | | | | | HNT | 8,345.5303135400000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | RUNE | 23,786.6877594483000000 |
| | | | | | | | SOL | 39,959.6912676600000000 |
| | | | | | | | SRM | 34,031.1875855700000000 |
| | | | | | | | SRM_LOCKED | 1,012.4238389000000000 |
| | | | | | | | USD | 190,821.7517002190000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 3828 | Name on file | FTX Trading Ltd. | $4,275,403.77 | 84384 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 33718783446275500/FTX MOON #150 | 1.0000000000000000 |
| | | | | | | | 34633295330832195/FTX SWAG PACK #333 | 1.0000000000000000 |
| | | | | | | | 37694727155033184/FTX AU - WE ARE HERE! #48089 | 1.0000000000000000 |
| | | | | | | | 40871974538060316/FTX NIGHT #250 | 1.0000000000000000 |
| | | | | | | | 42859330781674798/FTX AU - WE ARE HERE! #48096 | 1.0000000000000000 |
| | | | | | | | 43433110289590494/VANILLA BIRDS IN OFFICE #1 | 1.0000000000000000 |
| | | | | | | | 46451603555837272/FTX BEYOND #150 | 1.0000000000000000 |
| | | | | | | | 48127510964820726/THE HILL BY FTX #21447 | 1.0000000000000000 |
| | | | | | | | 55604842387965165/PIXEL ART OF JC #2 | 1.0000000000000000 |
| | | | | | | | AAVE | 3.0452797100592620 |
| | | | | | | | AMPL | 0.0000000000009102 |
| | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | AVAX | 0.0000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BAL | 150.00375000000000 |
| | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | BOBA | 200.04566898000000 |
| | | | | | | | BTC | 0.00000694625000000 |
| | | | | | | | COPE | 33,104.08230713000000 |
| | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | DOGE | 5.00000000000000 |
| | | | | | | | ETH | 9.15468816236195000 |
| | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | ETHW | 6.60239151312225000 |
| | | | | | | | EUR | 100.26032794347300000 |
| | | | | | | | FIDA | 0.89051236000000000 |
| | | | | | | | FIDA_LOCKED | 104.59390302000000000 |
| | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | FTT | 0.02465788401434300 |
| | | | | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | | | | | GME | 0.00000000000000 |
| | | | | | | | GMEPRE | -0.00000000005947200 |
| | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | JOE | 100.00000000000000 |
| | | | | | | | LUNA2 | 0.04228946482000000 |
| | | | | | | | LUNA2_LOCKED | 0.09867541791000000 |
| | | | | | | | LUNC | 9,208.62000000000000 |
| | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | MAPS | 0.40337626000000000 |
| | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | MEDIA | 0.00106031000000000 |
| | | | | | | | MER | 0.48521729000000000 |
| | | | | | | | MNGO | 6.63858599000000000 |
| | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | ORCA | 9,254.45953359000000 |
| | | | | | | | REN | 5,055.02019480000000 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SLP | 97,321.99760000000000 |
| | | | | | | | SOL | 371.04629545056700000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 294.30009174000000 |
| | | | | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | | | | | SUSHI | 0.37362500000000 |
| | | | | | | | TRX | 2,337,666.00000000000000 |
| | | | | | | | UBXT | 59,296.22311066000000 |
| | | | | | | | UBXT_LOCKED | 301.76336812000000000 |
| | | | | | | | USD | 4,275,403.77466272000000 |
| | | | | | | | USDT | 72.13491409623900 |
| | | | | | | | YFI | 0.00000000000000 |
| 2869 | Name on file | Alameda Research Ltd | $145,439.46 | 84384 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 33718783446275550O/FTX MOON #150 | 1.00000000000000 |
| | | | | | | | 346332953308321195/FTX SWAG PACK #333 | 1.00000000000000 |
| | | | | | | | 376947271550331842/FTX AU - WE ARE HERE! #48089 | 1.00000000000000 |
| | | | | | | | 408719745380603160/FTX NIGHT #250 | 1.00000000000000 |
| | | | | | | | 428593307816747985/FTX AU - WE ARE HERE! #48096 | 1.00000000000000 |
| | | | | | | | 434331102895904934/VANILLA BIRDS IN OFFICE #1 | 1.00000000000000 |
| | | | | | | | 464516035555837272/FTX BEYOND #150 | 1.00000000000000 |
| | | | | | | | 481275109648207261/THE HILL BY FTX #21447 | 1.00000000000000 |
| | | | | | | | 556048423879651659/PIXEL ART OF JC #2 | 1.00000000000000 |
| | | | | | | | AAVE | 3.04527971005926000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AMPL | 0.000000000009102 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | BAL | 150.003750000000000 |
| | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | BOBA | 200.045668980000000 |
| | | | | | | | BTC | 0.000069462500000 |
| | | | | | | | COPE | 33,104.082307130000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | DOGE | 5.000000000000000 |
| | | | | | | | ETH | 9.154688162361950 |
| | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | ETHW | 6.602391513122250 |
| | | | | | | | EUR | 100.260327943473000 |
| | | | | | | | FIDA | 0.890512360000000 |
| | | | | | | | FIDA_LOCKED | 104.593903020000000 |
| | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | FTT | 0.024657884014343 |
| | | | | | | | FTX_EQUITY | 225,367.698614650000000 |
| | | | | | | | GME | 0.000000004000000 |
| | | | | | | | GMEPRE | -0.000000000594720 |
| | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | JOE | 100.000000000000000 |
| | | | | | | | LUNA2 | 0.042289464820000 |
| | | | | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | | | | | LUNC | 9,208.620000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MAPS | 0.403376260000000 |
| | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | MEDIA | 0.001060310000000 |
| | | | | | | | MER | 0.485217290000000 |
| | | | | | | | MNGO | 6.638585990000000 |
| | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | ORCA | 9,254.459533590000000 |
| | | | | | | | REN | 5,055.020194800000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SLP | 97,321.997600000000000 |
| | | | | | | | SOL | 371.046295450567000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 294.300091740000000 |
| | | | | | | | SRM_LOCKED | 181,185.448565860000000 |
| | | | | | | | SUSHI | 0.373625000000000 |
| | | | | | | | TRX | 2,337,666.000000000000000 |
| | | | | | | | UBXT | 59,296.223110660000000 |
| | | | | | | | UBXT_LOCKED | 301.763368120000000 |
| | | | | | | | USD | 4,275,403.774662720000000 |
| | | | | | | | USDT | 72.134914096623900 |
| | | | | | | | YFI | 0.000000000000000 |
| 829 | Name on file | FTX Trading Ltd. | $8,885,330.33 | 18562 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009505570 |
| | | | | | | | BNB | 1,280.330956562340000 |
| | | | | | | | BTC | 70.726171480715700 |
| | | | | | | | BTC-PERP | 0.000000000000018 |
| | | | | | | | DOT | 0.000000003652230 |
| | | | | | | | ETH | 2,170.908171408640000 |
| | | | | | | | ETH-PERP | -0.000000000000701 |
| | | | | | | | ETHW | 0.000794889725096 |
| | | | | | | | FTT | 17,118.904463496400000 |
| | | | | | | | LINK | 0.000000007291900 |
| | | | | | | | MATIC | 0.000000007286118 |
| | | | | | | | RAY | 0.000000008252020 |
| | | | | | | | SOL | 0.000000006671900 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM | 0.21975997000000 |
| | | | | | | | SRM_LOCKED | 6,036.92010926000000 |
| | | | | | | | TRX | 24,968.22968334210000 |
| | | | | | | | USD | 1,731,007.48438328000000 |
| | | | | | | | USDT | 2,766,922.29594638000000 |
| 3266 | Name on file | FTX Trading Ltd. | $4,944,046.21 | 35609 | Name on file | FTX Trading Ltd. | POC NFT Assertions: SEE ATTACHED ADDENDUM | 0.00000000000000 |
| | | | | | | | USD | 4,177,261.14000000000000 |
| 447 | Name on file | FTX Trading Ltd. | $1,814,215.23 | 91554 | Name on file | FTX Trading Ltd. | BTC | 0.00036036434393698 |
| | | | | | | | DOGE | 1.00000000700165D |
| | | | | | | | ETHBULL | 0.00025988550000D0 |
| | | | | | | | EUR | 1,621.53540551000000 |
| | | | | | | | FTT | 1,000.73440692000000 |
| | | | | | | | RUNE | 0.00015050000000D0 |
| | | | | | | | SOL | 0.07497584000000D0 |
| | | | | | | | SRM | 66.00605255000000D0 |
| | | | | | | | SRM_LOCKED | 433.26336573000000 |
| | | | | | | | TRX | 0.00000600000000D0 |
| | | | | | | | USD | 568,566.23998753600000 |
| | | | | | | | USDT | 1,295,671.54659692000000 |
| 928 | Name on file | FTX Trading Ltd. | $2,322,685.73 | 54200 | Name on file | FTX Trading Ltd. | BTC | 0.00000020145852 |
| | | | | | | | ETH | 0.00000019963950 |
| | | | | | | | ETHW | 0.00000000785920 |
| | | | | | | | FTT | 154.43285944070000 |
| | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | SNX | 0.00000001059700 |
| | | | | | | | SOL | 0.00000000994052 |
| | | | | | | | SRM | 2.47092356000000 |
| | | | | | | | SRM_LOCKED | 25.59500370000000 |
| | | | | | | | USD | 2,324,990.92974524000000 |
| | | | | | | | USDT | 0.00000362504361 |
| 1654 | Name on file | FTX Trading Ltd. | $2,302,051.30 | 36999 | Name on file | FTX Trading Ltd. | BNB | 0.00469048025000 |
| | | | | | | | BTC | 29.77583979012700 |
| | | | | | | | DOT | 7,122.07595000000000 |
| | | | | | | | ETH | 401.33226383616700D0 |
| | | | | | | | ETHW | 340.29398278616700D0 |
| | | | | | | | FTM | 99,178.80630000000000 |
| | | | | | | | FTT | 10,497.82000100000000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | SOL | 9,945.66845851000000 |
| | | | | | | | SRM | 126.85042982000000 |
| | | | | | | | SRM_LOCKED | 1,181.62957018000000 |
| | | | | | | | TRX | 999.91092100000000 |
| | | | | | | | USD | 1,189,306.28050647000000 |
| | | | | | | | USDT | 106,261.82612914600000 |
| 1351 | Name on file | FTX Trading Ltd. | $2,100,000.00 | 47655 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 0.00000000600000D0 |
| | | | | | | | BTC | 0.00007219775000D0 |
| | | | | | | | BTC-PERP | 0.00000000000000021 |
| | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | ETH | 0.08600000000000 |
| | | | | | | | ETH-PERP | 0.00000000000056 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTT-PERP | -0.099999999998544 |
| | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | HNT-PERP | 0.00000000000000909 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | IMX | 3,500.0000000000000000 |
| | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | LUNA2 | 2.6543565770000000 |
| | | | | | | | LUNA2_LOCKED | 6.1934986800000000 |
| | | | | | | | LUNC | 577,664.6623581800000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | SOL-PERP | 0.0000000000000085 |
| | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 363.0000000000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 2,109,361.4980975400000000 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC | 0.2126200000000000 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| 1714 | Name on file | FTX Trading Ltd. | $9,873,629.87 | 54399 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | DOGE | 0.5503500000000000 |
| | | | | | | | ETH | 0.0009265700000000 |
| | | | | | | | ETH-PERP | -2,295.1600000000000000 |
| | | | | | | | FTT | 219.0000000000000000 |
| | | | | | | | USD | 12,680,497.4000000000000000 |
| 3910 | Name on file | FTX Trading Ltd. | $3,817,843.94 | 44407 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | AAVE | 502.4729663632000 |
| | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | ALPHA | 71,683.9219859740000 |
| | | | | | | | ALPHA-PERP | -90,000.0000000000000000 |
| | | | | | | | AMPL | 0.0000000000378274 |
| | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | ASD-PERP | -0.0000000000393290 |
| | | | | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | AVAX | 31.5300174192994000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | AXS-PERP | 0.0000000000000454 |
| | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | BCH | 0.0000000000000000 |
| | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | BNB | -297.5895340188470000 |
| | | | | | | | BNB-20200327 | 0.0000000000000000 |
| | | | | | | | BNB-PERP | 1,200.0000000000000000 |
| | | | | | | | BOBA | 10,348.1563711200000000 |
| | | | | | | | BOBA-PERP | 0.0000000000011596 |
| | | | | | | | BSV-20200327 | 0.0000000000000000 |
| | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 65.1450770821661000 |
| | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | BTC-20200925 | 0.0000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20191030 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20191112 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20191119 | 0.0000000000000000 |
| | | | | | | | BTC-MOVE-20200201 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | -0.0000000000000003 |
| | | | | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | CHZ | 100,000.0036650000000000 |
| | | | | | | | COMP | 0.0000000200000000 |
| | | | | | | | COMP-PERP | 0.0000000000000014 |
| | | | | | | | CREAM | 100.0001587000000000 |
| | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | DFL | 0.4520000000000000 |
| | | | | | | | DOGE | 80,000.6559900000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | EOS-20190628 | 0.0000000000000000 |
| | | | | | | | EOS-PERP | -0.0000000000002728 |
| | | | | | | | ETC-20200327 | 0.0000000000000000 |
| | | | | | | | ETC-PERP | -0.0000000000001409 |
| | | | | | | | ETH | 368.2427747097060000 |
| | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | -0.0000000000000245 |
| | | | | | | | ETHW | 8.6046369350000000 |
| | | | | | | | FIDA | 19,013.8692971900000000 |
| | | | | | | | FIDA_LOCKED | 146.0745181900000000 |
| | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 16,025.8000000035500000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | FTX_EQUITY | 89,275.0000000000000000 |
| | | | | | | | HEDGE | -0.0000000010000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | LEO-20200327 | 0.0000000000000000 |
| | | | | | | | LEO-20200626 | 0.0000000000000000 |
| | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | LINA | 250,003.0516688000000000 |
| | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | LINK-20200327 | 0.0000000000000000 |
| | | | | | | | LINK-20200626 | 0.0000000000000000 |
| | | | | | | | LINK-PERP | -0.0000000000010191 |
| | | | | | | | LTC-PERP | 0.0000000000000227 |
| | | | | | | | LUNA2 | 1,634.6001404003200000 |
| | | | | | | | LUNA2_LOCKED | 3,814.0669936007500000 |
| | | | | | | | LUNC | 1,200,011.3313582900000000 |
| | | | | | | | MAPS | 113,888.4840763200000000 |
| | | | | | | | MAPS_LOCKED | 705,944.5159236800000000 |
| | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MKR | 0.000000011714778 |
| | | | | | | | MKR-20200925 | 0.00000000000000 |
| | | | | | | | MOB | 1,200.51200500000000 |
| | | | | | | | MSRM_LOCKED | 2.00000000000000 |
| | | | | | | | OKB-20200327 | 0.00000000000000 |
| | | | | | | | OKB-PERP | -0.00000000000263 |
| | | | | | | | OMG | 0.925008060405127 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | OXY | 2,000.00000000000000 |
| | | | | | | | PAXG-PERP | 0.00000000000016 |
| | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | RAY | 0.131516000000000 |
| | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | SHIT-20200925 | 0.00000000000000 |
| | | | | | | | SOL | 20,995.60664048000000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM | 6,009.67598961000000 |
| | | | | | | | SRM_LOCKED | 336,137.49510989000000 |
| | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | SUSHI | 0.741114635951169 |
| | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | SXP | 39,679.77638787300000 |
| | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | SXP-PERP | 0.00000000000016370 |
| | | | | | | | THETA-PERP | 0.00000000008731 |
| | | | | | | | TOMO | 0.00000000836692 |
| | | | | | | | TOMO-20200327 | 0.00000000000000 |
| | | | | | | | TOMO-PERP | -0.00000000056388 |
| | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | TRX-20200327 | 0.00000000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | USD | -201,842.11843544700000 |
| | | | | | | | USDT | 0.002310014482348 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC | 1.000000014835780 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | WBTC | 0.000000009459359 |
| | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 437,636.00000000000000 |
| | | | | | | | XAUT-PERP | 0.00000000000002 |
| | | | | | | | XRP | 0.000000009524069 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000004874 |
| | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| 3067 | Name on file | Alameda Research Ltd | $555,940.90 | 44407 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE | 502.47296363322000 |
| | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALGO-20200327 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALPHA | 71,683.92198959740000 |
| | | | | | | | ALPHA-PERP | -90,000.00000000000000 |
| | | | | | | | AMPL | 0.00000000378274 |
| | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | ASD-PERP | -0.00000000039290 |
| | | | | | | | ATOM-20200327 | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 31.53001741929940 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | AXS-PERP | 0.00000000000000454 |
| | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | BCH | 0.00000000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | BNB | -297.58953401884700000 |
| | | | | | | | BNB-20200327 | 0.00000000000000000 |
| | | | | | | | BNB-PERP | 1,200.00000000000000000 |
| | | | | | | | BOBA | 10,348.15637110000000000 |
| | | | | | | | BOBA-PERP | 0.00000000000011596 |
| | | | | | | | BSV-20200327 | 0.00000000000000000 |
| | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 65.14507708216610000 |
| | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | BTC-20200925 | 0.00000000000000000 |
| | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20191030 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20191031 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20191112 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20191119 | 0.00000000000000000 |
| | | | | | | | BTC-MOVE-20200201 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | -0.00000000000000003 |
| | | | | | | | BTMX-20200327 | 0.00000000000000000 |
| | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | CHZ | 100,000.00366500000000000 |
| | | | | | | | COMP | 0.00000000200000000 |
| | | | | | | | COMP-PERP | 0.00000000000000014 |
| | | | | | | | CREAM | 100.00015870000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | | | | | DFL | 0.45200000000000000 |
| | | | | | | | DOGE | 80,000.65599000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | EOS-20190628 | 0.00000000000000000 |
| | | | | | | | EOS-PERP | -0.00000000000002728 |
| | | | | | | | ETC-20200327 | 0.00000000000000000 |
| | | | | | | | ETC-PERP | -0.00000000000001409 |
| | | | | | | | ETH | 368.24277470970600000 |
| | | | | | | | ETH-20201225 | 0 |
| | | | | | | | ETH-20210326 | 0.00000000000000000 |
| | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | ETH-PERP | -0.00000000000000245 |
| | | | | | | | ETHW | 8.60463693500000000 |
| | | | | | | | FIDA | 19,013.86929719000000000 |
| | | | | | | | FIDA_LOCKED | 146.07451819000000000 |
| | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | FTT | 16,025.80000003500000000 |
| | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | FTX_EQUITY | 89,275.00000000000000000 |
| | | | | | | | HEDGE | -0.00000000100000000 |
| | | | | | | | HT-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA | 250,003.051668800000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000001091 |
| | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | LUNA2 | 1,634.600140400320000 |
| | | | | | | | LUNA2_LOCKED | 3,814.066993600750000 |
| | | | | | | | LUNC | 1,200,011.331358290000000 |
| | | | | | | | MAPS | 113,888.484076320000000 |
| | | | | | | | MAPS_LOCKED | 705,944.515923680000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000011714778 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MOB | 1,200.512005000000000 |
| | | | | | | | MSRM_LOCKED | 2.000000000000000 |
| | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000263 |
| | | | | | | | OMG | 0.925008060405127 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OXY | 2,000.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000016 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.131516000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SOL | 20,995.606640480000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 6,009.675989610000000 |
| | | | | | | | SRM_LOCKED | 336,137.495109890000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.741114635951169 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 39,679.776387873300000 |
| | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000016370 |
| | | | | | | | THETA-PERP | 0.000000000008731 |
| | | | | | | | TOMO | 0.000000000830692 |
| | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | -0.000000000056388 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | -201,842.118435447000000 |
| | | | | | | | USDT | 0.002310014482348 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 1.000000014835780 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000009459359 |
| | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 437,636.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000002 |
| | | | | | | | XRP | 0.000000009524069 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000004874 |
| | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 3136 | Name on file | Alameda Research Ltd | $556,395.22 | 44407 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 502.472966363322000 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALPHA | 71,683.921989597400000 |
| | | | | | | | ALPHA-PERP | -90,000.000000000000000 |
| | | | | | | | AMPL | 0.000000000378274 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | ASD-PERP | -0.000000000392390 |
| | | | | | | | ATOM-20200327 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | 31.530017419299400 |
| | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | AXS-PERP | 0.000000000000454 |
| | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | BNB | -297.589534018847000 |
| | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 1,200.000000000000000 |
| | | | | | | | BOBA | 10,348.156371120000000 |
| | | | | | | | BOBA-PERP | 0.000000000011596 |
| | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | BTC | 65.145077082166100 |
| | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20191119 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | BTMX-20200327 | 0.000000000000000 |
| | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ | 100,000.003665000000000 |
| | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | COMP-PERP | 0.000000000000014 |
| | | | | | | | CREAM | 100.000158700000000 |
| | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | DFL | 0.452000000000000 |
| | | | | | | | DOGE | 80,000.655990000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | EOS-20190628 | 0.000000000000000 |
| | | | | | | | EOS-PERP | -0.000000000002728 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | ETC-PERP | -0.000000000001409 |
| | | | | | | | ETH | 368.242774709706000 |
| | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000245 |
| | | | | | | | ETHW | 8.604636935000000 |
| | | | | | | | FIDA | 19,013.869297190000000 |
| | | | | | | | FIDA_LOCKED | 146.074518190000000 |
| | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 16,025.800000035500000 |
| | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | FTX_EQUITY | 89,275.000000000000000 |
| | | | | | | | HEDGE | -0.000000010000000 |
| | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA | 250,003.051668800000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000001091 |
| | | | | | | | LTC-PERP | 0.000000000000227 |
| | | | | | | | LUNA2 | 1,634.600140400320000 |
| | | | | | | | LUNA2_LOCKED | 3,814.066993600750000 |
| | | | | | | | LUNC | 1,200,011.331358290000000 |
| | | | | | | | MAPS | 113,888.484076320000000 |
| | | | | | | | MAPS_LOCKED | 705,944.515923680000000 |
| | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000011714778 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MOB | 1,200.512005000000000 |
| | | | | | | | MSRM_LOCKED | 2.000000000000000 |
| | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | OKB-PERP | -0.000000000000263 |
| | | | | | | | OMG | 0.925008060405127 |
| | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | OXY | 2,000.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000016 |
| | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | RAY | 0.131516000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SOL | 20,995.606640480000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 6,009.675989610000000 |
| | | | | | | | SRM_LOCKED | 336,137.495109890000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.741114635951169 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 39,679.776387873300000 |
| | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000016370 |
| | | | | | | | THETA-PERP | 0.000000000008731 |
| | | | | | | | TOMO | 0.000000000830692 |
| | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | TOMO-PERP | -0.000000000056388 |
| | | | | | | | TRX | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | USD | -201,842.118435447000000 |
| | | | | | | | USDT | 0.002310014482348 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 1.000000014835780 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000009459359 |
| | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 437,636.000000000000000 |
| | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000009524069 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | 0.000000000004874 |
| | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | YFI-PERP | 0.000000000000000 |
| 1960 | Name on file | FTX Trading Ltd. | $2,381,218.88 | 21772 | Name on file | FTX Trading Ltd. | AAVE | 10.036076784075900 |
| | | | | | | | APE | 0.000000000000000 |
| | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | BNB | 0.000000000811384 |
| | | | | | | | BTC | 13.523861740346100 |
| | | | | | | | BULL | 0.000000008356619 |
| | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | DOGEBULL | 0.000000003346000 |
| | | | | | | | ETH | 10.549038036755700 |
| | | | | | | | ETHBULL | 0.000000003959992 |
| | | | | | | | ETHW | 0.000000001755699 |
| | | | | | | | FTT | 2,139.808417926970000 |
| | | | | | | | HT | 210.001050005214000 |
| | | | | | | | LTC | 0.000000001000000 |
| | | | | | | | MANA | 0.000000008936807 |
| | | | | | | | MATIC | 0.000000007824057 |
| | | | | | | | MSRM_LOCKED | 3.000000000000000 |
| | | | | | | | NEAR | 50.000250000000000 |
| | | | | | | | RAY | 11,133.295458006700000 |
| | | | | | | | SAND | 0.000000003390183 |
| | | | | | | | SHIB | 1,885,608.685173660000000 |
| | | | | | | | SOL | 4,069.347299777620000 |
| | | | | | | | SRM | 7,514.571296466740000 |
| | | | | | | | SRM_LOCKED | 116,799.141523530000000 |
| | | | | | | | UNI | 105.000525000000000 |
| | | | | | | | USD | 93.015916985055900 |
| | | | | | | | USDT | 262,604.634547673000000 |
| 932 | Name on file | FTX Trading Ltd. | $3,002,881.44 | 28308 | Name on file | FTX Trading Ltd. | USD | 1,002,881.450000000000000 |
| | | | | | | | USDT | 2,000,000.000000000000000 |
| 4485 | Name on file | FTX Trading Ltd. | $3,672,162.06 | 71264 | Name on file | FTX Trading Ltd. | AAVE | 0.001351479518305 |
| | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AVAX | -3.100219345691599 |
| | | | | | | | BNB | 0.006034761047560 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000432996110639 |
| | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | CEL | 0.216903899525193 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | -10,001.098024501200000 |
| | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | DOGE | -600,854.789877376000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | ETH | 0.000000036697073 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 0.000000011359905 |
| | | | | | | | FTM | -305,464.40034737200000000 |
| | | | | | | | FTT | 213.47086319000000000 |
| | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | MATIC | -0.20180059245359160 |
| | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.0019670000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 1,397,350.75855425676543400 |
| | | | | | | | USDT | 2,423,947.35323454000000000 |
| | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC | 0.0000000058315840 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | XRP | -70,384.17894467670000000 |
| 4282 | Name on file | FTX Trading Ltd. | $7,161,850.05 | 86283 | Name on file | FTX Trading Ltd. | AAVE | 1,450.0000000000000000 |
| | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | ALGO | 13,987.83849087480000000 |
| | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | ALICE-PERP | 0.0000000000005996 |
| | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | -0.0000000000000078 |
| | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | AR-PERP | -0.0000000000000159 |
| | | | | | | | ATLAS | 36,150.72290000000000000 |
| | | | | | | | ATOM | 0.0000000000000000 |
| | | | | | | | ATOM-PERP | -0.0000000000000142 |
| | | | | | | | AUDIO-PERP | -0.0000000000001818 |
| | | | | | | | AVAX | 0.0628534003068580 |
| | | | | | | | AVAX-PERP | 0.0000000000000909 |
| | | | | | | | AXS | 84.19706037140110 0 |
| | | | | | | | AXS-PERP | 0.0000000000001818 |
| | | | | | | | BAL-PERP | -0.0000000000000047 |
| | | | | | | | BAND | 0.0000000000000000 |
| | | | | | | | BAND-PERP | -0.0000000000000085 |
| | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | BCH-PERP | -0.0000000000000018 |
| | | | | | | | BNB | 40.44031438587690 0 |
| | | | | | | | BNB-0624 | 0.0000000000000000 |
| | | | | | | | BNB-0930 | -0.0000000000000014 |
| | | | | | | | BNB-1230 | 0.0000000000000000 |
| | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | BNB-PERP | 0.0000000000000030 |
| | | | | | | | BTC | 2.9600000000000000 |
| | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | -5.5224999999999950 |
| | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | CELO-PERP | 0.0000000000001113 |
| | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | COMP-PERP | -0.0000000000000010 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | DAI | 6.302376909448270 |
| | | | | | | | DASH-PERP | 0.000000000000000002 |
| | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOT | 0.00000000000000000 |
| | | | | | | | DOT-0325 | 0.00000000000000000 |
| | | | | | | | DOT-0624 | 0.00000000000000000 |
| | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | DOT-PERP | 21,500.000000000000000 |
| | | | | | | | DYDX-PERP | -0.00000000000000980 |
| | | | | | | | EGLD-PERP | -0.00000000000000018 |
| | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | ENS-PERP | -0.00000000000000066 |
| | | | | | | | EOS-PERP | 0.00000000000000909 |
| | | | | | | | ETC-PERP | 0.00000000000001795 |
| | | | | | | | ETH | 0.00000000000000000 |
| | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | ETH-20210326 | 0.00000000000000028 |
| | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | ETH-20211231 | -0.00000000000000070 |
| | | | | | | | ETH-PERP | 0.00000000002504 |
| | | | | | | | ETHW | 76.404575316483100 |
| | | | | | | | FIL-PERP | 0.00000000000000035 |
| | | | | | | | FLM-PERP | 0.00000000010913 |
| | | | | | | | FLOW-PERP | -0.00000000000001136 |
| | | | | | | | FTM | 0.00000000000000000 |
| | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | FTT | 0.043676711477378 |
| | | | | | | | FTT-PERP | -0.00000000000001808 |
| | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | HNT-PERP | 0.00000000000000511 |
| | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | HT | 0.030027428418758 |
| | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | ICP-PERP | 0.00000000000000227 |
| | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | KAVA-PERP | -0.00000000000001318 |
| | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | KNC | 0.041931649834868 |
| | | | | | | | KNC-PERP | 0.00000000000000852 |
| | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | KSM-PERP | 0.00000000000000047 |
| | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000000125 |
| | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | LTC-PERP | 0.00000000000000041 |
| | | | | | | | LUNA2 | 0.049182504811000 |
| | | | | | | | LUNA2_LOCKED | 0.114759177902000 |
| | | | | | | | LUNA2-PERP | 0.00000000000000454 |
| | | | | | | | LUNC | 4,950.049500007920000 |
| | | | | | | | LUNC-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 11,635.080000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | -0.000000000000002 |
| | | | | | | | MNGO | 29,400.198100000000000 |
| | | | | | | | MTL-PERP | 0.000000000000198 |
| | | | | | | | NEAR | 1,382.727654000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000119 |
| | | | | | | | NEO-PERP | -0.000000000000149 |
| | | | | | | | OMG-PERP | 0.000000000000710 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | QTUM-PERP | -0.000000000000127 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000001023 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND | 10,000.100000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | 0.000000000000923 |
| | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | SOL-PERP | -0.000000000006192 |
| | | | | | | | SRM | 1,479.050000000000000 |
| | | | | | | | SRM_LOCKED | 13,295.570000000000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STETH | 0.008808133783053 |
| | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000001818 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP | 0.004447101441634 |
| | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | THETA-PERP | 0.000000000000465 |
| | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 462.619269944319000 |
| | | | | | | | UNI-PERP | -0.000000000000568 |
| | | | | | | | USD | 6,934,005.000000000000000 |
| | | | | | | | USDT | 26,962.442487970800000 |
| | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | USDT-1230 | 0.000000000000000 |
| | | | | | | | USDT-20200626 | 0.000000000000000 |
| | | | | | | | USDT-20200925 | 0.000000000000000 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.493756204922355 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | XMR-PERP | -0.000000000000010 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000001591 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | ZEC-PERP | -0.00000000000001 |
| | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 1321 | Name on file | FTX Trading Ltd. | $17,691,320.09 | 69192 | Name on file | FTX Trading Ltd. | BNB | 0.49955587000000 |
| | | | | | | | ETH-1230 | -1,850.05700000000000 |
| | | | | | | | ETH-PERP | -737.53400000000000 |
| | | | | | | | SOL-PERP | -7,879.04999999900000 |
| | | | | | | | USD | 29,367,936.03000000000000 |
| 1382 | Name on file | FTX Trading Ltd. | $8,452,700.46 | 69192 | Name on file | FTX Trading Ltd. | BNB | 0.49955587000000 |
| | | | | | | | ETH-1230 | -1,850.05700000000000 |
| | | | | | | | ETH-PERP | -737.53400000000000 |
| | | | | | | | SOL-PERP | -7,879.04999999900000 |
| | | | | | | | USD | 29,367,936.03000000000000 |
| 1996 | Name on file | FTX Trading Ltd. | $2,318,191.44 | 89068 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE-PERP | -0.00000000000454 |
| | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | ALICE-PERP | -0.00000000001868 |
| | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | APE-PERP | 0.00000000050931 |
| | | | | | | | AR-PERP | -0.00000000000312 |
| | | | | | | | ATOM-PERP | 0.00000000037857 |
| | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000023646 |
| | | | | | | | AXS-PERP | 0.00000000013187 |
| | | | | | | | BAL-PERP | 0.00000000000284 |
| | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000001705 |
| | | | | | | | BNB-PERP | -0.00000000000426 |
| | | | | | | | BTC-PERP | 0.00000000000003 |
| | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | CELO-PERP | -0.00000000003637 |
| | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | COMP-PERP | 0.00000000000838 |
| | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | DOT-PERP | -0.00000000005172 |
| | | | | | | | DYDX-PERP | -0.00000000195086 |
| | | | | | | | EGLD-PERP | -0.00000000000511 |
| | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | ENS-PERP | 0.00000000003069 |
| | | | | | | | EOS-PERP | 0.00000000203726 |
| | | | | | | | ETC-PERP | -0.00000000000113 |
| | | | | | | | ETH-PERP | -0.00000000000262 |
| | | | | | | | FIL-PERP | 0.00000000034219 |
| | | | | | | | FLM-PERP | -0.00000000087311 |
| | | | | | | | FLOW-PERP | 0.00000000030922 |
| | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | FTT-PERP | 0.00000000006366 |
| | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | GAL-PERP | 0.00000000002728 |
| | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | HNT-PERP | -0.00000000000909 |
| | | | | | | | HT | 0.00129000000000 |
| | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | KAVA-PERP | -0.00000000009322 |
| | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | KNC-PERP | -0.00000000006821 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | KSM-PERP | 0.000000000000014 |
| | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000028279 |
| | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000682 |
| | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | MKR-PERP | -0.000000000000348 |
| | | | | | | | MTL-PERP | -0.000000000001705 |
| | | | | | | | NEAR-PERP | 0.000000000031832 |
| | | | | | | | NEO-PERP | 0.000000000000136 |
| | | | | | | | OMG-PERP | 0.000000000002414 |
| | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000002643 |
| | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | SNX-PERP | -0.000000000045019 |
| | | | | | | | SOL-PERP | -0.000000000002785 |
| | | | | | | | SRM | 0.0853240000000000 |
| | | | | | | | SRM_LOCKED | 5.9146760000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000003637 |
| | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | SXP-PERP | -0.000000000009094 |
| | | | | | | | THETA-PERP | 0.000000000423824 |
| | | | | | | | TRX | 10,059.0788500000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | UNI-PERP | 0.000000000004547 |
| | | | | | | | USD | 2,317,621.009095200000000 |
| | | | | | | | USDT | -0.0067945986111495 |
| | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | XMR-PERP | 0.000000000001332 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | XTZ-PERP | -0.000000000107320 |
| | | | | | | | YFI-PERP | -0.00000000000000001 |
| | | | | | | | ZEC-PERP | -0.000000000001136 |
| | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 1713 | Name on file | FTX Trading Ltd. | $4,259,980.11 | 54371 | Name on file | FTX Trading Ltd. | BNB-PERP | -1,177.9000000000000000 |
| | | | | | | | USD | 4,691,687.8000000000000000 |
| | | | | | | | USDT | 10,000.0000000000000000 |
| 1191 | Name on file | FTX Trading Ltd. | $202,478,756.09 | 56308 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | ALICE-PERP | 0.000000000014551 |
| | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | BNB | 0.000000000605902 |
| | | | | | | | BTC | 36.9057000048355900 |
| | | | | | | | BTC-PERP | -0.000000000000540 |
| | | | | | | | DAI | 0.000000004045971 |
| | | | | | | | DOGE | 0.000000002980710 |
| | | | | | | | ETH | 0.080000001482904 |
| | | | | | | | ETH-PERP | -0.000000000000909 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTM | 0.000000002894314 |
| | | | | | | | FTT | 1,000.097005267540000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000002968590 |
| | | | | | | | MAPS | 910.799362880000000 |
| | | | | | | | MAPS_LOCKED | 121,018.987261440000000 |
| | | | | | | | MATIC | 0.000000007934320 |
| | | | | | | | MOB | 0.000000001061240 |
| | | | | | | | OXY | 2,311.787022890000000 |
| | | | | | | | OXY_LOCKED | 37,748,091.603053500000000 |
| | | | | | | | RAY | 0.000000007212365 |
| | | | | | | | RUNE | 0.000000000027000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.049000008659836 |
| | | | | | | | SOL-PERP | 0.000000000009094 |
| | | | | | | | SRM | 3,483.697871030000000 |
| | | | | | | | SRM_LOCKED | 862,545.642750230000000 |
| | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | USD | 194,014.261702030000000 |
| | | | | | | | USDT | 84,315.536483616600000 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| 562 | Name on file | FTX Trading Ltd. | $2,200,000.00 | 88926 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000006132943 |
| | | | | | | | AAVE-20211231 | -0.000000000000028 |
| | | | | | | | AAVE-PERP | -0.000000000000001 |
| | | | | | | | ADABULL | 0.000000001500000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000000056 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | APE | 0.000000005705780 |
| | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | -0.000000000000227 |
| | | | | | | | ATOM | 0.000000003019517 |
| | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | AUD | 0.000000414523936 |
| | | | | | | | AVAX | 0.000000010290736 |
| | | | | | | | AVAX-0325 | 0.000000000000056 |
| | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | -0.000000000000966 |
| | | | | | | | AXS | 0.000000007996832 |
| | | | | | | | AXS-PERP | -0.000000000001961 |
| | | | | | | | BCH | 0.000000003086891 |
| | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000024 |
| | | | | | | | BTC | 0.000000016955056 |
| | | | | | | | BTC-0325 | 0.000000000000002 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000066 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | COMP-PERP | -0.000000000000003 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | DAI | 0.000000009412752 |
| | | | | | | | DEFI-PERP | -0.000000000000042 |
| | | | | | | | DOGE | 0.000000007979660 |
| | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT | 0.000000006708451 |
| | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | DYDX-PERP | 0.000000000000568 |
| | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000000341 |
| | | | | | | | ETH | 0.000000007651729 |
| | | | | | | | ETH-0325 | -0.000000000000010 |
| | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | ETH-PERP | -0.000000000000035 |
| | | | | | | | ETHW | 0.000235121160433 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.078675700000000 |
| | | | | | | | FTT-PERP | 0.000000000003410 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GRT | 0.000000004492944 |
| | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000014 |
| | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | LINK | 0.000000011591068 |
| | | | | | | | LINK-PERP | 0.000000000003751 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000017031313 |
| | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000014 |
| | | | | | | | LUNA2 | 0.003037157889940000 |
| | | | | | | | LUNA2_LOCKED | 0.007167017418000 |
| | | | | | | | LUNC | 0.005989475000000000 |
| | | | | | | | LUNC-PERP | -0.000000000000056 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000005471838 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MKR | 0.000000005427874 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | OMG | 0.000000006299961 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | SNX-PERP | -0.000000000000454 |
| | | | | | | | SOL | 0.008297476159597 |
| | | | | | | | SOL-0325 | -0.000000000000113 |
| | | | | | | | SOL-20211231 | -0.000000000000007 |
| | | | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 44.766125690000000 |
| | | | | | | | SRM_LOCKED | 1,467.414247800000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000015057776 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | TRX | -101,818.6507947510000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI | 0.0000000008899518 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | USD | 2,158,533.0998242300000000 |
| | | | | | | | USDT | 0.0000000466119994 |
| | | | | | | | USDT-0930 | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | WBTC | 0.0000000017949838 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | YFI | 0.0000000008420066 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 84651 | Name on file | FTX Trading Ltd. | $95,893,113.38 | 70013 | Name on file | FTX Trading Ltd. | 1INCH | 4,431.0433270926300000 |
| | | | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | AAVE | 375.8102938138590000 |
| | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | ALGO | 166,949.7844400000000000 |
| | | | | | | | ALGO-1230 | 0.0000000000000000 |
| | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | ATLAS | 35,000.1600000000000000 |
| | | | | | | | ATOM | 1,263.3141551252900000 |
| | | | | | | | AVAX | 0.1774700468901400 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BAL | 0.0000000000000000 |
| | | | | | | | BCH | 37,562.4813205547000000 |
| | | | | | | | BCH-0930 | 0.0000000000000000 |
| | | | | | | | BCH-1230 | 0.0000000000000000 |
| | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | BICO | 0.3330000000000000 |
| | | | | | | | BIT | 0.7878800000000000 |
| | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | BNB | 520.0835622514010000 |
| | | | | | | | BNB-0930 | 0.0000000000000000 |
| | | | | | | | BNB-1230 | 0.0000000000000000 |
| | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | BOBA | 12,085.6714090000000000 |
| | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 10.0017035977525000 |
| | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | COMP | 0.0000873350000000 |
| | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | CRV | 0.0000000100000000 |
| | | | | | | | DAI | 0.0000000096580000 |
| | | | | | | | DOGE | 20.0593358184699000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT | 20,088.2845995725000000 |
| | | | | | | | EMB | 6.9500000000000000 |
| | | | | | | | ETH | 455.7279849551240000 |
| | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | ETHW | 5,127.1217378344300000 |
| | | | | | | | FTM | 101,915.3832565660000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,764.852609498280000 |
| | | | | | | | FTT-PERP | 0.000000001376960 |
| | | | | | | | GRT | 0.000000001376960 |
| | | | | | | | IMX | 0.050000000000000 |
| | | | | | | | KNC | 93,490.374912296000000 |
| | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | LOOKS | 1.068887351378740 |
| | | | | | | | LUNA2 | 0.004605250903420 |
| | | | | | | | LUNA2_LOCKED | 0.001074558544532 |
| | | | | | | | LUNC | 100.280308009599000 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000007845997 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MID-20200626 | 0.000000000000000 |
| | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | MNGO | 6,238.577350000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR | 18,473.841799000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 0.000000005000000 |
| | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PSY | 43,333.333333000000000 |
| | | | | | | | PYTH_LOCKED | 2,500,000.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND | 4,990.000000000000000 |
| | | | | | | | SOL | 88.035303813714000 |
| | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 100.246453980000000 |
| | | | | | | | SRM_LOCKED | 872.821495020000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STEP | 21.900000000000000 |
| | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | STG | 0.245990550000000 |
| | | | | | | | TRX | 0.000000004864120 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | USD | 90,766,246.410000000000000 |
| | | | | | | | USDT | 0.000000007382035 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | WBTC | 0.000000019070550 |
| | | | | | | | XRP | 0.000000002862660 |
| | | | | | | | YFI | 0.009386401996640 |
| 72733 | Name on file | Alameda Research Ltd | $2,031,812.00 | 79904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE-PERP | -0.000000000000003 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000000909 |
| | | | | | | | ATLAS | 0.050000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000002302 |
| | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000001818 |
| | | | | | | | BCH-PERP | 0.000000000000095 |
| | | | | | | | BNB | 0.000000007569347 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000189984381444 |
| | | | | | | | BTC-0930 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-PERP | 0.0000000000000036 |
| | | | | | | | BULL | 0.021895180000000 |
| | | | | | | | CEL-PERP | 0.0000000005000000 |
| | | | | | | | COMP | 0.0000000005500000 |
| | | | | | | | CRO | 0.1000000000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | DOGE | 0.128550000000000 |
| | | | | | | | DOGEBEAR | 6,597,797,515.376340000000000 |
| | | | | | | | DOGEBULL | 0.00000046321500 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000007638 |
| | | | | | | | DYDX | 0.0014210000000000 |
| | | | | | | | DYDX-PERP | 0.00000000000000056 |
| | | | | | | | EOS-PERP | -0.0000000000000010 |
| | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 38.099149950998600 |
| | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | ETHBULL | 0.0000000008000000 |
| | | | | | | | ETH-PERP | 10.000000000000000 |
| | | | | | | | ETHW | 2.008910637525320 |
| | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | FTM | 0.1940800000000000 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 235.211569227932000 |
| | | | | | | | FTT-PERP | 0.00000000000001134 |
| | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | HMT | 0.0100000000000000 |
| | | | | | | | ICP-PERP | -0.00000000000000007 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | KSM-PERP | 0.00000000000001163 |
| | | | | | | | LINK | 0.0006000000000000 |
| | | | | | | | LINK-PERP | -0.00000000000000106 |
| | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | LUNA2 | 1.254652417760000 |
| | | | | | | | LUNA2_LOCKED | 2.927523038400000 |
| | | | | | | | LUNC | 262,210.171740000000000 |
| | | | | | | | LUNC-PERP | 0.00000000010913 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MATIC | 0.372100005254456 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | MOB | 180,091.504882978000000 |
| | | | | | | | MOB-PERP | 0.00000000003637 |
| | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | PAXG | 3.206869100000000 |
| | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | PERP | 0.0000001000000 |
| | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | RAY | 0.0012000000000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | RUNE | 0.0069100000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SHIB | 2,000,000.000000000000000 |
| | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.424743705272338 |
| | | | | | | | SOL-PERP | -0.000000000017507 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SRM | 80.64012769000000000 |
| | | | | | | | SRM_LOCKED | 5,705.69503959000000000 |
| | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | TRX | 0.00200040000000000 |
| | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | USD | 52,914.06924353860000000 |
| | | | | | | | USDT | 11,241.52119408340000000 |
| | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | WBTC | 0.00013660192217000 |
| | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | XMR-PERP | -0.00000000000000113 |
| | | | | | | | XRP | 0.20898000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 3051 | Name on file | FTX Trading Ltd. | $238,995.62 | 79904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE-PERP | -0.00000000000000003 |
| | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | APE-PERP | 0.00000000000000909 |
| | | | | | | | ATLAS | 0.05000000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | -0.00000000000002302 |
| | | | | | | | AVAX-0325 | 0.00000000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000001818 |
| | | | | | | | BCH-PERP | 0.00000000000000095 |
| | | | | | | | BNB | 0.00000000007569347 |
| | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 0.00018598438144400 |
| | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000036 |
| | | | | | | | BULL | 0.02185518000000000 |
| | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | COMP | 0.00000000055000000 |
| | | | | | | | CRO | 0.10000000000000000 |
| | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | DOGE | 0.12855000000000000 |
| | | | | | | | DOGEBEAR | 6,597,797,515.37634000000000000 |
| | | | | | | | DOGEBULL | 0.00000046312150000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOT-PERP | 0.00000000007638000 |
| | | | | | | | DYDX | 0.00142100000000000 |
| | | | | | | | DYDX-PERP | 0.00000000000000056 |
| | | | | | | | EOS-PERP | -0.00000000000000010 |
| | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | ETH | 38.09914995098600 |
| | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | ETHBULL | 0.00000000800000000 |
| | | | | | | | ETH-PERP | 10.00000000000000000 |
| | | | | | | | ETHW | 2.00891063752532000 |
| | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | FTM | 0.19408000000000000 |
| | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | FTT | 235.21156922793200 |
| | | | | | | | FTT-PERP | 0.00000000000011134 |
| | | | | | | | GALA-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | HMT | 0.0100000000000000 |
| | | | | | | | ICP-PERP | -0.00000000000000007 |
| | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | KSM-PERP | 0.0000000000001163 |
| | | | | | | | LINK | 0.0006000000000000 |
| | | | | | | | LINK-PERP | -0.00000000000000106 |
| | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | LUNA2 | 1.2546524177600000 |
| | | | | | | | LUNA2_LOCKED | 2.9275223084000000 |
| | | | | | | | LUNC | 262,210.1717400000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000010913 |
| | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | MATIC | 0.3721000052544456 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | MOB | 180,091.5048829780000000 |
| | | | | | | | MOB-PERP | 0.0000000000003637 |
| | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | PAXG | 3.2068691000000000 |
| | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | PERP | 0.0000001000000000 |
| | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | RAY | 0.0012000000000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | RUNE | 0.0069100000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SHIB | 2,000,000.0000000000000000 |
| | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 0.4247437052723338 |
| | | | | | | | SOL-PERP | -0.00000000000017507 |
| | | | | | | | SRM | 80.6401276900000000 |
| | | | | | | | SRM_LOCKED | 5,705.6950395900000000 |
| | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.0020040000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | USD | 52,914.0692435386000000 |
| | | | | | | | USDT | 11,241.5211940834000000 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | WBTC | 0.0001366019221700 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XMR-PERP | -0.00000000000000113 |
| | | | | | | | XRP | 0.2089800000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 2295 | Name on file | FTX Trading Ltd. | $569,936.00 | 49397 | Name on file | FTX Trading Ltd. | 4127786390788454443/FTX EU - WE ARE HERE! #119089 | 1.0000000000000000 |
| | | | | | | | 4236656425279858080/FTX EU - WE ARE HERE! #119459 | 1.0000000000000000 |
| | | | | | | | 5625701559900211960/FTX EU - WE ARE HERE! #117246 | 1.0000000000000000 |
| | | | | | | | AAVE | 114.8637427285650000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | ALICE | 83.8042675000000000 |
| | | | | | | | APE | 2,428.4441710123500000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity |
|---|---|
| ATLAS | 975,797.40000000000000 |
| ATOM | 0.00000000000000 |
| AURY | 1,141.00000000000000 |
| AVAX | 87.87450750031980 |
| AVAX-PERP | 0.00000000000000 |
| AXS | 378.52481969086300 |
| BAND | 557.79195852144100 |
| BAR | 163.30325500000000 |
| BAT | 3,278.11263600000000 |
| BCH | 68.83911586443200 |
| BOBA | 2,549.94810424000000 |
| BTC | 0.00000501184733 |
| BTC-PERP | 0.00000000000000 |
| CHZ | 140,555.78400000000000 |
| CITY | 84.20000000000000 |
| CRV | 0.01885000000000 |
| COMP | 280.92733436000000 |
| DFL | 3,070.00000000000000 |
| DOGE | 900,006.85441212000000 |
| DOT | 1,170.40536594279000 |
| ENJ | 10,598.33000000000000 |
| ENS | 193.53000000000000 |
| ETH | 6.35673583675136 |
| ETH-PERP | 0.00000000000000 |
| ETHW | 1,144.46989210459000 |
| FTM | 6,023.16722412590000 |
| FTT | 7,468.11197527548000 |
| GALFAN | 627.70073750000000 |
| GENE | 711.90000000000000 |
| GRT | 8,957.56135419939000 |
| HT | 0.00003500000000 |
| INTER | 0.70000000000000 |
| KIN | 4.80000000000000 |
| LINK | 4,688.26849262638000 |
| LINK-PERP | 0.00000000000000 |
| LRC | 0.00217000000000 |
| LTC | 377.92964516762900 |
| LUNA2 | 0.00198989889500 |
| LUNA2_LOCKED | 0.00464309742300 |
| LUNC | 0.11455080880545 |
| MANA | 40,848.95982500000000 |
| MATIC | 10,500.70795083400000 |
| MKR | 10.31783118424950 |
| MOB | 0.00000000784702 |
| OMG | 6,231.21763274369000 |
| POLIS | 2,365.00000000000000 |
| PSG | 128.50000000000000 |
| REEF | 583,710.40000000000000 |
| SAND | 19,419.01345000000000 |
| SHIB | 300,864,762.00000000000000 |
| SNX | 1,119.59123149275000 |
| SOL | 967.77037111916800 |
| SOL-PERP | 0.00000000000000 |
| SRM | 264.96272964000000 |
| SRM_LOCKED | 2,097.77727036000000 |
| STORJ | 4,990.00000000000000 |
| TLM | 20,671.60519500000000 |
| TRX | 401,792.46527649900000 |
| TRYB | 552.97628310159900 |
| UNI | 1,071.91752033254000 |
| USD | 130,685.89798394600000 |
| USDT | 0.00920983793732 |
| USTC | 0.28160534289836 |
| WAVES | 0.12488000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | XRP | 200,811.54686253800000 |
| 336 | Name on file | FTX Trading Ltd. | $4,247,660.03 | 60320 | Name on file | FTX Trading Ltd. | BTC | 127.42935100000000 |
| | | | | | | | ETH | 1,584.74518748000000 |
| | | | | | | | ETHW | 1.93024835000000 |
| | | | | | | | FTT | 26.09917371000000 |
| | | | | | | | LUNA2 | 127.35927380000000 |
| | | | | | | | SRM | 98.99510000000000 |
| | | | | | | | SUN | 49.40900000000000 |
| | | | | | | | TRX | 291.00000000000000 |
| | | | | | | | USD | 2,580.07000000000000 |
| 931 | Name on file | FTX Trading Ltd. | $4,482,382.67 | 90007* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | BTC | 0.00000000013750000 |
| | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | FIDA | 10,958.83211468000000 |
| | | | | | | | FIDA_LOCKED | 2,788,321.16788532000000 |
| | | | | | | | FTT | 25.06000000568500 |
| | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | SOL-PERP | 0.00000000000227 |
| | | | | | | | SRM | 7.93120689000000 |
| | | | | | | | SRM_LOCKED | 4,581.59384679000000 |
| | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | USD | 3,005,448.06182019000000 |
| 934 | Name on file | FTX Trading Ltd. | $4,300,000.00 | 89904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000113 |
| | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | AXS-PERP | -2,000.00000000000000 |
| | | | | | | | BAL-20200925 | 0.00000000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | BOBA | 0.02960000000000 |
| | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | BTC-20200925 | 0.00000000000000000 |
| | | | | | | | BTC-PERP | -0.00000000000035 |
| | | | | | | | COMP-20200626 | 0.00000000000000000 |
| | | | | | | | COMP-20200925 | 0.00000000000000000 |
| | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000454 |
| | | | | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | DOT-PERP | -11,000.00000000000000 |
| | | | | | | | DYDX-PERP | -0.00000000000454 |
| | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | ETHW | 0.00023784000000 |
| | | | | | | | FTT | 1,000.00011000000000 |
| | | | | | | | FTT-PERP | -2,000.00000000000000 |
| | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | HT-PERP | -0.00000000004206 |
| | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | LEND-PERP | 0.00000000000000000 |
| | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | OMG | 0.12960000000000 |
| | | | | | | | OMG-20211231 | 0.00000000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | POLIS | 0.0072000000000000 |
| | | | | | | | RUNE-PERP | -0.0000000000010913 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 41.8884282000000000 |
| | | | | | | | SRM_LOCKED | 330.8315718000000000 |
| | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | USD | 4,513,170.5069968800000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 1418 | Name on file | FTX Trading Ltd. | $10,669,129.00 | 48516 | Name on file | FTX Trading Ltd. | APT | 12.0000228800000000 |
| | | | | | | | CREAM | 24.3429063700000000 |
| | | | | | | | FTT | 10,007.2235454500000000 |
| | | | | | | | USDT | 600,839.1000000000000000 |
| 71108 | Name on file | FTX Trading Ltd. | Undetermined* | 48516 | Name on file | FTX Trading Ltd. | APT | 12.0000228800000000 |
| | | | | | | | CREAM | 24.3429063700000000 |
| | | | | | | | FTT | 10,007.2235454500000000 |
| | | | | | | | USDT | 600,839.1000000000000000 |
| 4186 | Name on file | FTX Trading Ltd. | $4,461,730.09 | 24860 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000986100 |
| | | | | | | | ALPHA | 0.0000000004206720 |
| | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | AVAX | 48.0011310000000000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | BOBA | 200,000.0000000000000000 |
| | | | | | | | BOBA-PERP | 0.0000000000005911 |
| | | | | | | | BTC | 40.1813711682031900 |
| | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | BTC-20190628 | 0.0000000000000000 |
| | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | EOS-20190628 | 0.0000000000000000 |
| | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | ETH | 1,314.3986537181500000 |
| | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | -0.0000000000000003 |
| | | | | | | | ETHW | 0.0074452984555960 |
| | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 10,000.1306263098000000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.0000000000000000 |
| | | | | | | | HEDGE | -0.0003049500000000 |
| | | | | | | | JOE | 650,000.0000000100000000 |
| | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | MATIC | 0.0000000006617420 |
| | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | SOL | 10,651.6049870340000000 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM_LOCKED | 29,432.6999069700000000 |
| | | | | | | | USD | 4,461,730.0869977100000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | USDT | 1,110,889.61627038000000 |
| | | | | | | | USDT-20190628 | 0.00000000000000 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 3038 | Name on file | Alameda Research Ltd | $613,715.01 | 24860 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000098610000 |
| | | | | | | | ALPHA | 0.00000000042067200 |
| | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | AVAX | 48.00113100000000 |
| | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BOBA | 200,000.00000000000000 |
| | | | | | | | BOBA-PERP | 0.00000000005911 |
| | | | | | | | BTC | 40.18137116203900 |
| | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | BTC-20190628 | 0.00000000000000 |
| | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | EOS-20190628 | 0.00000000000000 |
| | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | ETH | 1,314.39865371815000 |
| | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | ETH-PERP | -0.00000000000003 |
| | | | | | | | ETHW | 0.00744529845960 |
| | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | FTT | 10,000.13062630980000 |
| | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | HEDGE | -0.00030495000000 |
| | | | | | | | JOE | 650,000.00000001000000 |
| | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | MATIC | 0.00000000617420 |
| | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | SOL | 10,651.60498703400000 |
| | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | SRM_LOCKED | 29,432.69990697000000 |
| | | | | | | | USD | 4,461,730.08697710000000 |
| | | | | | | | USDT | 1,110,889.61627038000000 |
| | | | | | | | USDT-20190628 | 0.00000000000000 |
| | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 4101 | Name on file | FTX Trading Ltd. | $1,000,000.00 | 38138 | Name on file | FTX Trading Ltd. | APT | 0.50007460000000 |
| | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | BAND | 0.41848944069193 |
| | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | BTC | 19.09381016000000 |
| | | | | | | | BTC-MOVE-20201217 | 0.00000000000000 |
| | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | BTT | 250,300.00000000000000 |
| | | | | | | | CLV | 0.00800554000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DYDX-PERP | -0.0000000000000454 |
| | | | | | | | ETH | 0.0000000006437292 |
| | | | | | | | ETH-PERP | 0.0000000000000014 |
| | | | | | | | ETHW | 0.0000750000000000 |
| | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | FIL-PERP | 0.0000000000000056 |
| | | | | | | | FLOW-PERP | -0.0000000000002728 |
| | | | | | | | FTT | 162,604.6704907970000000 |
| | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | HT | 3,107.2039800000000000 |
| | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | LOOKS | 0.6974000000000000 |
| | | | | | | | LUNA2 | 0.0000000014049842 |
| | | | | | | | LUNA2_LOCKED | 0.0000000032782966 |
| | | | | | | | LUNC | 0.0030400000000000 |
| | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | OMG | 0.0079791179881320 |
| | | | | | | | OMG-PERP | 0.0000000000000454 |
| | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | SHIT-PERP | 0.0000000000000003 |
| | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | SRM | 0.3870235100000000 |
| | | | | | | | SRM_LOCKED | 5.6129764900000000 |
| | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | SUN | 0.0005244000000000 |
| | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | TOMO | 0.0000000009650082 |
| | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | TRX | 479,749.7977509900000000 |
| | | | | | | | UNI-PERP | 0.0000000000000056 |
| | | | | | | | USD | 202.7658367964560000 |
| | | | | | | | USDT | 0.3204237308679801 |
| | | | | | | | USTC | 0.0000000068344464 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| 5726 | Name on file | FTX Trading Ltd. | $2,300,000.00 | 45111 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | BNB | 0.0600549997805400 |
| | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | BTC | 12.0087993073365000 |
| | | | | | | | BTC-PERP | 0.0000000000000056 |
| | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | ETC-PERP | 0.0000000000001818 |
| | | | | | | | ETH | 608.0290437830570000 |
| | | | | | | | ETH-PERP | -0.0000000000000454 |
| | | | | | | | ETHW | 0.0003118407709300 |
| | | | | | | | FIL-PERP | 10,000.0000000000000000 |
| | | | | | | | FTT | 157.1782450000000000 |
| | | | | | | | FTT-PERP | -0.0000000000003637 |
| | | | | | | | GALA-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | **Surviving Claims** | | |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | GST-PERP | -0.000000000007275 |
| | | | | | | | HT | 159,195.600929642000000 |
| | | | | | | | HT-PERP | 10,000.000000000000000 |
| | | | | | | | LINK-PERP | 15,000.000000000000000 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNA2_LOCKED | 18,991.210220000000000 |
| | | | | | | | LUNC | 0.000000034137874 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | -0.000000000007275 |
| | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | -158.874621524792000 |
| | | | | | | | SUSHI-PERP | 20,000.000000000000000 |
| | | | | | | | TRX | 1,364,192.982425000000000 |
| | | | | | | | USD | -33,273.157386252000000 |
| | | | | | | | USDT | -393,840.157600124000000 |
| | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| 1118 | Name on file | FTX Trading Ltd. | $1,046,723.47 | 60109 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | 1INCH | 0.000000010926502 |
| | | | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | AAVE | 0.000000006995409 |
| | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | AAVE-20210326 | 0.000000000000021 |
| | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | AMPL | 0.000000000229291 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | ASD | 0.000000007331108 |
| | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | ATOM-20200925 | -0.000000000000227 |
| | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | ATOM-PERP | 0.000000000002164 |
| | | | | | | | AUDIO-PERP | -0.000000000069292 |
| | | | | | | | AVAX | 0.000000009853039 |
| | | | | | | | AVAX-1230 | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | AVAX-20200925 | 0.000000000000042 |
| | | | | | | | AVAX-20201225 | -0.000000000000454 |
| | | | | | | | AVAX-20210326 | 0.000000000000085 |
| | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | AVAX-PERP | 0.000000000000568 |
| | | | | | | | AXS | 0.000000005410612 |
| | | | | | | | AXS-PERP | -0.000000000002160 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BAL-20201225 | 0.000000000000014 |
| | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | BAL-20211231 | -0.000000000000056 |
| | | | | | | | BAL-PERP | 0.000000000004490 |
| | | | | | | | BAND-PERP | 0.000000000008014 |
| | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | BCH | 0.000000011898033 |
| | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | BCH-PERP | -0.000000000000359 |
| | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | BNB | 0.000000021969092 |
| | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | BNB-20210326 | -0.000000000000170 |
| | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | BNB-20210924 | -0.000000000000028 |
| | | | | | | | BNB-20211231 | -0.000000000000028 |
| | | | | | | | BNB-PERP | -0.000000000000634 |
| | | | | | | | BNT | 0.000000011279217 |
| | | | | | | | BNT-PERP | 0.000000000000682 |
| | | | | | | | BRZ | 0.000000028390461 |
| | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | BSV-20201225 | 0.000000000000007 |
| | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | BSV-PERP | 0.000000000000198 |
| | | | | | | | BTC | 0.000000024397461 |
| | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | BTC-PERP | 0.000000000000040 |
| | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | BTMX-20200925 | -0.000000000058207 |
| | | | | | | | BTMX-20201225 | 0.000000000003637 |
| | | | | | | | BTMX-20210326 | 0.000000000005826 |
| | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | CELO-PERP | 0.000000000005456 |
| | | | | | | | CEL-PERP | -0.000000000001127 |
| | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | COMP | 0.000000013064000 |
| | | | | | | | COMP-20200626 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | COMP-20200925 | 0.0000000000000001 |
| | | | | | | | COMP-20201225 | -0.0000000000000014 |
| | | | | | | | COMP-20210326 | -0.0000000000000024 |
| | | | | | | | COMP-20210924 | 0.0000000000000000 |
| | | | | | | | COMP-PERP | 0.0000000000000043 |
| | | | | | | | CREAM-20210326 | -0.0000000000000001 |
| | | | | | | | CREAM-20210625 | 0.0000000000000000 |
| | | | | | | | CREAM-PERP | 0.0000000000000012 |
| | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | CUSDT | 0.0000000078S0993 |
| | | | | | | | CUSDT-20200925 | 0.0000000000000000 |
| | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | CVX-PERP | -0.0000000000001136 |
| | | | | | | | DASH-PERP | -0.0000000000000103 |
| | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | DEFI-0930 | 0.0000000000000000 |
| | | | | | | | DEFI-20200626 | 0.0000000000000000 |
| | | | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | | | | | DEFI-PERP | 0.0000000000000007 |
| | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | DMG | 0.0000000006000000 |
| | | | | | | | DMG-20201225 | 0.0000000000000000 |
| | | | | | | | DMG-PERP | -0.0000000000002728 |
| | | | | | | | DODO-PERP | -0.0000000000363679 |
| | | | | | | | DOGE | 0.0000000285683932 |
| | | | | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | DOT | 0.0000000006994496 |
| | | | | | | | DOT-0325 | 0.0000000000000000 |
| | | | | | | | DOT-20210924 | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 0.0000000000001195 |
| | | | | | | | DOTPRESPLIT-20200925 | -0.0000000000000001 |
| | | | | | | | DOTPRESPLIT-2020PERP | -0.0000000000000007 |
| | | | | | | | DRGN-0325 | 0.0000000000000000 |
| | | | | | | | DRGN-0624 | 0.0000000000000000 |
| | | | | | | | DRGN-20200626 | 0.0000000000000000 |
| | | | | | | | DRGN-20200925 | 0.0000000000000000 |
| | | | | | | | DRGN-20201225 | 0.0000000000000000 |
| | | | | | | | DRGN-20210326 | 0.0000000000000000 |
| | | | | | | | DRGN-20210625 | -0.0000000000000011 |
| | | | | | | | DRGN-20210924 | 0.0000000000000001 |
| | | | | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | | | | | DRGN-PERP | 0.0000000000000006 |
| | | | | | | | DYDX-PERP | -0.0000000000008412 |
| | | | | | | | EDEN-0325 | -0.0000000000007028 |
| | | | | | | | EDEN-0624 | 0.0000000000000000 |
| | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | EDEN-PERP | -0.0000000000005456 |
| | | | | | | | EGLD-PERP | 0.0000000000000305 |
| | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | ENS-PERP | -0.0000000000005442 |
| | | | | | | | EOS-1230 | 0.0000000000000000 |
| | | | | | | | EOS-20210625 | 0.0000000000000000 |
| | | | | | | | EOS-20211231 | 0.0000000000000000 |
| | | | | | | | EOS-PERP | 0.0000000000001648 |
| | | | | | | | ETC-20200925 | 0.0000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ETC-20201225 | 0.00000000000909 |
| | | | | | | | ETC-PERP | -0.00000000002099 |
| | | | | | | | ETH | 0.000000030980429 |
| | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | ETH-20210326 | -0.00000000000001 |
| | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | ETH-20210924 | 0.00000000000002 |
| | | | | | | | ETH-20211231 | -0.00000000000001 |
| | | | | | | | ETH-PERP | -0.00000000000445 |
| | | | | | | | ETHW | 0.000000031240244 |
| | | | | | | | EXCH-0325 | 0.00000000000000 |
| | | | | | | | EXCH-20200626 | 0.00000000000000 |
| | | | | | | | EXCH-20200925 | 0.00000000000000 |
| | | | | | | | EXCH-20201225 | -0.00000000000001 |
| | | | | | | | EXCH-20210326 | 0.00000000000003 |
| | | | | | | | EXCH-20210625 | 0.00000000000000 |
| | | | | | | | EXCH-20210924 | 0.00000000000000 |
| | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | EXCH-PERP | -0.00000000000000 |
| | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | FIL-20201225 | -0.00000000000021 |
| | | | | | | | FIL-20210326 | 0.00000000000000 |
| | | | | | | | FIL-20210625 | 0.00000000000000 |
| | | | | | | | FIL-20210924 | 0.00000000000000 |
| | | | | | | | FIL-PERP | -0.00000000092768 |
| | | | | | | | FLM-PERP | -0.00000000092768 |
| | | | | | | | FLOW-PERP | 0.00000000006821 |
| | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | FTT | 0.056868528946059 |
| | | | | | | | FTT-PERP | -0.00000000046116 |
| | | | | | | | FXS-PERP | 0.00000000000056 |
| | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | GAL-PERP | 0.00000000005229 |
| | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | GRT | 0.000000023689208 |
| | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | GRT-20210924 | 0.00000000000000 |
| | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | HNT-20200925 | 0.00000000000000 |
| | | | | | | | HNT-20201225 | 0.00000000000000 |
| | | | | | | | HNT-PERP | 0.00000000010771 |
| | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | HT | 0.000000004159383 |
| | | | | | | | HT-20200925 | 0.00000000000000 |
| | | | | | | | HT-20201225 | 0.00000000000000 |
| | | | | | | | HT-PERP | -0.00000000000419 |
| | | | | | | | ICP-PERP | -0.00000000000454 |
| | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | KAVA-PERP | -0.00000000009094 |
| | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | KNC | 0.000000014471495 |
| | | | | | | | KNC-20200626 | 0.00000000000000 |
| | | | | | | | KNC-20200925 | 0.00000000001818 |
| | | | | | | | KNC-PERP | -0.00000000003342 |
| | | | | | | | KSHIB-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | LEO | 0.352937345123349 |
| | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.000000011815719 |
| | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | MKR | 0.000000017673551 |
| | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | OKB | 0.000000002282888 |
| | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | OKB-PERP | -0.000000000001023 |
| | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG | 0.00000005760000 |
| | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | SNX-PERP | -0.000000001801818 |
| | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000002170 |
| | | | | | | | SRM | 576.46970940000000 |
| | | | | | | | SRM_LOCKED | 4,117.13842542000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | STORJ-PERP | 0.000000000286649 |
| | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | SXP-20210326 | 0.000000000003637 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SXP-PERP | -0.000000000039926 |
| | | | | | | | THETA-20200626 | 0.0000000000000000 |
| | | | | | | | THETA-20200925 | 0.0000000000000000 |
| | | | | | | | THETA-20201225 | 0.0000000000003637 |
| | | | | | | | THETA-20210326 | 0.0000000000000000 |
| | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | TOMO-PERP | -0.000000000070594 |
| | | | | | | | TRU-20210625 | 0.0000000000000000 |
| | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.0000001081170651 |
| | | | | | | | TRX-20200925 | 0.0000000000000000 |
| | | | | | | | TRX-20210326 | 0.0000000000000000 |
| | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | TRYB | 0.000000008844045 |
| | | | | | | | TRYB-20200626 | 0.0000000000000000 |
| | | | | | | | TRYB-20200925 | 0.0000000000000000 |
| | | | | | | | TRYB-20201225 | 0.0000000000000000 |
| | | | | | | | TRYB-20210326 | 0.0000000000000000 |
| | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | UNI | 0.0000000007500000 |
| | | | | | | | UNI-20201225 | 0.0000000000000056 |
| | | | | | | | UNI-20210326 | 0.0000000000000056 |
| | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | UNISWAP-0325 | 0.0000000000000000 |
| | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | | | | | UNISWAP-20210924 | 0.0000000000000000 |
| | | | | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | USD | 1,029,314.0663415965000000 |
| | | | | | | | USDT | 17,438.7676529788000000 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC | 0.0000005251244 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | VET-20200925 | 0.0000000000000000 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-20210326 | 0.0000000000000000 |
| | | | | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | | | | | WAVES-20210924 | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XAUT | 0.0000000103000000 |
| | | | | | | | XAUT-20200925 | 0.0000000000000000 |
| | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | XMR-PERP | 0.0000000000000184 |
| | | | | | | | XRP | 0.0000000004184306 |
| | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | | | | | XTZ-20211231 | 0.0000000000000203 |
| | | | | | | | XTZ-PERP | 0.0000000008559 |
| | | | | | | | YFI-20210225 | 0.0000000000000000 |
| | | | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | ZEC-PERP | -0.000000000000660 |
| | | | | | | | ZIL-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | ZRX-PERP | 0.000000000000000 |
| 3777 | Name on file | FTX Trading Ltd. | $3,703,855.00 | 16812 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000113 |
| | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | ALICE-PERP | -0.000000000011823 |
| | | | | | | | AMPL | 0.000000002154906 |
| | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | ATOM-PERP | -0.000000000505002 |
| | | | | | | | AVAX | -0.000000006158305 |
| | | | | | | | AVAX-PERP | -0.000000000000454 |
| | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | BTC | 0.000000005724917 |
| | | | | | | | BTC-PERP | -0.000000000000056 |
| | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | CREAM-PERP | 0.000000000000667 |
| | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | DOT-PERP | 0.000000000021827 |
| | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | ENS-PERP | 0.000000000002053 |
| | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | ETC-PERP | 0.000000000009909 |
| | | | | | | | ETH | 0.000710484744683 |
| | | | | | | | ETH-PERP | -0.000000000000984 |
| | | | | | | | ETHW | 0.000710482533850 |
| | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | FTT | 1,000.001108692640000 |
| | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | HT | 0.000000000095133 |
| | | | | | | | HT-PERP | -0.000000000000046 |
| | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | ICP-PERP | -0.000000000000909 |
| | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | LINK-PERP | 0.000000000007275 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | 0.000000000000454 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | REN | 0.000000006045093 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.000000000066557 |
| | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SOL | 0.000000009379503 |
| | | | | | | | SOL-PERP | 0.000000000005911 |
| | | | | | | | SRM | 74.133515910000000 |
| | | | | | | | SRM_LOCKED | 943.969151410000000 |
| | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | TRX | 0.000030000000000 |
| | | | | | | | USD | 3,708,719.170676660000000 |
| | | | | | | | USDT | 0.000000069188081 |
| | | | | | | | USTC | 0.000000007259937 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | YFI | 0.00000000009676830 |
| | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | ZRX-PERP | 0.00000000000000 |
| 325 | Name on file | FTX Trading Ltd. | $4,000,266.66 | 76827* | Name on file | FTX Trading Ltd. | BTC | 179.98376712144700000 |
| | | | | | | | BTC-PERP | 230.48880000000000000 |
| | | | | | | | DOGE-PERP | 6,916,626.00000000000000000 |
| | | | | | | | ETH | 65.86111845000000000 |
| | | | | | | | ETH-PERP | 566.66000000000000000 |
| | | | | | | | ETHW | 1.25750000000000000 |
| | | | | | | | EUR | 100.00012000000000000 |
| | | | | | | | FTT | 150.00000000000000000 |
| | | | | | | | LTC-PERP | 8,108.68000000000000000 |
| | | | | | | | SOL | 1,025.01106695000000000 |
| | | | | | | | TRX | 1.00162200000000000 |
| | | | | | | | TRX-PERP | 6,248,144.00000000000000000 |
| | | | | | | | UNI | 10.00000000000000000 |
| | | | | | | | USD | -5,463,953.71047778000000000 |
| | | | | | | | USDT | 14,921.55544939500000000 |
| | | | | | | | XRP | 193,206.92499500000000000 |
| 3612 | Name on file | FTX Trading Ltd. | $1,405,751.30 | 69089 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | AAVE-PERP | 0.00000000000085 |
| | | | | | | | ADA-20201225 | 0.00000000000000 |
| | | | | | | | ADA-20210326 | 0.00000000000000 |
| | | | | | | | ADA-PERP | 48,997.00000000000000 |
| | | | | | | | AGLD | 0.09394372000000 |
| | | | | | | | AGLD-PERP | 0.00000000000002728 |
| | | | | | | | ALCK-PERP | 0.00000000000422 |
| | | | | | | | ALGO-20201225 | 0.00000000000000 |
| | | | | | | | ALGO-20210326 | 0.00000000000000 |
| | | | | | | | ALGO-PERP | -41,883.00000000000000 |
| | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | ALPHA | 79.00000000000000 |
| | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | ALT-PERP | -95.78199999999900 |
| | | | | | | | AMPL | 1.40230157309029000 |
| | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | APE | 0.14272000000000 |
| | | | | | | | APE-PERP | 0.00000000089676 |
| | | | | | | | APT-PERP | -3,241.00000000000000 |
| | | | | | | | ATOM-20201225 | 0.00000000000000 |
| | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | AUDIO-PERP | -0.00000000037834 |
| | | | | | | | AVAX-PERP | 814.90000000000000 |
| | | | | | | | AXS | 0.30000000000000 |
| | | | | | | | AXS-PERP | -0.00000000042206 |
| | | | | | | | BADGER-PERP | -0.00000000012278 |
| | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | BCH | 0.00064587229336 |
| | | | | | | | BCH-20201225 | 0.00000000000056 |
| | | | | | | | BCH-20210326 | 0.00000000000000 |
| | | | | | | | BCH-PERP | -0.00000000000058 |
| | | | | | | | BIT | 0.23446806000000 |
| | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | BNB | 0.00008964954768 |
| | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | BNB-PERP | -289.89999999992000 |
| | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | BTC | 0.37674692669294 |
| | | | | | | | BTC-0325 | 0.00000000000001 |
| | | | | | | | BTC-Q624 | -0.00000000000006 |
| | | | | | | | BTC-20201225 | 0.00000000000007 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | BTC-20210326 | 0.0000000000000018 |
| | | | | | | | BTC-20210625 | 0.0000000000000038 |
| | | | | | | | BTC-20210924 | -0.0000000000000015 |
| | | | | | | | BTC-20211231 | 0.0000000000000082 |
| | | | | | | | BTC-MOVE-0713 | 0.0000000000000000 |
| | | | | | | | BTC-PERP | -0.8163999999999650 |
| | | | | | | | CAKE-PERP | 0.0000000000000682 |
| | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | CEL-PERP | 0.0000000000284671 |
| | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | COMP-20201225 | 0.0000000000000000 |
| | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | COMP-PERP | 0.0000000000000211 |
| | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | CVX-PERP | -0.0000000000000454 |
| | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | DEFI-PERP | -66.3069999999999900 |
| | | | | | | | DOGE | 825.3572900000000000 |
| | | | | | | | DOGE-PERP | 396,787.0000000000000000 |
| | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | DOT-PERP | 3,611.5000000000020000 |
| | | | | | | | DYDX | 0.3500000000000000 |
| | | | | | | | DYDX-PERP | -20,000.0000000000000000 |
| | | | | | | | EDEN-PERP | -0.0000000000557349 |
| | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | ENS-PERP | -0.0000000000002105 |
| | | | | | | | EOS-20201225 | 0.0000000000000000 |
| | | | | | | | EOS-20210326 | 0.0000000000000000 |
| | | | | | | | EOS-PERP | 13,000.3000000000200000 |
| | | | | | | | ETC-20201225 | 0.0000000000000545 |
| | | | | | | | ETC-PERP | -0.0000000000006622 |
| | | | | | | | ETH | -0.2763503229981890 |
| | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | ETH-20201225 | 0.0000000000000113 |
| | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | ETH-PERP | 40.3489999999991800 |
| | | | | | | | ETHW | 0.0011340720758740 |
| | | | | | | | EUR | 9.8367030133847800 |
| | | | | | | | EXCH-PERP | -0.0000000000000013 |
| | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | FIL-20210326 | 0.0000000000000000 |
| | | | | | | | FIL-PERP | 0.0000000000013187 |
| | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | FLOW-PERP | -0.0000000000008867 |
| | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | FTT | 113,564.6043059300000000 |
| | | | | | | | FTT-PERP | -11,905.7000000000000000 |
| | | | | | | | FXS-PERP | 0.0000000000002273 |
| | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | GMX | 58.9092986000000000 |
| | | | | | | | HT-PERP | -0.0000000000001303 |
| | | | | | | | ICP-PERP | -0.0000000000020008 |
| | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | KLUNC-PERP | -15,161.0000000000000000 |
| | | | | | | | KNC-PERP | -0.0000000000001136 |
| | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | LEO-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | LINK-PERP | -0.000000000027867 |
| | | | | | | | LOOKS | 0.198372613608157 |
| | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | LTC-PERP | -0.000000000000355 |
| | | | | | | | LUNA2 | 0.01480495029000 |
| | | | | | | | LUNA2_LOCKED | 0.03454488401000 |
| | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | LUNC-PERP | -15,662,999.99999930000000 |
| | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | MATIC | 0.87964131893049 |
| | | | | | | | MATIC-PERP | 20,404.000000000000000 |
| | | | | | | | MID-20201225 | -0.000000000000028 |
| | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | MID-PERP | -49.87800000000000 |
| | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | NEAR-PERP | 6,067.699999999980000 |
| | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | OKB-PERP | 0.000000000000568 |
| | | | | | | | OMG-PERP | -0.000000000014551 |
| | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | PAXG-PERP | 0.000000000000003 |
| | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | PERP | 0.08212763000000 |
| | | | | | | | PERP-PERP | -0.000000000002728 |
| | | | | | | | PSY | 5,000.000000000000000 |
| | | | | | | | PUNDIX-PERP | 0.000000000010913 |
| | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | RNDR-PERP | 0.000000000000184 |
| | | | | | | | ROOK-PERP | -0.000000000000710 |
| | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | RUNE | 0.020000000000000 |
| | | | | | | | RUNE-PERP | -0.000000000018189 |
| | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | SHIB | 94,760.000000000000000 |
| | | | | | | | SHIB-PERP | 1,623,000,000.000000000000000 |
| | | | | | | | SHIT-20201225 | 0.000000000000001 |
| | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | SHIT-PERP | -31.81100000000000 |
| | | | | | | | SKL | 9,604.000000000000000 |
| | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | SNX | 0.100000000000000 |
| | | | | | | | SNX-PERP | -3,477.199999999930000 |
| | | | | | | | SOL | 0.223786328737209 |
| | | | | | | | SOL-PERP | 592.019999999998000 |
| | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | SRM | 395.38261577000000 |
| | | | | | | | SRM_LOCKED | 64,344.052290900000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | STX-PERP | 135,324.000000000000000 |
| | | | | | | | SUSHI | 1.06612500000000 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SWEAT | 76.17003000000000000 |
| | | | | | | | SXP-PERP | 0.00000000000682 |
| | | | | | | | THETA-20201225 | 0.0000000000000000 |
| | | | | | | | THETA-20210326 | 0.0000000000000000 |
| | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | TRX | 0.00006100000000000 |
| | | | | | | | TRX-20201225 | 0.0000000000000000 |
| | | | | | | | TRX-20210326 | 0.0000000000000000 |
| | | | | | | | TRX-PERP | 265,783.000000000000000 |
| | | | | | | | UNI-PERP | 0.00000000003183 |
| | | | | | | | USD | 1,405,751.30298200000000 |
| | | | | | | | USDT | 10,000.02606115470000000 |
| | | | | | | | USDT-0325 | 0.0000000000000000 |
| | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | USDT-20210326 | 0.0000000000000000 |
| | | | | | | | USDT-20210625 | 0.0000000000000000 |
| | | | | | | | USDT-20210924 | 0.0000000000000000 |
| | | | | | | | USDT-20211231 | 0.0000000000000000 |
| | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | USTC | 2.09571277737310 |
| | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | XRP | 0.14702500000000000 |
| | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | XRP-PERP | 37,212.000000000000000 |
| | | | | | | | YFI-20201225 | 0.0000000000000000 |
| | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | ZEC-PERP | 0.00000000000001 |
| | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | ZRX-PERP | 20,594.000000000000000 |
| 3937 | Name on file | FTX Trading Ltd. | $1,425,079.00 | 24236 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | BNB | 0.00000000003018980 |
| | | | | | | | BTC | 44.65526719331300 |
| | | | | | | | ETH | 41.28239136213770 |
| | | | | | | | ETHW | 32.02369957500000000 |
| | | | | | | | FTT | 10,030.76028700000000000 |
| | | | | | | | MOB | 70,003.78862377690000000 |
| | | | | | | | SRM | 665.94647727000000000 |
| | | | | | | | SRM_LOCKED | 4,410.78843900000000000 |
| | | | | | | | SUSHI | 0.00000000002842170 |
| | | | | | | | TRX | 0.00156000000000000 |
| | | | | | | | UNI | 3,057.56135763832000000 |
| | | | | | | | USD | 3,654.16406802010000000 |
| | | | | | | | USDT | 116,366.84197223300000000 |
| 4063 | Name on file | FTX Trading Ltd. | $1,425,079.00 | 24236 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | BNB | 0.00000000003018980 |
| | | | | | | | BTC | 44.65526719331300 |
| | | | | | | | ETH | 41.28239136213770 |
| | | | | | | | ETHW | 32.02369957500000000 |
| | | | | | | | FTT | 10,030.76028700000000000 |
| | | | | | | | MOB | 70,003.78862377690000000 |
| | | | | | | | SRM | 665.94647727000000000 |
| | | | | | | | SRM_LOCKED | 4,410.78843900000000000 |
| | | | | | | | SUSHI | 0.00000000002842170 |
| | | | | | | | TRX | 0.00156000000000000 |
| | | | | | | | UNI | 3,057.56135763832000000 |
| | | | | | | | USD | 3,654.16406802010000000 |
| | | | | | | | USDT | 116,366.84197223300000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 1055 | Name on file | FTX Trading Ltd. | $2,480,919.64 | 12782 | Name on file | FTX Trading Ltd. | | |

| Tickers | Ticker Quantity |
|---|---|
| AAVE | 0.000000026602093 |
| AAVE-PERP | 0.000000000000252 |
| ADA-PERP | 0.000000000000000 |
| ALT-PERP | -0.000000000000108 |
| AMPL | 0.000000000888500 |
| AMPL-PERP | 0.000000000000000 |
| ATOM | 0.000000005439829 |
| ATOM-20210924 | -0.000000000001818 |
| ATOM-PERP | 0.000000000006366 |
| AVAX | 0.000000040983749 |
| AVAX-PERP | -0.000000000011785 |
| BCH | 0.000000046175159 |
| BCH-20210924 | -0.000000000000056 |
| BCH-PERP | 0.000000000000015 |
| BNB | 0.059293545888302 |
| BNB-20210625 | 0.000000000000010 |
| BNB-20210924 | 0.000000000000000 |
| BNB-PERP | 0.000000000014741 |
| BSV-20210924 | 0.000000000000000 |
| BSV-PERP | 0.000000000000000 |
| BTC | 0.000000173887230 |
| BTC-20210625 | 0.000000000000000 |
| BTC-20210924 | 0.000000000000000 |
| BTC-PERP | 0.000000000000237 |
| CREAM-PERP | 0.000000000000000 |
| DOGE | 0.000000051638790 |
| DOGE-PERP | 0.000000000000000 |
| DOT | 0.000000000896384 |
| DOT-PERP | -0.000000000004867 |
| EOS-PERP | -0.000000000001298 |
| ETH | 0.000000088819065 |
| ETH-20210625 | 0.000000000000000 |
| ETH-20210924 | 0.000000000000002 |
| ETH-20211231 | 0.000000000000000 |
| ETH-PERP | 0.000000000023586 |
| ETHW | 0.000000011324065 |
| EXCH-PERP | 0.000000000000000 |
| FTM | 0.000000001027270 |
| FTM-PERP | 0.000000000000000 |
| FTT | 10.508907708024000 |
| FTT-PERP | 0.000000000016179 |
| HT-PERP | 0.000000000000000 |
| KSHIB-PERP | 0.000000000000000 |
| LEO-PERP | 0.000000000000000 |
| LINK | 0.000000042299532 |
| LINK-PERP | -0.000000000004586 |
| LTC | 0.000000078413891 |
| LTC-PERP | -0.000000000004066 |
| LUNA2 | 0.003855260808185 |
| LUNA2_LOCKED | 0.008995608553099 |
| LUNC | 0.000000019821498 |
| LUNC-PERP | -0.000000000001818 |
| MATIC | 0.000000058743315 |
| MATIC-PERP | 0.000000000000000 |
| OKB-PERP | 0.000000000000000 |
| OMG | 0.000000047417625 |
| OMG-20211231 | 0.000000000000000 |
| OMG-PERP | 0.000000000002779 |
| RAY | 0.000000004353936 |
| RAY-PERP | 0.000000000000000 |
| RUNE | 0.000000045605399 |
| RUNE-PERP | -0.000000000019980 |
| SOL | 0.000000110731316 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Filed Amount | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | SOL-PERP | 0.000000000027203 |
| | | | | | | | SRM | 29.384441590000000 |
| | | | | | | | SRM_LOCKED | 892.865076010000000 |
| | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | SUSHI | 0.000000066016494 |
| | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | SXP-PERP | 0.000000000000318 |
| | | | | | | | TRX | 0.000000006510491 |
| | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | UNI | 0.000000062447506 |
| | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | UNI-PERP | -0.000000000009720 |
| | | | | | | | USD | 2,480,620.512396530000000 |
| | | | | | | | USDT | 0.003755416195972 |
| | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | USTC | 0.000000006332926 |
| | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | XRP | 0.000000052033626 |
| | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | YFI | 0.000000005589586 |
| | | | | | | | YFI-PERP | 0.000000000000001 |
| 1959 | Name on file | FTX Trading Ltd. | $1,051,277.00 | 69126 | Name on file | FTX Trading Ltd. | BNB | 101.986189368459000 |
| | | | | | | | BTC | 0.078532882998200 |
| | | | | | | | ETH | 0.000619151668582 |
| | | | | | | | ETHW | 0.000707682820802 |
| | | | | | | | FTT | 1,000.000000000000000 |
| | | | | | | | SRM | 0.101897450000000 |
| | | | | | | | SRM_LOCKED | 12.618102550000000 |
| | | | | | | | TRX | 0.000004000000000 |
| | | | | | | | USD | 1,001,064.176375460000000 |
| | | | | | | | USDT | 15,018.556585871000000 |
| 3962 | Name on file | FTX Trading Ltd. | $2,500,000.00 | 20700 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006154700 |
| | | | | | | | AXS | 0.000000000000000 |
| | | | | | | | BNB | 0.000000011931730 |
| | | | | | | | BTC | 0.000000010893650 |
| | | | | | | | ETH | 1,376.063371975020000 |
| | | | | | | | ETHW | 0.000000000834478 |
| | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | FTT | 0.000000075671668 |
| | | | | | | | MAPS | 4,958.856687890000000 |
| | | | | | | | MAPS_LOCKED | 1,411,889.878981280000000 |
| | | | | | | | MATIC | 0.000000002528721 |
| | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | SAND | 0.000000003085268 |
| | | | | | | | SLP | 0.000000009034777 |
| | | | | | | | SRM | 48.439828650000000 |
| | | | | | | | SRM_LOCKED | 85,101.007016210000000 |
| | | | | | | | TRX | 1,022.000001000000000 |
| | | | | | | | TSLA-20201225 | 0.000000000000000 |
| | | | | | | | USD | 179.594512541451000 |
| | | | | | | | USDT | 0.000013490452908 |