## **SCHEDULE 1**

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Twentieth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 36680 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000001 | FTX Trading Ltd. | 0.00000000000000001 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP | 0.00000000700000000 | | 0.00000000700000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | HT-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 28,860,129.28860130000000 | | 0.28860129280000000 |
| | | | LUNA2_LOCKED | 67,340,302.67340300000000 | | 0.67340302920000000 |
| | | | LUNC | 22,863.38084360330000 | | 22,840.54030330000000 |
| | | | NEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRY | 0.00000000001431187 | | 0.00000000001431187 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 21.37600267035150 | | 21.37600267035150 |
| | | | USDT | 0.00000000007927812 | | 0.00000000007927812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8674 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 0.84183000000000 |
| | | | BTC | 256,466,826.00000000000000 | | 2.56466826269448880 |
| | | | BULL | | | 0.00003562000000 |
| | | | FTT | | | 0.08296000000000 |
| | | | GMT | | | 0.63374970000000 |
| | | | SRM | | | 47.06789072000000 |
| | | | SRM_LOCKED | | | 443.63342120000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | 3.94289847625760 | | 3.94289847625760 |
| | | | USDT | | | 27.97058385912500 |
| | | | XRPBEAR | | | 6.99510000000000 |
| | | | XRPBULL | | | 0.06201000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35891 | Name on file | FTX Trading Ltd. | CRV | | FTX Trading Ltd. | 31.99360000000000 |
| | | | CVX | 145.00000000000000 | | 14.50000000000000 |
| | | | DYDX | 441.00000000000000 | | 44.10000000000000 |
| | | | FTT | 2,759,698.00000000000000 | | 27.59698000000000 |
| | | | GAL | | | 71.08240000000000 |
| | | | GALA | 710,824.00000000000000 | | 0.00000000000000 |
| | | | GMT | 53.00000000000000 | | 53.00000000000000 |
| | | | IMX | 10,048.00000000000000 | | 100.48000000000000 |
| | | | LUNA2 | 15,262,471.00000000000000 | | 0.15262471690000 |
| | | | LUNA2_LOCKED | | | 0.35612433930000 |
| | | | LUNC | | | 33,234.35343000000000 |
| | | | MAPS | | | 16.00000000000000 |
| | | | NEAR | 238.00000000000000 | | 23.80000000000000 |
| | | | NEXO | | | 25.00000000000000 |
| | | | RUNE | 19,998.00000000000000 | | 1.99980000000000 |
| | | | SWEAT | | | 1,400.72193369000000 |
| | | | USD | 10,244.00000000000000 | | 102.43560819267600 |
| | | | XRP | 34,300,006,489.00000000000000 | | 343.00006489000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 72929* | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.00000000614000000 |
| | | | APT | | | 0.00000000600000000 |
| | | | BNB | | | 0.00000000725364 |
| | | | ETH | 303,557,884.00000000000000 | | 3.03557884732996 |
| | | | ETHW | 380,586,707.00000000000000 | | 3.80586707014154 |
| | | | SOL | | | 0.00000000740000000 |
| | | | TRX | | | 0.00000000240000000 |
| | | | USD | | | 0.00001471844282 |
| | | | USDT | | | 0.00000029349233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78765 | Name on file | FTX EU Ltd. | BTC | 0.02444818410400 | FTX Trading Ltd. | 0.02444818410400 |
| | | | DOT | 11,552,256,794.00000000000 | | 115.52256794000000 |
| | | | ETH | 0.78035587350000 | | 0.78035587350000 |
| | | | ETHW | 0.72500000000000 | | 0.72500000000000 |
| | | | GALA | 7,549.46000000000000 | | 7,549.46000000000000 |
| | | | SOL | 2,185,156,911.00000000000 | | 21.85156911762990 |
| | | | SOL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | USD | 5,000.28412967941000 | | 5,000.28412967941000 |
| | | | XRP | 2,476.45626115000000 | | 2,476.45626115000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87293* | Name on file | FTX Trading Ltd. | BTC | 127,534.00000000000000 | FTX Trading Ltd. | 0.01275340425307 |
| | | | BULL | 20.35504043000000 | | 20.35504043070000 |
| | | | ETHBULL | 0.19000000000000 | | 0.19000000000000 |
| | | | FTT | | | 0.00000000301956 |
| | | | LTC | | | 0.00000000300000 |
| | | | LUNA2 | 2.05381241000000 | | 0.00000000011000 |
| | | | LUNA2_LOCKED | | | 2.05381241600000 |
| | | | NFT (3263176030281887272/FTX CRYPTO CUP 2022 KEY #20813) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (365928992955337079/FRANCE TICKET STUB #1672) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (471567572290156734/THE HILL BY FTX #38496) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 7,698,691.00000000000000 | | 7,698,691.00000000000000 |
| | | | SRM | 0.94594000000000 | | 0.94594000000000 |
| | | | TRX | 0.99388000000000 | | 0.99388000000000 |
| | | | USD | 0.19000000000000 | | 0.18590313304820 |
| | | | USDT | 30,827.00000000000000 | | 308.27477879339800 |
| | | | USTC | 97.98334000000000 | | 97.98334000000000 |
| | | | XLMBULL | 5,699.03202000000000 | | 5,699.03202000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60208* | Name on file | FTX Trading Ltd. | BTC | 0.07113810000000 | FTX Trading Ltd. | 0.07113810000000 |
| | | | ETH | 0.27613180000000 | | 0.27613180000000 |
| | | | ETHW | 2,761,318.27613180000000 | | 0.27613180000000 |
| | | | LUNA2 | 0.64521245270000 | | 0.64521245270000 |
| | | | LUNA2_LOCKED | 1.50549572300000 | | 1.50549572300000 |
| | | | LUNC | 140,496.37000000000000 | | 140,496.37000000000000 |
| | | | USD | 0.01017859116961 | | 0.01017859116961 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8897 | Name on file | FTX Trading Ltd. | ALGO | 25,529,722,596.00000000000000 | FTX Trading Ltd. | 255.29722596000000 |
| | | | ETH | | | 0.00000002784326 |
| | | | GENE | | | 0.09100000000000 |
| | | | LTC | 1,412,082.00000000000000 | | 0.01412082000000 |
| | | | MATIC | | | 0.00000002369701 |
| | | | NFT (2966582836509857799/FTX CRYPTO CUP 2022 KEY #8707) | | | 1.00000000000000 |
| | | | NFT (500266135665150667/THE HILL BY FTX #17691) | | | 1.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 0.00658800000000 |
| | | | USD | 300.00000037392000 | | 300.00000037392000 |
| | | | USDT | 18,261.00000000000000 | | 182.61231530152600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8699 | Name on file | FTX Trading Ltd. | APE | 1,675.00000000000000 | FTX Trading Ltd. | 16.75014585000000 |
| | | | BAL-PERP | | | -0.00000000000056 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000170 |
| | | | ETH | 9,985.00000000000000 | | 0.99850000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000007048008 |
| | | | LTC-PERP | | | 0.00000000000003 |
| | | | NEO-PERP | | | 0.00000000000005 |
| | | | SXP-PERP | | | -0.00000000000341 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | -0.10547333081285 | | -0.10547333081285 |
| | | | USDT | | | 0.00000014911478 |
| | | | XTZ-PERP | | | -0.00000000000030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23104 | Name on file | FTX Trading Ltd. | BEAR | 9,897.47100000000000 | FTX Trading Ltd. | 9,897.47100000000000 |
| | | | BTC | 0.17226496343147 | | 0.17226496343147 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | | | 40.11749399032620 |
| | | | EOSBEAR | 36,996.55353456000000 | | 36,996.55353456000000 |
| | | | ETH | 3,648.60300000000000 | | 0.03648603319647 |
| | | | ETHBEAR | 6,008,216.31687218000000 | | 6,008,216.31687218000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00055377040733 | | 0.00055377040733 |
| | | | FTT | 1.90569954000000 | | 1.90569954000000 |
| | | | LINKBEAR | 100.00000000000000 | | 100.00000000000000 |
| | | | LTC | 48.02324049498400 | | 48.02324049498400 |
| | | | LTCBEAR | 269.94870000000000 | | 269.94870000000000 |
| | | | PERP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | STARS | 0.99907850000000 | | 0.99907850000000 |
| | | | TONCOIN | 32.30000000000000 | | 32.30000000000000 |
| | | | TRX | | | 8.00003510543800 |
| | | | USD | 1.01248702640030 | | 1.01248702640030 |
| | | | USDT | 36,018.00000000000000 | | 360.18313998590300 |
| | | | XRPBEAR | 1,029,315.05000000000000 | | 1,029,315.05000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8363 | Name on file | FTX Trading Ltd. | ATOMBULL | | FTX Trading Ltd. | 960,000.00000000000000 |
| | | | AVAX | | | 0.00000000023571100 |
| | | | BNB | | | 0.00000001000000 |
| | | | BULL | 595,458,181.00000000000000 | | 5.95458181000000 |
| | | | DOGEBULL | 47,990,975.00000000000000 | | 479.90975000000000 |
| | | | ETHBULL | 511,978,188.00000000000000 | | 51.19781880000000 |
| | | | EUR | 0.00000000004072089 | | 0.00000000004072089 |
| | | | LUNA2 | | | 0.79529728300000 |
| | | | LUNA2_LOCKED | | | 1.85569366000000 |
| | | | MATICBULL | 73.00000000000000 | | 73.00000000000000 |
| | | | USD | 0.00000000006151734 | | 0.00000000006151734 |
| | | | USDT | | | 0.00000013874794 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83784 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.00000000051993322 |
| | | | AVAX | | | 0.00000001000000 |
| | | | AVAX-PERP | | | 0.00000000000937 |
| | | | AXS-PERP | | | 0.00000000000014 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BCH | | | | 0.000000031949258 |
| | | | BNB | | | | 0.000000022922396 |
| | | | BRZ | 10,318,845.000000000000000 | | | 103,189.459728264000000 |
| | | | BTC | | | | 0.000000020646326 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BVOL | | | | 0.000000009000000 |
| | | | DAI | | | | 0.088664611713234 |
| | | | DOGE | | | | 0.000000006584816 |
| | | | ETH | | | | 0.000000010463085 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | EUR | | | | 0.000000011272969 |
| | | | FTM | | | | 0.000000010000000 |
| | | | FTT | | | | 0.053105678226347 |
| | | | FTT-PERP | | | | -21,428.500000000000000 |
| | | | IBVOL | | | | 0.000000004000000 |
| | | | LINK | | | | 0.021705210000000 |
| | | | LTC | | | | 0.000000016057679 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000000005000000 |
| | | | MXN | | | | 0.000013651433400 |
| | | | POLIS-PERP | | | | -0.000000000000909 |
| | | | SOL | | | | 0.008671900116566 |
| | | | TRX | | | | 8.545600000000000 |
| | | | TRYB | | | | 0.687630000000000 |
| | | | USD | 30,645.000000000000000 | | | 30,645.009851970107564 |
| | | | USDT | | | | 0.000000023973779 |
| | | | XAUT | | | | 0.000000017273663 |
| | | | XRP | 854.000000000000000 | | | 0.000000021506830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33042 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.000000009874923 |
| | | | COPE | 2,180.563800000000000 | | | 2,180.563800000000000 |
| | | | FTM | | | | 0.000000000800000 |
| | | | FTT | 2.737375600000000 | | | 2.737375607667490 |
| | | | LUNA2 | 772,744,156.000000000000000 | | | 0.000000023182324 |
| | | | LUNA2_LOCKED | | | | 0.000000054092090 |
| | | | STEP | | | | 0.000000010000000 |
| | | | USD | 307.380000000000000 | | | 307.383580702515000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32889 | Name on file | FTX Trading Ltd. | BUSD | 8,017.300000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | | 8,017.296661106500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29274 | Name on file | FTX Trading Ltd. | ALT-PERP | | | FTX Trading Ltd. | 0.000000000000001 |
| | | | AVAX | | | | 0.004250354697676 |
| | | | BTC | | | | 0.000000009200000 |
| | | | BTC-PERP | | | | -0.000000000000003 |
| | | | ETH | | | | 0.000000000250000 |
| | | | ETH-PERP | | | | 0.000000000000025 |
| | | | ETHW | | | | 0.000615210250000 |
| | | | FTT | 44,530,235,093.000000000000000 | | | 445.302350932057000 |
| | | | LUNA2 | | | | 0.282482674400000 |
| | | | LUNA2_LOCKED | | | | 0.659126240200000 |
| | | | LUNC-PERP | | | | -0.000000000000227 |
| | | | MID-PERP | | | | 0.000000000000005 |
| | | | PSY | | | | 5,000.000000000000000 |
| | | | SHIT-PERP | | | | -0.000000000000004 |
| | | | SOL | 30,179,296,179.000000000000000 | | | 301.792961795000000 |
| | | | TRX | 3,000,003.000000000000000 | | | 3.000003000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 12,298,692.000000000000000 | | 122,986.275863417000000 |
| | | | USDT | | | 0.637859885002862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71324 | Name on file | FTX Trading Ltd. | 1INCH | -21.207991906863700 | FTX Trading Ltd. | -21.207991906863700 |
| | | | 1INCH-1230 | 35,213.000000000000000 | | 35,213.000000000000000 |
| | | | 1INCH-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | AAVE | 0.000000011004513 | | 0.000000011004513 |
| | | | AAVE-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | ALGO | 0.509230000000000 | | 0.509230000000000 |
| | | | ALPHA | 0.000000003908987 | | 0.000000003908987 |
| | | | APE-PERP | -0.000000000005568 | | -0.000000000005568 |
| | | | APT | -0.185189513880437 | | -0.185189513880437 |
| | | | ASD | 0.000000008074992 | | 0.000000008074992 |
| | | | ASD-PERP | 0.000000000010174 | | 0.000000000010174 |
| | | | ATOM | 0.000000006702830 | | 0.000000006702830 |
| | | | ATOM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX | 0.000000008424160 | | 0.000000008424160 |
| | | | AVAX-0930 | -0.000000000000224 | | -0.000000000000224 |
| | | | AXS | 44.244108751871300 | | 44.244108751871300 |
| | | | AXS-0930 | 0.000000000000909 | | 0.000000000000909 |
| | | | AXS-PERP | 46,143.800000000000000 | | 46,143.800000000000000 |
| | | | BCH | -0.004365024871708 | | -0.004365024871708 |
| | | | BCH-0930 | -0.000000000000025 | | -0.000000000000025 |
| | | | BCH-PERP | -0.000000000000117 | | -0.000000000000117 |
| | | | BNB | 0.010000004729765 | | 0.010000004729765 |
| | | | BNB-0930 | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB-PERP | -0.000000000000029 | | -0.000000000000029 |
| | | | BNT | 0.000000006021874 | | 0.000000006021874 |
| | | | BNT-PERP | 3.200000000007260 | | 3.200000000007260 |
| | | | BRZ | -42.994704789589800 | | -42.994704789589800 |
| | | | BRZ-PERP | 41.000000000000000 | | 41.000000000000000 |
| | | | BTC | 0.030697110000000 | | 0.030697110000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | -2.216618917646330 | | -2.216618917646330 |
| | | | CEL-PERP | 0.000000000004320 | | 0.000000000004320 |
| | | | CHZ | 5.220200000000000 | | 5.220200000000000 |
| | | | DOGE | 0.541832400000000 | | 0.541832400000000 |
| | | | DOT | | | 3,178.418308019460000 |
| | | | DOT-0624 | -0.000000000000198 | | -0.000000000000198 |
| | | | DOT-PERP | 56,048.600000000000000 | | 56,048.600000000000000 |
| | | | ENS-PERP | 6,678.070000000000000 | | 6,678.070000000000000 |
| | | | ETH | 6.427149851356130 | | 6.427149851356130 |
| | | | ETH-PERP | -16.381999999999800 | | -16.381999999999800 |
| | | | ETHW | 8.588007090138430 | | 8.588007090138430 |
| | | | FTT | 98,330.010954517200000 | | 98,330.010954517200000 |
| | | | FTT-PERP | -97,115.900000000000000 | | -97,115.900000000000000 |
| | | | GALA | 625,736.257300000000000 | | 625,736.257300000000000 |
| | | | GALA-PERP | 1,877,400.000000000000000 | | 1,872,350.000000000000000 |
| | | | HNT | 3,716.236658000000000 | | 3,716.236658000000000 |
| | | | HNT-PERP | -0.000000000001688 | | -0.000000000001688 |
| | | | HT | 0.069808795543590 | | 0.069808795543590 |
| | | | HT-PERP | -0.000000000001787 | | -0.000000000001787 |
| | | | IMX | 435,492.308759000000000 | | 435,492.308759000000000 |
| | | | IMX-PERP | 231,498.000000000000000 | | 231,498.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LDO-PERP | -735.000000000000000 | | -735.000000000000000 |
| | | | LEO | 0.000000004190905 | | 0.000000004190905 |
| | | | LINK | 0.002783005312749 | | 0.002783005312749 |
| | | | LINK-PERP | -0.000000000002614 | | -0.000000000002614 |
| | | | LOOKS | | | 1,546.592347083350000 |
| | | | LRC | 2,090.000000000000000 | | 2,090.000000000000000 |
| | | | LTC | 0.006329900000000 | | 0.006329900000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | 516.84948373848500 | | 516.84948373848500 |
| | | | LUNA2_LOCKED | 1,205.98212908980000 | | 1,205.98212908980000 |
| | | | LUNC | 0.00838011728407 | | 0.00838011728407 |
| | | | LUNC-PERP | -22,711,000.00000000000000 | | -22,711,000.00000000000000 |
| | | | MASK-PERP | 5,493.00000000000000 | | 5,493.00000000000000 |
| | | | MATIC | 0.00000012158464 | | 0.00000012158464 |
| | | | MATIC-PERP | -911.00000000000000 | | -911.00000000000000 |
| | | | MKR | -0.00082665124062 | | -0.00082665124062 |
| | | | MKR-PERP | -0.00000000000018 | | -0.00000000000018 |
| | | | OKB | -5,235.66501266645000 | | -5,235.66501266645000 |
| | | | OKB-1230 | -0.00000000000015 | | -0.00000000000015 |
| | | | OKB-PERP | 12,932.79000000000000 | | 12,932.79000000000000 |
| | | | OMG | 0.00000004696033 | | 0.00000004696033 |
| | | | PAXG | 0.00883992100000 | | 0.00883992100000 |
| | | | PAXG-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | PUNDIX | 26,268.04224600000000 | | 26,268.04224600000000 |
| | | | PUNDIX-PERP | 492,728.00000000000000 | | 492,728.00000000000000 |
| | | | RAY | 0.00000000207225 2 | | 0.00000000207225 2 |
| | | | REEF | 4,038,459.39290000000000 | | 4,038,459.39290000000000 |
| | | | REEF-PERP | 30,783,210.00000000000000 | | 30,783,210.00000000000000 |
| | | | RSR | 11,976,254.89077230000000 | | 11,976,254.89077230000000 |
| | | | RSR-PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | SHIB-PERP | -116,800,000.00000000000000 | | -116,800,000.00000000000000 |
| | | | SLP | 149,870.00000000000000 | | 149,870.00000000000000 |
| | | | SLP-PERP | 33,630,830.00000000000000 | | 33,630,830.00000000000000 |
| | | | SNX | -0.10154751061885 0 | | -0.10154751061885 0 |
| | | | SNX-PERP | 0.00000000007162 | | 0.00000000007162 |
| | | | SOL | 0.98635297243687 3 | | 0.98635297243687 3 |
| | | | SOL-PERP | -0.00000000000536 | | -0.00000000000536 |
| | | | SRM | 6.93649576000000 | | 6.93649576000000 |
| | | | SRM_LOCKED | 139.10350424000000 | | 139.10350424000000 |
| | | | STETH | 0.26451449977478 | | 0.26451449977478 |
| | | | SXP | 0.00000005751334 | | 0.00000005751334 |
| | | | SXP-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | TRX | -7,357,536.50578500000000 | | -7,357,536.50578500000000 |
| | | | TRX-PERP | 6,092,546.00000000000000 | | 6,092,546.00000000000000 |
| | | | TRYB | -0.17092459804384 8 | | -0.17092459804384 8 |
| | | | UNI | 0.04592700365482 4 | | 0.04592700365482 4 |
| | | | UNI-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | USD | 2,475,663.72000000000000 | | 703,985.27335221500000 |
| | | | USDT | | | 9,131.32379294990000 |
| | | | USTC | 73,162.54250453220000 | | 73,162.54250453220000 |
| | | | XRP | 0.00000000088137 32 | | 0.00000000088137 32 |
| | | | YFI | -0.04453458540072 | | -0.04453458540072 |
| | | | YFI-PERP | 0.00000000000004 | | 0.00000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84577* | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | AUD | 524.29370000000000 | | 524.29370886943000 |
| | | | AUDIO | | | 1.00654184000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 253,657.00000000000000 | | 0.02536570000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | DOGE | 2,586.24200000000000 | | 2,589.24207970000000 |
| | | | ETH | 0.05605635000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.05605635000000 |
| | | | GALA | | | 8,226.36023080000000 |
| | | | KIN | | | 4.00000000000000 |
| | | | LTC | 0.00129600000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00030200000000 | | 0.00001296645700 |
| | | | LUNA2_LOCKED | | | 0.00030255066330 |
| | | | LUNC | 0.00004177000000 | | 0.00004177000000 |
| | | | MATIC | 553.07426000000000 | | 533.07426107000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 13.44700000000000 | | 13.44718389000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53031 | Name on file | FTX Trading Ltd. | AVAX | 10.738881717541300 | FTX Trading Ltd. | 10.738881717541300 |
|---|---|---|---|---|---|---|
| | | | BAT | 500.00000000000000 | | 500.00000000000000 |
| | | | BNB | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | BNT | 190.50000000000000 | | 190.50000000000000 |
| | | | BTC | 0.19444212073141474 | | 0.19444212073141474 |
| | | | ENJ | 200.00000000000000 | | 200.00000000000000 |
| | | | ENS | 25.03000000000000 | | 25.03000000000000 |
| | | | ETH | 243,676,507.00000000000000 | | 2.43676507160000 |
| | | | ETHW | 1.67200000000000 | | 1.67200000000000 |
| | | | EUR | 0.00000006630854 | | 0.00000006630854 |
| | | | FTT | 37.00487341543400 | | 37.00487341543400 |
| | | | HNT | 7.00000000000000 | | 7.00000000000000 |
| | | | LINK | 24.00000000000000 | | 24.00000000000000 |
| | | | MANA | 140.00000000000000 | | 140.00000000000000 |
| | | | MKR | 1.57700000000000 | | 1.57700000000000 |
| | | | SAND | 152.00000000000000 | | 152.00000000000000 |
| | | | SOL | 12.75000000000000 | | 12.75000000000000 |
| | | | SOL-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | USD | 505.13498440911200 | | 505.13498440911200 |
| | | | USDT | 105.78527903249500000 | | 105.78527903249500000 |
| | | | ZRX | 1,154.00000000000000 | | 1,154.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7898 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000001 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | | | 0.00000000000005 |
| | | | AVAX-PERP | | | 0.00000000000007 |
| | | | AXS-PERP | | | -0.00000000000002 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000007 |
| | | | DOT-PERP | | | -0.00000000000001 |
| | | | DYDX-PERP | | | 0.00000000000001 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000003 |
| | | | ETC-PERP | | | -0.00000000000014 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 35,088,334.00000000000000 | | 35.08833400000000 |
| | | | LUNA2 | | | 0.91406643653000000 |
| | | | LUNA2_LOCKED | | | 2.13281685200000000 |
| | | | LUNA2-PERP | | | 0.00000000000003 |
| | | | RAY | 3.410817210320000 | | 3,410.817210320000000 |
| | | | SOL | 471,733,766.00000000000000 | | 4.71733766000000 |
| | | | SOS | 39,100,000.00000000000000 | | 39,100,000.00000000000000 |
| | | | STEP-PERP | | | -0.00000000000227 |
| | | | TRX | | | 0.00011400000000 |
| | | | USD | 1.452461496252150 | | 1.452461496252150 |
| | | | USDT | | | 0.00000684759574 |
| | | | XTZ-PERP | | | 0.00000000000003 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 29214 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000001998176 |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.00000000001026729 |
| | | | AAVE-0930 | | | -0.00000000000000014 |
| | | | ALGOBULL | | | 0.00000000006768730 |
| | | | ATLAS | | | 0.00000000004393383 |
| | | | ATOMBULL | | | 0.00000000000989055 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AUDIO | | | | 0.160482556122188 |
| | | | AURY | | | | 0.00000001496524 |
| | | | AVAX-PERP | | | | -0.000000000000028 |
| | | | AXS | | | | 0.000000009012723 |
| | | | BAND | | | | 0.000000006895778 |
| | | | BAND-PERP | | | | 0.000000000000454 |
| | | | BAR | | | | 0.000000021366626 |
| | | | BAT | | | | 0.000000002234100 |
| | | | BNB | | | | 0.000000008136000 |
| | | | BTC | | | | 0.000000005887877 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98 | | | | 0.000000008122698 |
| | | | CHZ | | | | 0.000000002346550 |
| | | | CONV | | | | 0.000000008470589 |
| | | | CQT | | | | 0.000000006944493 |
| | | | CRV | | | | 0.000000009862430 |
| | | | CVC | | | | 0.000000009390467 |
| | | | DODO | | | | 0.000000003291654 |
| | | | DOGE | | | | 0.000000005510797 |
| | | | DOT | | | | 0.000000004733108 |
| | | | EGLD-PERP | | | | -0.000000000000071 |
| | | | ENJ | | | | 0.000000007935539 |
| | | | ETH | 264,068,699.000000000000000 | | | | 2.640686993307850 |
| | | | ETH-PERP | | | | 0.000000000000809 |
| | | | FTT | | | | 0.000000001593982 |
| | | | HGET | | | | 0.000000006561234 |
| | | | HNT | | | | 0.000000002000000 |
| | | | ICP-PERP | | | | -0.000000000000007 |
| | | | KNC | | | | 0.000000003729132 |
| | | | LINK | | | | 0.000000005372950 |
| | | | LUNA2 | | | | 0.000000036132601 |
| | | | LUNA2_LOCKED | | | | 0.000000084309403 |
| | | | LUNC | | | | 0.007867950000000 |
| | | | MANA | | | | 0.000000005116084 |
| | | | MATIC | | | | 0.000000000814478 |
| | | | MTL | | | | 0.000000009676512 |
| | | | POLIS | | | | 0.000000001935102 |
| | | | PUNDIX | | | | 0.000000006409735 |
| | | | REN | | | | 0.000000004377295 |
| | | | ROOK | | | | 0.000000001181991 |
| | | | SAND | | | | 0.000000007133905 |
| | | | SLP | | | | 0.000000008406483 |
| | | | SNX | | | | 0.000000004987795 |
| | | | SOL | | | | 0.000000006579567 |
| | | | SUSHI | | | | 0.000000002256624 |
| | | | THETA-20211231 | | | | 0.000000000000227 |
| | | | THETA-PERP | | | | -0.000000000000227 |
| | | | UBXT | | | | 0.000000006606334 |
| | | | USD | | | | 0.000004138240146 |
| | | | VETBULL | | | | 0.000000002983499 |
| | | | XRP | | | | 0.000000006387417 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 83475 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | -0.000000000000007 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | | | | 0.000000000000056 |
| | | | BAL-PERP | | | | 0.000000000000056 |
| | | | BAND-PERP | | | | -0.000000000000056 |
| | | | BCH-PERP | | | | 0.000000000000001 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BUSD | 5,800.218367240000000 | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000001 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | -0.000000000000005 |
| | | | ETC-PERP | | | | 0.000000000000007 |
| | | | ETH-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | | | | 0.000000000000056 |
| | | | FLM-PERP | | | | -0.000000000000682 |
| | | | FTT | 25.084614695000000 | | | 25.084614695000000 |
| | | | KNC-PERP | | | | -0.000000000000227 |
| | | | LINK-PERP | | | | 0.000000000000028 |
| | | | NEO-PERP | | | | -0.000000000000014 |
| | | | SXP-PERP | | | | -0.000000000000454 |
| | | | THETA-PERP | | | | -0.000000000000028 |
| | | | UNI-PERP | | | | 0.000000000000028 |
| | | | USD | 1,145.023064216421180 | | | 6,945.241431456420000 |
| | | | USDT | 0.000000012502800 | | | 0.000000012502800 |
| | | | XTZ-PERP | | | | -0.000000000000056 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30870 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 14.000000000000000 |
| | | | BTC | 6,102,844.000000000000000 | | | 0.061028440000000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | ETH | 9,782,811.000000000000000 | | | 0.097828110000000 |
| | | | ETHW | | | | 0.096804890000000 |
| | | | EUR | 344.040000000000000 | | | 344.036022457809000 |
| | | | FTT | 0.286576720000000 | | | 0.286576720000000 |
| | | | KIN | | | | 15.000000000000000 |
| | | | LUNA2 | | | | 0.000028855588830 |
| | | | LUNA2_LOCKED | | | | 0.000067329707270 |
| | | | LUNC | | | | 6.283365220000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | UBXT | | | | 4.000000000000000 |
| | | | USDT | | | | 0.000254440876968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28414 | Name on file | FTX EU Ltd. | LUNA2 | 5,054,378,305.000000000000000 | | FTX Trading Ltd. | 505.437830500000000 |
| | | | LUNA2_LOCKED | 1,179,354,938.000000000000000 | | | 1,179.354938000000000 |
| | | | USD | | | | 0.000000005220494 |
| | | | USDT | | | | 3.598469905153740 |
| | | | USTC | 70,447,167,843.000000000000000 | | | 70,447.167843000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78264 | Name on file | FTX Trading Ltd. | BNB | 0.000000019497640 | | FTX Trading Ltd. | 0.000000019497640 |
| | | | BUSD | 23,889.582182510000000 | | | 0.000000000000000 |
| | | | USD | 0.000000039556118 | | | 23,889.582182549600000 |
| | | | USDT | 0.017904619426997 | | | 0.017904619426997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30641 | Name on file | FTX EU Ltd. | ARS | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 441,607,238.000000000000000 | | | 4.416072380000000 |
| | | | BRL | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAD | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHF | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | | 0.000000051443795 |
| | | | GBP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GHS | 0.000000000000000 | | | 0.000000000000000 |
| | | | HKD | 0.000000000000000 | | | 0.000000000000000 |
| | | | JPY | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000000034448805 |
| | | | LUNA2_LOCKED | | | | 0.000000080380547 |
| | | | LUNC | | | | 0.007501300000000 |
| | | | MXN | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | SGD | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 15,896,979.0000000000000000 | | | 1.5896979000000000 |
| | | | TRY | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | 0.1847362748748890 |
| | | | USDT | 0.0000000000000000 | | | 0.0020556781996590 |
| | | | VND | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XOF | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZAR | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of its books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7631 | Name on file | FTX Trading Ltd. | BF_POINT | | | FTX Trading Ltd. | 200.0000000000000000 |
| | | | BTC | | | | 0.0000000056115356 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | DOT-PERP | | | | 0.0000000000000019 |
| | | | ETH | 13,723,241.0000000000000000 | | | 0.1372324100000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | | -0.0000000000000003 |
| | | | SHIT-PERP | | | | 0.0000000000000000 |
| | | | TRX | | | | 0.0000130000000000 |
| | | | USD | 842.5046084440080000 | | | 842.5046084440080000 |
| | | | USDT | | | | 0.0000000011330615 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34435* | Name on file | FTX Trading Ltd. | APE | 4.1383661020000000 | | FTX Trading Ltd. | 4.1383661020000000 |
| | | | AURY | 6.0000000000000000 | | | 6.0000000000000000 |
| | | | BTC | 0.3733532846920258 | | | 0.3733532846920258 |
| | | | CHZ | 109.5730000000000000 | | | 109.5730000000000000 |
| | | | CRV | 3.9769000000000000 | | | 3.9769000000000000 |
| | | | DEFIBULL | | | | 0.0049996500000000 |
| | | | ETH | 0.4976103199003343 | | | 0.4976103199003343 |
| | | | ETHW | 0.4976103199003343 | | | 0.4976103199003343 |
| | | | FTM | 38.0004000000000000 | | | 38.0004000000000000 |
| | | | GALA | 2.3976776700000000 | | | 2.3976776700000000 |
| | | | HNT | 1.6000000000000000 | | | 1.6000000000000000 |
| | | | LINK | 0.0950000000000000 | | | 0.0950000000000000 |
| | | | LTC | | | | 0.0008208119000000 |
| | | | LUNA2 | | | | 0.0000235447031000 |
| | | | LUNA2_LOCKED | | | | 0.0000549376405600 |
| | | | LUNC | 5.1269086700000000 | | | 5.1269086700000000 |
| | | | RAY | 4.9978000000000000 | | | 4.9978000000000000 |
| | | | SAND | 16.9690000000000000 | | | 16.9690000000000000 |
| | | | SOL | 0.0131000000000000 | | | 0.0131000000000000 |
| | | | TRX | 8.5084868200000000 | | | 8.5084868200000000 |
| | | | TSLA | 0.0025543800000000 | | | 0.0025543800000000 |
| | | | USD | 5.1607987911164316 | | | 5.1607987911164320 |
| | | | USDT | 1.7282518397248380 | | | 1.7282518397248400 |
| | | | WAVES | | | | 4.4431551062500000 |
| | | | XRP | 16,239,591,299.0000000000000000 | | | 162.3959129944700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on the Debtor's review that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 15243 | Name on file | FTX Trading Ltd. | ATOM | 1.5000000000000000 | | FTX Trading Ltd. | 1.5000000000000000 |
| | | | ATOM-PERP | -0.0000000000000004 | | | -0.0000000000000004 |
| | | | AXS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP | 0.0000171030000000 | | | 0.0000171030000000 |
| | | | ETH | 7,898,784.0789878400000000 | | | 0.0789878400000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0789878400000000 | | | 0.0789878400000000 |
| | | | SOL | 531,684,048.0000000000000000 | | | 5.3168404893667800 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP | 0.0525000000000000 | | | 0.0525000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 29.55513890047910 | | 29.55513890047910 |
| | | | USDT | 0.00000000938703 | | 0.00000000938703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84354 | Name on file | FTX Trading Ltd. | ARS | 0.00000000262818 | FTX Trading Ltd. | 0.00000000262818 |
| | | | AVAX | 0.00000000384149 | | 0.00000000384149 |
| | | | AXS | | | 0.09154935379888 |
| | | | BRZ | | | -10.00000000000000 |
| | | | BTC | 0.00001561910429 | | 0.03525372454476 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.03238554699496 | | 0.03238554699496 |
| | | | ETH | 12.19837986951550 | | 12.19837986951550 |
| | | | ETHW | 0.00000000381652 | | 0.00000002586201 |
| | | | EUR | 0.00000000138725 | | 0.00000000138725 |
| | | | FTM | 0.00000000233767 | | 0.00000000233767 |
| | | | FTT | 142.03770065997500 | | 142.03770065997500 |
| | | | FTT_CUSTOM | 2,008.52894344000000 | | 2,008.52894344000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | 0.00000000000000 |
| | | | GBTC | 0.00476381278275 | | 0.00476381278275 |
| | | | GHS | | | 5.82153310655803 |
| | | | LOOKS | 0.22705381631167 | | 0.22705381631167 |
| | | | NFT (3405888063952312980/PIXEL ART OF ST #2) | | | 1.00000000000000 |
| | | | NFT (3645333609539179940/FTX AU - WE ARE HERE! #4281) | | | 1.00000000000000 |
| | | | NFT (3880008150178133370/FTX AU - WE ARE HERE! #14869) | | | 1.00000000000000 |
| | | | NFT (3884793778717826860/HOME RUN DERBY X - LONDON #30) | | | 1.00000000000000 |
| | | | NFT (4304514809429762630/FTX AU - WE ARE HERE! #1927) | | | 1.00000000000000 |
| | | | NFT (4584914246771050150/FTX AU - WE ARE HERE! #2827) | | | 1.00000000000000 |
| | | | NFT (5126975646343535810/FTX AU - WE ARE HERE! #1926) | | | 1.00000000000000 |
| | | | NFT (5227046544717799200/FTX AU - WE ARE HERE! #16167) | | | 1.00000000000000 |
| | | | NFT (5393583584610629470/FTX AU - WE ARE HERE! #9559) | | | 1.00000000000000 |
| | | | ROOK | 756.65000000000000 | | 756.65000000000000 |
| | | | SOL | 0.00506269991189 | | 0.04663823610217 |
| | | | SRM_LOCKED | 371.72599626000000 | | 371.72599626000000 |
| | | | USD | 2,324,941.80256116000000 | | 2,324,941.80256116000000 |
| | | | USDT | 0.01131244475096 | | 0.01872688475096 |
| | | | VND | | | -10.00000000000000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 87,527.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00000000289725 | | 0.00000000289725 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34961 | Name on file | FTX Trading Ltd. | ALGO | 264.94700000000000 | FTX Trading Ltd. | 264.94700000000000 |
| | | | AVAX | 13.24788000000000 | | 13.24788000000000 |
| | | | BTC | 69,947.154.00000000000000 | | 0.69947154000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ | 419.91600000000000 | | 419.91600000000000 |
| | | | ETH | 3.88522280000000 | | 3.88522280000000 |
| | | | ETH-PERP | | | -0.00000000000005 |
| | | | ETHW | 0.06798640000000 | | 0.06798640000000 |
| | | | EUR | | | 0.00000000235718 |
| | | | GMT | 610.91640000000000 | | 610.91640000000000 |
| | | | LINK | 113.90701000000000 | | 113.90701000000000 |
| | | | LUNA2 | 0.39663734000000 | | 0.39663734450000 |
| | | | LUNA2_LOCKED | | | 0.92548713720000 |
| | | | LUNC | 86,368.61684200000000 | | 86,368.61684200000000 |
| | | | LUNC-PERP | | | 0.00000000000042 |
| | | | MANA | 441.95482000000000 | | 441.95482000000000 |
| | | | SAND | 85.23184000000000 | | 85.23184000000000 |
| | | | SOL-PERP | | | -50.00000000000000 |
| | | | USD | 1,660.28000000000000 | | 1,660.27905127070000 |
| | | | USDT | | | 0.00000001039719 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7830 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.0000000007809700 |
| | | | BTC | | | 0.0000000008428480 |
| | | | NEAR | 3,716,041,388.000000000000000 | | 371.6041388000000000 |
| | | | NFT (332383366932437871/FTX CRYPTO CUP 2022 KEY #7128) | | | 1.0000000000000000 |
| | | | NFT (525607582484637654/THE HILL BY FTX #24555) | | | 1.0000000000000000 |
| | | | TRX | | | 0.0000000003761174 |
| | | | TRY | | | 0.0000000096554032 |
| | | | USD | 0.086283188893971 | | 0.0862831888893971 |
| | | | USDT | | | 0.0000120160132073 |
| | | | XRP | | | 0.0000000006010000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8818 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.0000000003788160 |
| | | | AURY | | | 2.7849809000000000 |
| | | | BTC | 79.000000000000000 | | 0.0790000000000000 |
| | | | DOGE | | | 369.0000000000000000 |
| | | | ETH | 0.988991520000000 | | 0.9889915220000000 |
| | | | ETHW | | | 0.9889915220000000 |
| | | | LUNA2 | | | 7.0155037810000000 |
| | | | LUNA2_LOCKED | | | 16.3695088200000000 |
| | | | ROOK | | | 0.0000000020000000 |
| | | | SOL | 619.587366940000000 | | 619.5873669430000000 |
| | | | TRX | | | 672.0000000000000000 |
| | | | USD | 6,264.086034956330000 | | 6,264.0860349563300000 |
| | | | USDT | 985.060000000000000 | | 985.0572042928600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70802 | Name on file | FTX EU Ltd. | APE-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.0000000000000454 |
| | | | ATLAS | 0.000000008952500 | | 0.0000000008952500 |
| | | | ATOM-PERP | -0.000000000000227 | | -0.0000000000000227 |
| | | | BTC | 0.000000006831672 | | 0.0000000068316720 |
| | | | BTC-PERP | 68,316,727.000000000000000 | | -0.7329999999999999 |
| | | | EUR | 0.000000003696863 | | 0.0000000036968630 |
| | | | LUNA2 | 0.128726864400000 | | 0.1287268644000000 |
| | | | LUNA2_LOCKED | 0.300362683700000 | | 0.3003626837000000 |
| | | | LUNC-PERP | -0.000000000186247 | | -0.0000000001862470 |
| | | | SHIB | 227,408.062053700000000 | | 227,408.0620537000000000 |
| | | | SLP | 0.000000001997970 | | 0.0000000019979700 |
| | | | SOL-PERP | -0.000000000000007 | | -0.0000000000000007 |
| | | | UNI-PERP | -0.000000000000227 | | -0.0000000000000227 |
| | | | USD | 9,400.560040663570000 | | 9,400.5600406635700000 |
| | | | USDT | 0.000000149165442 | | 0.0000001491654420 |
| | | | XRP | 14,986.839145510000000 | | 14,986.8391455100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70708 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002623064 | FTX Trading Ltd. | 0.0000000026230640 |
| | | | AAVE | 0.000000008165090 | | 0.0000000081650900 |
| | | | AAVE-PERP | -0.010000000000026 | | -0.0100000000000026 |
| | | | ADA-PERP | 8,900.000000000000000 | | 8,900.0000000000000000 |
| | | | AGLD-PERP | -0.000000000007275 | | -0.0000000000072750 |
| | | | ALCX | 0.000000005000000 | | 0.0000000050000000 |
| | | | ALCX-PERP | -0.000000000000135 | | -0.0000000000000135 |
| | | | ALGO | 339,861.542231432000000 | | 339,861.5422314320000000 |
| | | | AMPL | 0.853429494070149 | | 0.8534294940701490 |
| | | | APE | 40,075.000000000000000 | | 40,075.0000000000000000 |
| | | | APE-PERP | -0.000000000029103 | | -0.0000000000291030 |
| | | | APT | 242,154.565275502000000 | | 242,154.5652755020000000 |
| | | | APT-PERP | 73,005.000000000000000 | | 73,005.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ATOM | 0.00000000183399108 | | | 0.00000000183399108 |
| | | | ATOM-PERP | 0.00000000002728 | | | 0.00000000002728 |
| | | | AVAX | 0.00000001545319 | | | 0.00000001545319 |
| | | | AVAX-0930 | -0.00000000001280 | | | -0.00000000001280 |
| | | | AVAX-PERP | 1.10000000000070 | | | 1.10000000000070 |
| | | | AXS | 4,030.93348114580000 | | | 4,030.93348114580000 |
| | | | AXS-PERP | -0.00000000001477 | | | -0.00000000001477 |
| | | | BADGER-PERP | 0.00000000001250 | | | 0.00000000001250 |
| | | | BAND | 0.00000000893425S | | | 0.00000000893425S |
| | | | BCH | 9,070.46705581264000 | | | 9,070.46705581264000 |
| | | | BCH-0930 | -0.00000000002444 | | | -0.00000000002444 |
| | | | BCH-PERP | 0.00000000010459 | | | 0.00000000010459 |
| | | | BNB | | | | 0.00951127414488 |
| | | | BNB-0930 | 0.00000000000056 | | | 0.00000000000056 |
| | | | BNB-PERP | -0.09999999999838 | | | -0.09999999999838 |
| | | | BNT | 0.00000000634671 | | | 0.00000000634671 |
| | | | BNT-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | BTC | 180.93025279058100 | | | 180.93025279058100 |
| | | | BTC-0331 | 3.96250000000000 | | | 4.50729999999880 |
| | | | BTC-0930 | 0.00000000000111 | | | 0.00000000000111 |
| | | | BTC-1230 | -1.21230000000000 | | | -11.21229999999900 |
| | | | BTC-PERP | -0.00070000000181 | | | -0.00070000000181 |
| | | | CAKE-PERP | -0.40000000021102 | | | -0.40000000021102 |
| | | | CLV-PERP | -0.00000000010004 | | | -0.00000000010004 |
| | | | DOGE | 0.00000000436969 | | | 0.00000000436969 |
| | | | DOT | 23,538.27242425600000 | | | 23,538.27242425600000 |
| | | | DOT-PERP | 0.00000000005798 | | | 0.00000000005798 |
| | | | EOS-0930 | 0.00000000029103 | | | 0.00000000029103 |
| | | | EOS-PERP | 0.00000000145519 | | | 0.00000000145519 |
| | | | ETC-PERP | 0.00000000005911 | | | 0.00000000005911 |
| | | | ETH | 1.10942555484630 | | | 1.10942555484630 |
| | | | ETH-0331 | 2,534.84500000000000 | | | 2,534.84500000000000 |
| | | | ETH-0930 | -0.00000000000412 | | | -0.00000000000412 |
| | | | ETH-1230 | -16.43099999998300 | | | -16.43099999998300 |
| | | | ETH-PERP | -490.35900000001000 | | | -490.35900000001000 |
| | | | ETHW | 1.34503993169S240 | | | 1.34503993169S240 |
| | | | FLOW-PERP | 0.00000000000727S | | | 0.00000000000727S |
| | | | FTM | 0.00000000935189S | | | 0.00000000935189S |
| | | | FTM-PERP | -1.00000000000000 | | | -1.00000000000000 |
| | | | FTT | 10,327.93846213370000 | | | 10,327.93846213370000 |
| | | | FTT-PERP | 55,092.60000000000000 | | | 55,092.60000000000000 |
| | | | FXS-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | GRT | 0.0000000038073 | | | 0.0000000038073 |
| | | | HT | 5,794.50000000000000 | | | 5,794.50000000000000 |
| | | | HT-PERP | 0.00000000002543 | | | 0.00000000002543 |
| | | | KNC | 0.00000000915908 | | | 0.00000000915908 |
| | | | LDO-PERP | -1.00000000000000 | | | -1.00000000000000 |
| | | | LINK | 16,472.98826271240000 | | | 16,472.98826271240000 |
| | | | LINK-0930 | -0.00000000000363 | | | -0.00000000000363 |
| | | | LINK-PERP | 9,158.69999999960000 | | | 9,158.69999999960000 |
| | | | LOOKS | 0.48048000000000 | | | 0.48048000000000 |
| | | | LOOKS-PERP | -1.00000000000000 | | | -1.00000000000000 |
| | | | LTC | 5,640.17326478374000 | | | 5,640.17326478374000 |
| | | | LTC-0930 | 0.00000000000554 | | | 0.00000000000554 |
| | | | LTC-PERP | -0.00000000006707 | | | -0.00000000006707 |
| | | | LUNA2 | 15.12033777026410 | | | 15.12033777026410 |
| | | | LUNA2_LOCKED | 35.28078812961620 | | | 35.28078812961620 |
| | | | LUNC | 600.49303195708100 | | | 600.49303195708100 |
| | | | LUNC-PERP | 0.00000000471482 | | | 0.00000000471482 |
| | | | MATIC | 348,748.72752647200000 | | | 348,748.72752647200000 |
| | | | MATIC-PERP | 170,520.00000000000000 | | | 170,520.00000000000000 |
| | | | OKB-PERP | -0.00000000000027 | | | -0.00000000000027 |
| | | | OMG | 0.00000000504207 | | | 0.00000000504207 |
| | | | PAXG | 0.05000001000000 | | | 0.05000001000000 |
| | | | PERP | 10.00000000000000 | | | 10.00000000000000 |
| | | | PERP-PERP | 0.00000000000227 | | | 0.00000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PUNDIX-PERP | 0.0000000000001364 | | 0.0000000000001364 |
| | | | PYTH_LOCKED | 4,166,667.0000000000000000 | | 4,166,667.0000000000000000 |
| | | | RAY | 0.0000000000824780 | | 0.0000000000824780 |
| | | | REEF | 216,349.7640000000000000 | | 216,349.7640000000000000 |
| | | | REN | 0.0000000006445740 | | 0.0000000006445740 |
| | | | RNDR-PERP | -0.0000000000002216 | | -0.0000000000002216 |
| | | | RSR | 0.0000000001990172 | | 0.0000000001990172 |
| | | | RUNE | 0.0000000008835202 | | 0.0000000008835202 |
| | | | SAND-PERP | -1.0000000000000000 | | -1.0000000000000000 |
| | | | SNX | 0.0000000006280160 | | 0.0000000006280160 |
| | | | SOL | 1.0000000009456160 | | 1.0000000009456160 |
| | | | SOL-0624 | -0.0000000000001364 | | -0.0000000000001364 |
| | | | SOL-0930 | 0.0000000000005456 | | 0.0000000000005456 |
| | | | SOL-PERP | 5,175.2999999999960000 | | 5,175.2999999999960000 |
| | | | SPELL | 110,550.0000000000000000 | | 110,550.0000000000000000 |
| | | | SPELL-PERP | -100.0000000000000000 | | -100.0000000000000000 |
| | | | SRM | 1.6021615000000000 | | 1.6021615000000000 |
| | | | SRM_LOCKED | 1,278.2206889500000000 | | 1,278.2206889500000000 |
| | | | SUSHI | 0.0000000003336582 | | 0.0000000003336582 |
| | | | SXP | 0.0000000004674683 | | 0.0000000004674683 |
| | | | TRX | 0.0000190082620052 | | 0.0000190082620052 |
| | | | UNI | 12,260.9695344445500000 | | 12,260.9695344445500000 |
| | | | UNI-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | USD | 1,110,915.6900000000000000 | | -2,544,247.1497755700000000 |
| | | | USDT | 340,978.5419802370000000 | | 340,978.5419802370000000 |
| | | | USTC | 1,010.6500000001910000 | | 1,010.6500000001910000 |
| | | | XAUT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | XLM-PERP | 1,542,710.0000000000000000 | | 1,542,710.0000000000000000 |
| | | | XRP | 220,587.3309794170000000 | | 220,587.3309794170000000 |
| | | | YFI | 0.0000000001439312 | | 0.0000000001439312 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000000021 | | -0.0000000000000021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7483 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.0000000000000454 |
| | | | BTC | | | 0.0000000015791639 |
| | | | CHF | 0.1466479500000000 | | 0.1466479500000000 |
| | | | ETH-PERP | | | 0.0000000000000003 |
| | | | FTT | | | 25.4830425000000000 |
| | | | GRT | 30.0000409703500000 | | 30,000.0409703572000000 |
| | | | LINK | 6,001,642,077.0000000000000000 | | 600.1642077087410000 |
| | | | SOL | 288.0000000000000000 | | 288.0000000000000000 |
| | | | SRM | | | 0.0176999494160000 |
| | | | SRM_LOCKED | | | 0.2866898800000000 |
| | | | USD | 30.6575200089946800 | | 30.6575200089946800 |
| | | | USDT | | | 0.0000000014988862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70941 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.2160779300000000 |
| | | | ETHW | | | 0.2160779300000000 |
| | | | EUR | | | 0.0000214702905690 |
| | | | FTM | 10,997,801,504.0000000000000000 | | 109.9780150400000000 |
| | | | JOE | 25,190,980,633.0000000000000000 | | 251.9098063300000000 |
| | | | LUNA2 | | | 0.0003180037883000 |
| | | | LUNA2_LOCKED | | | 0.0007420088393000 |
| | | | LUNC | 6,924,599,442.0000000000000000 | | 69.2459944200000000 |
| | | | USD | | | 0.0000000016708096 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88884 | Name on file | FTX Trading Ltd. | ALGO | 978.4064155600000000 | FTX Trading Ltd. | 978.4064155600000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | AR-PERP | | | -0.0000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AVAX-PERP | | | 0.0000000000000011 |
| | | | BCH-PERP | | | 0.0000000000000000 |
| | | | BTC | 0.1750695950000000 | | 0.1750695949954490 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | COMP-PERP | | | 0.0000000000000001 |
| | | | CRO | 11,097,891.0000000000000000 | | 1,109.7891000000000000 |
| | | | DOT-PERP | | | -0.0000000000000028 |
| | | | ETH | | | 0.0008100000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | 81.0000000000000000 | | 0.0008100000000000 |
| | | | EUR | 6,000.0000000000000000 | | 6,000.0000000000000000 |
| | | | FTM | 1,554.7843500000000000 | | 1,554.7843500000000000 |
| | | | LTC-PERP | | | -0.0000000000000028 |
| | | | LUNA2 | | | 0.0000376503845490 |
| | | | LUNA2_LOCKED | | | 0.0000878450806150 |
| | | | LUNC | 8.1984420000000000 | | 8.1984420000000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MATIC | 24,495.3450000000000000 | | 244.9534500000000000 |
| | | | THETA-PERP | | | 0.0000000000000056 |
| | | | USD | 6,480.2100000000000000 | | 6,480.2089550918730000 |
| | | | USDT | | | 0.0000000053351143 |
| | | | XTZ-PERP | | | 0.0000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34828 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.0000000000000000 |
| | | | AVAX | | | 0.0142532450028540 |
| | | | BNB | 431,596,321.0000000000000000 | | 4.3159632185124000 |
| | | | BTC | 665,395.0000000000000000 | | 0.0066539548984426 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | DOT | | | 15.8657639661840000 |
| | | | ETH | 195,806,845.0000000000000000 | | 0.0091277443524900 |
| | | | ETHW | | | 1.9580684556227300 |
| | | | EUR | | | 0.0000000117771371 |
| | | | FTM | 27,816,469,235.0000000000000000 | | 278.1646923507970000 |
| | | | MATIC | 5,152,101,759.0000000000000000 | | 51.5210175954276000 |
| | | | SHIB | | | 0.0000000010000000 |
| | | | SOL | 1,994,513,145.0000000000000000 | | 19.9451314521557000 |
| | | | TRX | 68,458,771.0000000000000000 | | 0.6845877140248500 |
| | | | USD | -1.3082100000000000 | | -1,308.2128781547000000 |
| | | | USDT | 1.4941000000000000 | | 1,494.1019850214100000 |
| | | | XRP | 48,105,493,134.0000000000000000 | | 481.0549313445920000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31590 | Name on file | FTX EU Ltd. | BTC | 0.0445874373728000 | FTX Trading Ltd. | 0.0445874373728000 |
| | | | EUR | | | 0.0000347421220820 |
| | | | LUNA2 | 1,956,549,336.0000000000000000 | | 1.9565493360000000 |
| | | | LUNA2_LOCKED | | | 1.9565493360000000 |
| | | | SOL | | | 0.0000000010000000 |
| | | | USD | 1.4941000000000000 | | 0.0200174557227380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28443 | Name on file | FTX EU Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH | 625,658.0000000000000000 | | 0.0062565800000000 |
| | | | ETHW | 619,238.0000000000000000 | | 0.0061923800000000 |
| | | | EUR | | | 0.0000000016147710 |
| | | | FTT | 261,527,559.0000000000000000 | | 26.1527559000000000 |
| | | | LUNA2 | 563,014,103.0000000000000000 | | 2.4386817070000000 |
| | | | LUNA2_LOCKED | | | 5.6301410370000000 |
| | | | LUNC | 531.2900048880100000 | | 531,290.0048880100000000 |
| | | | POLIS | 496,516,367.0000000000000000 | | 4.9651636700000000 |
| | | | SHIB | 8.8099237954000000 | | 8,809.9237954000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 25,019.000000000000000 | | | 0.00025019219456 |
| | | | USD | | 1.710000000000000 | | 1.712839954112650 |
| | | | USDT | | 1.000000000000000 | | 0.00000006951619 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19258 | Name on file | FTX Trading Ltd. | APT | 4,299.000000000000000 | FTX Trading Ltd. | 42.994300000000000 |
| | | | BICO | | | 0.000000010000000 |
| | | | BTC | 7,196,609.000000000000000 | | 0.071966093883969 |
| | | | DOT | | | 0.055000000000000 |
| | | | ENS | 999.000000000000000 | | 9.998100000000000 |
| | | | ETHW | 39.000000000000000 | | 0.390000000000000 |
| | | | GST | | | 0.050000000000000 |
| | | | LUNA2 | | | 2.399671431000000 |
| | | | LUNA2_LOCKED | 559.000000000000000 | | 5.599233340000000 |
| | | | NFT (327080746747908422/FTX EU - WE ARE HERE! #50912) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (346588926634460753/FTX EU - WE ARE HERE! #51102) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (349071830396645657/FTX EU - WE ARE HERE! #51168) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (507373242652371880/THE HILL BY FTX #22855) | 1.000000000000000 | | 0.003830000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 1.117251741963080 |
| | | | USDT | 112.000000000000000 | | 112.809294957579000 |
| | | | USTC | | | 0.481889000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34411 | Name on file | FTX Trading Ltd. | ADABULL | 30.193960000000000 | FTX Trading Ltd. | 30.193960000000000 |
| | | | BCHBULL | | | 550.000000000000000 |
| | | | BTC | 550.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 99.000000000000000 | | 99.000000000000000 |
| | | | ETHBULL | 1.430000000000000 | | 1.430000000000000 |
| | | | NFT (364554672201646840/FTX EU - WE ARE HERE! #118304) | | | 1.000000000000000 |
| | | | NFT (521903166796970437/FTX EU - WE ARE HERE! #121697) | | | 1.000000000000000 |
| | | | TRX | 0.000064000000000 | | 0.000000000000000 |
| | | | USD | 15.930000000000000 | | 15.925832476000000 |
| | | | USDT | | | 0.000000007589219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41900* | Name on file | West Realm Shires Services Inc. | AAVE | 40.620000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AKRO | 3,467.000000000000000 | | 0.000000000000000 |
| | | | APE | 65,444.000000000000000 | | 0.000000000000000 |
| | | | ARS | 434.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 6,548.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 25,343.000000000000000 | | 0.000000000000000 |
| | | | AUD | 6,543.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 1,000.000000000000000 | | 0.000000000000000 |
| | | | BAO | 8,766.000000000000000 | | 0.000000000000000 |
| | | | BAT | 1,417.000000000000000 | | 0.000000000000000 |
| | | | BCH | 82,996.550000000000000 | | 0.000000000000000 |
| | | | BNB | 4.000000000000000 | | 0.000000000000000 |
| | | | BRL | 2,328.000000000000000 | | 0.000000000000000 |
| | | | BTC | 244.120000000000000 | | 0.000000000000000 |
| | | | CAD | 50,000.000000000000000 | | 0.000000000000000 |
| | | | CEL | 18.300000000000000 | | 0.000000000000000 |
| | | | CHF | 435,877.908000000000000 | | 0.000000000000000 |
| | | | CHZ | 16.280000000000000 | | 0.000000000000000 |
| | | | CRO | 19,300,099,800.099000000000000 | | 0.000000000000000 |
| | | | CUSDT | 12,869,890,999.000000000000000 | | 0.000000000000000 |
| | | | DENT | 765.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1.461000000000000 | | 0.000000000000000 |
| | | | ETH | 69,876,887.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 465,543,343.000000000000000 | | 0.000000000000000 |
| | | | EUR | 2,345.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | 1,076,544.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 537,753.0000000000000000 | | | 0.0000000000000000 |
| | | | GBP | 250,000.0000000000000000 | | | 0.0000000000000000 |
| | | | GHS | 4,465.0000000000000000 | | | 0.0000000000000000 |
| | | | HKD | 500.0000000000000000 | | | 0.0000000000000000 |
| | | | JPY | 1,299.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK | 914,748.8800000000000000 | | | 0.0000000000000000 |
| | | | LUNC | 22.0800000000000000 | | | 0.0000000000000000 |
| | | | MANA | 6,113.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC | 15,990.7400000000000000 | | | 0.0000000000000000 |
| | | | MXN | 5.0000000000000000 | | | 0.0000000000000000 |
| | | | RSR | 10,300,000.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND | 3,683.4300000000000000 | | | 0.0000000000000000 |
| | | | SGD | 7,654.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB | 68,129.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 3,722,000.0000000000000000 | | | 0.0000000000000000 |
| | | | TRY | 64,687.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 500.0000000000000000 | | | 0.6000000000000000 |
| | | | USDC | 988.0000000000000000 | | | 0.0000000000000000 |
| | | | USDT | 832.0000000000000000 | | | 0.0000000000000000 |
| | | | VND | 543.0000000000000000 | | | 0.0000000000000000 |
| | | | XOF | 6,565.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 12,216.0000000000000000 | | | 0.0000000000000000 |
| | | | XRPBULL | 765.0000000000000000 | | | 0.0000000000000000 |
| | | | ZAR | 6,543.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 69914 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.0940720000000000 | | | 0.0940720000000000 |
| | | | BTC | 0.0000860877957150 | | | 0.0000860877957150 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | BUSD | 8,341.8123253600000000 | | | 0.0000000000000000 |
| | | | COMP-PERP | | | | 0.0000000000000000 |
| | | | EOS-PERP | | | | 0.0000000000000341 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | LUNA2 | | | | 1.0330784154000000 |
| | | | LUNA2_LOCKED | | | | 2.4105163020000000 |
| | | | LUNC | | | | 0.0000000010000000 |
| | | | MNGO | | | | 9.8780000000000000 |
| | | | MTA | | | | 0.7566100000000000 |
| | | | RAY | | | | 0.9350000000000000 |
| | | | SOL-PERP | | | | 0.0000000000000004 |
| | | | STEP-PERP | | | | 0.0000040000000000 |
| | | | TRX | | | | 0.0000480000000000 |
| | | | USD | 971.5455046036020000 | | | 9,313.3578296360000000 |
| | | | USDT | | | | 0.0000000939390008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79659 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | | | | 0.0000000000000028 |
| | | | BNB | | | | 0.0000000010000000 |
| | | | BNB-PERP | | | | -0.0000000000000004 |
| | | | BTC | | | | -0.0000000115361157 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | BUSD | 9,689.3961868200000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | FTT | | | | 25.1185745477609000 |
| | | | MEDIA | | | | 0.0000000003000000 |
| | | | MEDIA-PERP | | | | 0.0000000000000181 |
| | | | POLIS-PERP | | | | 0.0000000000000046 |
| | | | RAY | | | | 0.0000000005680582 |
| | | | SNX | | | | 0.0000000010000000 |
| | | | SNX-PERP | | | | -0.0000000000000092 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.000000010000000 |
| | | | SQ | | | | 0.000000003750000 |
| | | | STEP | | | | 0.000000010000000 |
| | | | STEP-PERP | | | | 0.000000000036337 |
| | | | USD | | | | 9,689.396186836180000 |
| | | | USDT | | | | 0.000000016084414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 34596 | Name on file | FTX Trading Ltd. | AAVE | 0.300000000000000 | | FTX Trading Ltd. | 0.300000000000000 |
| | | | ALGO | | | | 149.000000000000000 |
| | | | ALT-PERP | | | | 0.450999999999913 |
| | | | APE | 6.600000000000000 | | | 6.600000000000000 |
| | | | ATOM | 6.500000000000000 | | | 6.500000000000000 |
| | | | AVAX | 6.348719166000000 | | | 6.348719166169490 |
| | | | AXS | | | | 1.900000000000000 |
| | | | BNB | 2.290000000000000 | | | 2.290000000000000 |
| | | | BTC | 0.399687460000000 | | | 0.399687462479119 |
| | | | BTC-MOVE-20200428 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | | | | 0.000000000000001 |
| | | | BTC-PERP | | | | -0.008000000000007 |
| | | | CHZ | 120.000000000000000 | | | 120.000000000000000 |
| | | | CRO | 2,350.000000000000000 | | | 2,350.000000000000000 |
| | | | DOT | 25.400000000000000 | | | 25.400000000000000 |
| | | | ETH | 2.475500007500000 | | | 2.475500007500000 |
| | | | ETH-PERP | | | | 0.000000000000007 |
| | | | ETHW | | | | 0.000500007500000 |
| | | | FTT | 0.024089590000000 | | | 0.024089592611769 |
| | | | HT | | | | 0.600000000000000 |
| | | | LINK | 10.100000000000000 | | | 10.100000000000000 |
| | | | LTC | 1.590000000000000 | | | 1.590000000000000 |
| | | | LUNA2 | 99.489777070000000 | | | 29.846933120000000 |
| | | | LUNA2_LOCKED | | | | 69.642843950000000 |
| | | | MANA | 41.000000000000000 | | | 41.000000000000000 |
| | | | MATIC | 209.000000000000000 | | | 209.000000000000000 |
| | | | MID-PERP | | | | -0.000000000000026 |
| | | | MKR | | | | 0.017000000000000 |
| | | | NEAR | | | | 19.300000000000000 |
| | | | OKB | | | | 1.000000000000000 |
| | | | SAND | 33.000000000000000 | | | 33.000000000000000 |
| | | | SHIT-PERP | | | | -0.000000000000106 |
| | | | SOL | 6.264025880000000 | | | 6.264025880000000 |
| | | | SRM | 30,902,077,621.000000000000000 | | | 64.357630670000000 |
| | | | SRM_LOCKED | | | | 244.663145540000000 |
| | | | TONCOIN | 34.100000000000000 | | | 34.100000000000000 |
| | | | TRX | 288.000000000000000 | | | 288.000000000000000 |
| | | | UNI | 15.900000003114800 | | | 15.900000003114800 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 519,216.358795720000000 | | | 519,216.358795720000000 |
| | | | USDT | 98,205.439682628000000 | | | 98,205.439682628700000 |
| | | | WBTC | | | | 0.000500009500000 |
| | | | XRP | | | | 0.000000006733003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 91404 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | 0.000460000000000 | | | 0.000462710000000 |
| | | | DOGE | 2.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 23.234913440000000 | | | 23.233000001383700 |
| | | | ETHW | 10.000000000000000 | | | 10.000000001383700 |
| | | | KIN | 1.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 1.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.345132193957402 |
| | | | USD | 0.352900000000000 | | | 4.072867511330750 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDC | 276,906,144,400.000.000000000000 | | 0.000000000000000 |
| | | | USDT | 14.73957600000000000 | | 14.73957692431112000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 31082 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.00000000023031720 |
| | | | BTC | 26,087,605.000000000000 | | 0.26087605000000000 |
| | | | DODO-PERP | | | 0.00000000000000227 |
| | | | ETH | 458.000000000000 | | 0.00000458473788000 |
| | | | ETHW | 458.000000000000 | | 0.00000456282808000 |
| | | | NFT (436884828653341232/FTX CRYPTO CUP 2022 KEY #20645) | | | 1.00000000000000000 |
| | | | NFT (552417662564846333/THE HILL BY FTX #36999) | | | 1.00000000000000000 |
| | | | USD | | | 0.00012169278318800 |
| | | | USDT | | | 0.00000009717070000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 11080 | Name on file | FTX Trading Ltd. | BTC | 238.00002380000000000 | FTX Trading Ltd. | 0.00002380000000000 |
| | | | DOGE | 872,701.872701000000000 | | 1.00000000000000000 |
| | | | NFT (410000356847510742/FTX EU - WE ARE HERE! #154833) | | | 1.00000000000000000 |
| | | | NFT (471920513902551328/FTX EU - WE ARE HERE! #154618) | | | 1.00000000000000000 |
| | | | NFT (561154606407500320/FTX EU - WE ARE HERE! #154945) | | | 1.00000000000000000 |
| | | | TRX | 0.00041600000000000 | | 0.00041600000000000 |
| | | | USD | 0.00292656812468400 | | 0.00292656812468400 |
| | | | USDT | 40,710.07148804390000000 | | 403.07148804399700000 |
| | | | XRP | 2.02000000000000000 | | 0.02000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 15234 | Name on file | FTX Trading Ltd. | ATLAS | 169.96940000000000000 | FTX Trading Ltd. | 169.96940000000000000 |
| | | | BTC | 70,823.000000000000000 | | 0.00070823592030310 |
| | | | CRO | 9.99820000000000000 | | 9.99820000000000000 |
| | | | ETH | | | 0.01220486755017000 |
| | | | ETHW | 0.01213914258552000 | | 0.01213914258552000 |
| | | | POLIS | 6.99874000000000000 | | 6.99874000000000000 |
| | | | RAY | 232,697,172.000000000000000 | | 2.32697172968120000 |
| | | | USD | 434.63316123680000000 | | 434.63316123680000000 |
| | | | USDT | 0.00000000018759380 | | 0.00000000018759380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 6489 | Name on file | FTX Trading Ltd. | AAPL-1230 | 19,987.01000000000000000 | FTX Trading Ltd. | 19,987.01000000000000000 |
| | | | ALEPH | 0.39399000000000000 | | 0.39399000000000000 |
| | | | AUDIO | 0.15937000000000000 | | 0.15937000000000000 |
| | | | AVAX-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | ETH | 0.00030208500000000 | | 0.00030208500000000 |
| | | | ETHW | 0.01404288000000000 | | 0.01404288000000000 |
| | | | FB | 1,399.85915870000000000 | | 1,399.85915870000000000 |
| | | | FTT | 23,289.52059344000000000 | | 23,289.52059344000000000 |
| | | | GST-0930 | 0.00000000029103000 | | 0.00000000029103000 |
| | | | HNT | 0.04370900000000000 | | 0.04370900000000000 |
| | | | JPY | 9,005,924.79978074000000000 | | 9,005,924.79978074000000000 |
| | | | LUNA2 | 0.00000010199671000 | | 0.00000010199671000 |
| | | | LUNA2_LOCKED | 0.00000023799234000 | | 0.00000023799234000 |
| | | | LUNC | 0.00221000000000000 | | 0.00221000000000000 |
| | | | MER | 0.26386000000000000 | | 0.26386000000000000 |
| | | | TRX | 0.02948050000000000 | | 0.02948050000000000 |
| | | | TSLA-1230 | 0.00000000000000027 | | 0.00000000000000027 |
| | | | TSLAPRE-0930 | -0.00000000000000042 | | -0.00000000000000042 |
| | | | USD | 2,438,630.00000000000000000 | | 189,259.99016991600000000 |
| | | | USDT | 0.00886168290774100 | | 0.00886168290774100 |
| | | | XPLA | 6.21846817000000000 | | 6.21846817000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8453 | Name on file | FTX Trading Ltd. | ADABEAR | | FTX Trading Ltd. | 477,153,868.196609000000000 |
| | | | ATLAS | | | 339.335026320000000 |
| | | | ATOM-PERP | | | 0.000000000001392 |
| | | | BAL-PERP | | | -0.000000000000001 |
| | | | BCH-PERP | | | -0.000000000000011 |
| | | | BNBBEAR | 204,825,043.000000000000000 | | 204,825,043.050000000000000 |
| | | | BNB-PERP | | | -0.000000000000234 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000005 |
| | | | CREAM-PERP | | | 0.000000000000028 |
| | | | DOGEBEAR | | | 171,873,622.800000000000000 |
| | | | DOT-PERP | | | 0.000000000000115 |
| | | | EOS-PERP | | | -0.000000000000142 |
| | | | ETCBEAR | 9,193.882000000000000 | | 9,193.882000000000000 |
| | | | ETHBULL | 482,197,616.000000000000000 | | 4.821976165000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LTC-PERP | | | -0.000000000000015 |
| | | | LUNA2 | | | 0.020163291882900 |
| | | | LUNA2_LOCKED | | | 0.047047681063420 |
| | | | LUNC | | | 0.000000010000000 |
| | | | MATICBEAR | | | 1,189,259,950.000000000000000 |
| | | | MATICBEAR2021 | | | 93.659169000000000 |
| | | | NEO-PERP | | | -0.000000000000113 |
| | | | OMG-PERP | | | -0.000000000000028 |
| | | | SXP-PERP | | | -0.000000000000454 |
| | | | THETABEAR | | | 39,973,400.000000000000000 |
| | | | THETA-PERP | | | -0.000000000012306 |
| | | | TOMOBEAR | | | 827,908,964.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000454 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI-PERP | | | -0.000000000010913 |
| | | | USD | 10.039424661662300 | | 10.039424661662300 |
| | | | USDT | | | 0.000000006241458000 |
| | | | XAUTBULL | | | 0.000000005050000 |
| | | | XTZ-PERP | | | 0.000000000000099 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000031 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31608 | Name on file | FTX Trading Ltd. | BTC | 7,186,864.000000000000000 | FTX Trading Ltd. | 0.071868640000000 |
| | | | ETH | | | -0.008312898499954 |
| | | | ETHW | | | -0.008260642634099 |
| | | | FTT | | | 0.040000000000000 |
| | | | SRM | | | 1.308921410000000 |
| | | | SRM_LOCKED | | | 7.811078590000000 |
| | | | TRX | | | 0.000000300000000 |
| | | | USD | | | 0.855088714451194 |
| | | | USDT | | | 68.814865011112200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15657 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | AUDIO | 0.000000006096738 | | 0.000000006096738 |
| | | | BTC | 0.000000003235654 | | 0.000000003235654 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000004959818 | | 0.000000004959818 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DOGE | 0.000000000200000 | | 0.000000000200000 |
| | | | DOGEBULL | 0.000000008988306 | | 0.000000008988306 |
| | | | ETH | 0.000000018451423 | | 0.000000018451423 |
| | | | ETHW | 0.000000016042340 | | 0.000000016042340 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | 0.000657092923581 | | 0.000657092923581 |
| | | | | | | | |
| | | | POC Other Crypto Assertions: I BELEIVE MY NFT PRICE VALUES WERE MUCH HIGHER THAN LISTED IN PAYOUT FIAT USD CURRENCY HERE, I DISAGREE WITH THE VALUATION OF 0$ AND WOULD LIKE TO GET THE FULL PAYOUT FOR MY NFTS, I WAS NOT ABLE TO ACCESS THEM AND COULD HAVE SOLD THEM DURING THE PEAK CRYPTO NFT MARKET CRAZE. | | 1.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | | -0.0000000000000007 | | -0.0000000000000007 |
| | | | KSM-PERP | | 0.0000000000000007 | | 0.0000000000000007 |
| | | | MATIC | | 0.0000000086732893 | | 0.0000000086732893 |
| | | | MER | | 0.0000000003533272 | | 0.0000000003533272 |
| | | | NFT (29880971755705297S/ONLY 10 #5) | | | | 1.0000000000000000 |
| | | | NFT (359539472532174621/ONLY 10 #3) | | | | 1.0000000000000000 |
| | | | NFT (364594481620151744/ONLY 10 #9) | | | | 1.0000000000000000 |
| | | | NFT (365911576537023186/FTX SK8BOARD #2) | | | | 1.0000000000000000 |
| | | | NFT (366311200273243567/ONLY 10 #4) | | | | 1.0000000000000000 |
| | | | NFT (441578723608513572S/AFROMOAI #2) | | | | 1.0000000000000000 |
| | | | NFT (441946309069383426/ONLY 10 #6) | | | | 1.0000000000000000 |
| | | | NFT (452302564402166910/SAMDEMIC SEASON #1) | | | | 1.0000000000000000 |
| | | | NFT (454204131245621146/SBFAN ART #1) | | | | 1.0000000000000000 |
| | | | NFT (510666359208332890/LETTER "A") | | | | 1.0000000000000000 |
| | | | NFT (552702330484241851/SAMDEMIC SEASON #2) | | | | 1.0000000000000000 |
| | | | NFT (558414792740081668/I OF TESLA) | | | | 1.0000000000000000 |
| | | | NFT (570196008529913437/ONLY 10 #7) | | | | 1.0000000000000000 |
| | | | NFT (575451677737117278/MEDITATING #2) | | | | 1.0000000000000000 |
| | | | OXY | | 0.0000000006858233 | | 0.0000000006858233 |
| | | | RAY | | 0.0000000009411717 | | 0.0000000009411717 |
| | | | SECO | | 0.0000000010000000 | | 0.0000000010000000 |
| | | | SOL | | 0.0000000007155041 | | 0.0000000007155041 |
| | | | SRM | | 0.0000000004153168 | | 0.0000000004153168 |
| | | | STEP-PERP | | -0.0000000003637 | | -0.0000000003637 |
| | | | UBXT | | 0.0000000003345508 | | 0.0000000003345508 |
| | | | USD | | 999,999.0000000000000000 | | 0.0000405012851 |
| | | | USDT | | 0.0000000010379925 | | 0.0000000010379925 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8903 | Name on file | FTX Trading Ltd. | 39719422435327828 2 | | 1.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | 45328794693825370 9 | | 1.0000000000000000 | | 0.0000000000000000 |
| | | | 50041420162779992 9 | | 1.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | | 277,095,248.0000000000000000 | | 2.7709524800000000 |
| | | | NFT (397194224353278282/FTX EU - WE ARE HERE! #130658) | | | | 1.0000000000000000 |
| | | | NFT (453287946938253709/FTX EU - WE ARE HERE! #130866) | | | | 1.0000000000000000 |
| | | | NFT (500414201627799929/FTX EU - WE ARE HERE! #130790) | | | | 1.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51185 | Name on file | FTX Trading Ltd. | 1INCH | | 0.0000000000434857 | FTX Trading Ltd. | 0.0000000000434856 |
| | | | AAVE | | 0.0000000000874701 | | 0.0000000000874701 |
| | | | ALEPH | | 0.0000000010000000 | | 0.0000000010000000 |
| | | | ATOM-20200626 | | -0.0000000000001819 | | -0.0000000000001818 |
| | | | ATOM-20210326 | | 0.0000000000016257 | | 0.0000000000016257 |
| | | | ATOM-20210625 | | 0.0000000000010913 | | 0.0000000000010913 |
| | | | ATOM-PERP | | 0.0000000000036380 | | 0.0000000000036379 |
| | | | BAL | | 0.0000000020000000 | | 0.0000000020000000 |
| | | | BAL-PERP | | 0.0000000000000170 | | 0.0000000000000170 |
| | | | BCH | | 0.0000000005000000 | | 0.0000000005000000 |
| | | | BCH-20200626 | | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BCH-20200925 | | 0.0000000000000028 | | 0.0000000000000028 |
| | | | BNB | | 0.0000000001924371 | | 0.0000000001924370 |
| | | | BNB-20200327 | | 0.0000000000000796 | | 0.0000000000000795 |
| | | | BNB-20200626 | | -0.0000000000001933 | | -0.0000000000001932 |
| | | | BNB-20200925 | | 0.0000000000000796 | | 0.0000000000000795 |
| | | | BNB-20210326 | | 0.0000000000000455 | | 0.0000000000000454 |
| | | | BNB-PERP | | 0.0000000000000114 | | 0.0000000000000113 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BSV-20191227 | -0.00000000000000511 | | | -0.00000000000000511 |
| | | | BSV-20200327 | 0.00000000000000682 | | | 0.00000000000000682 |
| | | | BSV-20201225 | 0.00000000000000014 | | | 0.00000000000000014 |
| | | | BSVDOOM | 5,650.00000000000000000 | | | 5,650.00000000000000000 |
| | | | BTC | 299.65288277678600000 | | | 299.65288274511000000 |
| | | | BTC-20200327 | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | BTC-20200925 | 0.00000000000000055 | | | 0.00000000000000055 |
| | | | BTC-20201225 | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | BTC-20210924 | -0.00000000000000021 | | | -0.00000000000000021 |
| | | | BTC-MOVE-20201202 | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | BTC-MOVE-WK-20201211 | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | BTC-PERP | 50.00000000000000000 | | | 50.00000000000000000 |
| | | | COMP | 0.00000001250000000 | | | 0.00000001250000000 |
| | | | DMG-20200925 | 0.00000000000005002 | | | 0.00000000000005002 |
| | | | EOS-20200327 | -0.00000000000003638 | | | -0.00000000000003638 |
| | | | EOS-20200925 | -0.00000000000001819 | | | -0.00000000000001818 |
| | | | EOS-20201225 | 0.00000000000001819 | | | 0.00000000000001818 |
| | | | EOS-20210326 | 0.00000000000021828 | | | 0.00000000000021827 |
| | | | EOS-PERP | -0.00000000000036638 | | | -0.00000000000003637 |
| | | | ETC-20200327 | -0.00000000000004548 | | | -0.00000000000004547 |
| | | | ETC-20200925 | 0.00000000000000142 | | | 0.00000000000000142 |
| | | | ETC-PERP | -0.00000000000005911 | | | -0.00000000000005911 |
| | | | ETH | 0.00099522079815 | | | 0.00099522079815 |
| | | | ETH-20200327 | -0.00000000000000171 | | | -0.00000000000000170 |
| | | | ETH-20200626 | -0.00000000000001023 | | | -0.00000000000001023 |
| | | | ETH-20200925 | 0.00000000000000383 | | | 0.00000000000000383 |
| | | | ETH-20201225 | 0.00000000000000043 | | | 0.00000000000000042 |
| | | | ETH-20210326 | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | ETH-PERP | 2,145.77200000000000000 | | | 2,145.77200000000000000 |
| | | | ETHW | 0.00000000128502 | | | 0.00000000128505 |
| | | | FTT | 0.08305859984541 | | | 0.08305859984541 |
| | | | GBTC | 535,794.99958050800000000 | | | 535,794.99958050800000000 |
| | | | HALF | 0.00000500000000000 | | | 0.00000500000000000 |
| | | | HT-20200327 | -0.00000000000003638 | | | -0.00000000000003637 |
| | | | HT-PERP | -0.00000000000002729 | | | -0.00000000000002728 |
| | | | KNC-PERP | -0.00000000000007276 | | | -0.00000000000007275 |
| | | | LINK | -0.00000000243474 | | | -0.00000000243474 |
| | | | LINK-20191227 | -0.00000000000036638 | | | -0.00000000000003637 |
| | | | LINK-20200327 | 0.00000000000002729 | | | 0.00000000000002728 |
| | | | LINK-20210326 | 0.00000000000002729 | | | 0.00000000000002728 |
| | | | LINK-PERP | 0.00000000000001819 | | | 0.00000000000001818 |
| | | | LTC | 0.00000000491060 | | | 0.00000000491060 |
| | | | LTC-PERP | 0.00000000000000455 | | | 0.00000000000000454 |
| | | | LUNC-PERP | -0.00000000000043656 | | | -0.00000000000043655 |
| | | | MATIC | 0.00000000515166 | | | 0.00000000515166 |
| | | | MID-20200626 | 0.00000000000000005 | | | 0.00000000000000005 |
| | | | MKR | 0.00000002500000 | | | 0.00000002500000 |
| | | | NEAR-PERP | 0.00000000000007276 | | | 0.00000000000007275 |
| | | | RENBTC | | | | 0.00000544298849 |
| | | | SHIT-20200327 | 0.00000000000000012 | | | 0.00000000000000011 |
| | | | SHIT-20201225 | 0.00000000000000006 | | | 0.00000000000000006 |
| | | | SNX | 0.00000000001399406 | | | 0.00000000001399405 |
| | | | SNX-PERP | 0.00000000000021828 | | | 0.00000000000021827 |
| | | | SPY-20210625 | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | SRM | 1,813.29687082000000000 | | | 1,813.29687082000000000 |
| | | | SRM_LOCKED | 15,760.94377100000000000 | | | 15,760.94377100000000000 |
| | | | SUSHI | 0.00000000001638967 | | | 0.00000000001638967 |
| | | | TOMO | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | TOMO-PERP | -0.00000000000007276 | | | -0.00000000000007275 |
| | | | TRX | 0.00002800000000000 | | | 0.00002800000000000 |
| | | | TSLA-0930 | 0.00000000000001219 | | | 0.00000000000001218 |
| | | | TSLA-1230 | -4,690.65000000000000000 | | | -4,690.65000000000000000 |
| | | | TSLA-20210625 | -0.00000000000000057 | | | -0.00000000000000056 |
| | | | TSLA-20210924 | -0.00000000000000057 | | | -0.00000000000000056 |
| | | | TSLAPRE-0930 | 0.00000000000000284 | | | 0.00000000000000284 |
| | | | UNI | 0.00000000008345475 | | | 0.00000000008345475 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | -2,580,231.49419037000000 | | -2,580,231.48670337000000 |
| | | | USDT | | | -2,294,337.13908102000000 |
| | | | WBTC | 6.53960006576490 | | 6.53960005601258 2 |
| | | | XTZ-20200327 | 0.00000000000727 6 | | 0.00000000000727 5 |
| | | | XTZ-20200925 | -0.00000000003638 | | -0.00000000003638 |
| | | | XTZ-PERP | 0.00000000003638 | | 0.00000000003637 |
| | | | YFI | 0.00000000026955 34 | | 0.00000000026955 34 |
| | | | YFI-20210326 | 0.00000000000004 | | 0.0000000000000 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71373 | Name on file | FTX EU Ltd. | APT | | FTX Trading Ltd. | 0.11008941000000 00 |
| | | | BNB | | | 0.00011173000000 00 |
| | | | ETH | 0.385421250000000 0 | | 0.385421252400000 0 |
| | | | ETHW | | | 0.16142477000000 00 |
| | | | FTT | | | 0.034020020000000 0 |
| | | | MPLX | | | 0.00656621000000 00 |
| | | | RAY | 3,411,506,374.00000000000000 | | 34.11506374000000 00 |
| | | | SOL | 4,109,849,202.00000000000000 | | 41.09849202000000 00 |
| | | | USD | 54,961.00000000000000 | | 549.61342425050000 00 |
| | | | USDT | | | 0.00000000035505 75 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82897 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000018118260 | FTX Trading Ltd. | 0.00000000018118260 |
| | | | AAVE-PERP | -0.00000000000009 | | -0.00000000000008 |
| | | | ALT-20200327 | 0.00000000000011 | | 0.00000000000010 |
| | | | ALT-20210625 | 0.00000000000001 | | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000155 | | -0.00000000000154 |
| | | | AMC-20210326 | 0.00000000000028 | | 0.00000000000028 |
| | | | ARKK | 0.00000000823199 5 | | 0.00000000823199 5 |
| | | | ARKK-0930 | 0.00000000000008 5 | | 0.00000000000008 5 |
| | | | ARKK-1230 | 5,794.00000000000000 | | 5,794.00000000000000 |
| | | | ARKK-20210326 | -0.00000000000001 | | 0.00000000000000 |
| | | | ARKK-20210625 | 0.00000000000114 | | -0.00000000000113 |
| | | | ASD-PERP | -0.00000000021824 | | -0.00000000021824 |
| | | | ATOM-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | AUDIO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AXS | 0.00000000935909 0 | | 0.00000000935909 0 |
| | | | AXS-PERP | -0.00000000004548 | | -0.00000000004547 |
| | | | BABA-0930 | -0.00000000000004 | | -0.00000000000003 |
| | | | BABA-1230 | 3,345.87500000000000 | | 3,345.87500000000000 |
| | | | BABA-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | BAL-PERP | -0.00000000000490 | | -0.00000000000490 |
| | | | BCH-20200327 | -0.00000000000057 | | -0.00000000000056 |
| | | | BCH-20210625 | 0.00000000000001 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000199 | | 0.00000000000198 |
| | | | BILI | 1,782.02673000000000 | | 1,782.02673000000000 |
| | | | BILI-0930 | 0.00000000000227 | | 0.00000000000227 |
| | | | BILI-1230 | 11,993.90000000000000 | | 11,993.90000000000000 |
| | | | BILI-20201225 | 0.00000000000014 | | 0.00000000000014 |
| | | | BNB | 0.00000001482824 | | 0.00000001482823 |
| | | | BNB-20200327 | -0.00000000000071 | | -0.00000000000071 |
| | | | BNB-20200626 | 0.00000000000043 | | 0.00000000000042 |
| | | | BNB-PERP | 0.00000000000783 | | 0.00000000000783 |
| | | | BNT | 0.00000000002294150 | | 0.00000000002294150 |
| | | | BSV-PERP | 0.00000000000027 | | 0.00000000000026 |
| | | | BTC | 0.00000004000000 | | 0.00000004000000 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-20200925 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-20201225 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-MOVE-20200308 | -0.00000000000001 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 15.000000000000400 | | 15.000000000000400 |
| | | | BULL | 0.000000004450000 | | 0.000000004450000 |
| | | | BYND | 2,143.972803175760000 | | 2,143.972803175760000 |
| | | | BYND-1230 | 6,282.000000000000000 | | 6,282.000000000000000 |
| | | | BYND-20201225 | 0.000000000000002 | | 0.000000000000001 |
| | | | CEL | 0.000000000395020 | | 0.000000000395020 |
| | | | COIN | 0.000000018381203 | | 0.000000018381203 |
| | | | COMP-PERP | -0.000000000000006 | | -0.000000000000005 |
| | | | CREAM-PERP | 0.000000000000009 | | 0.000000000000008 |
| | | | DEFIBULL | 0.000000005850000 | | 0.000000005850000 |
| | | | DEFI-PERP | -0.000000000000001 | | 0.000000000000000 |
| | | | DMGBEAR | 0.000000009800000 | | 0.000000009800000 |
| | | | DMG-PERP | 0.000000000037809 | | 0.000000000037809 |
| | | | DOT-PERP | -0.000000000000830 | | -0.000000000000830 |
| | | | DRGN-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | EDEN-0624 | -0.000000000092956 | | -0.000000000092956 |
| | | | EDEN-PERP | -0.000000000002464 | | -0.000000000002463 |
| | | | ENS-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | EOS-PERP | -0.000000000017053 | | -0.000000000017053 |
| | | | ETC-20200327 | 0.000000000000910 | | 0.000000000000909 |
| | | | ETC-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ETH | 0.000000019262630 | | 0.000000019262630 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000171 | | 0.000000000000170 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000010999 | | 0.000000000010999 |
| | | | EUR | 0.000000000247600 | | 0.000000000247600 |
| | | | EXCH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FB-0930 | -0.000000000000028 | | -0.000000000000028 |
| | | | FB-1230 | 2,302.090000000000000 | | 2,302.090000000000000 |
| | | | FIDA | 0.485541560000000 | | 0.485541560000000 |
| | | | FIDA_LOCKED | 697,717.476883480000000 | | 697,717.476883480000000 |
| | | | FIL-20201225 | -0.000000000000105 | | -0.000000000000105 |
| | | | FIL-20210625 | -0.000000000000003 | | -0.000000000000003 |
| | | | FIL-PERP | -0.000000000002672 | | -0.000000000002671 |
| | | | FLOW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTT | 11,000.172535260000000 | | 11,000.172535260000000 |
| | | | FTT-PERP | 2,339.999999999990000 | | 2,339.999999999990000 |
| | | | FTT_R3 | 0.000000003593469 | | 0.000000003593468 |
| | | | GRT | 0.000000003622000 | | 0.000000003622000 |
| | | | HOOD | 0.000000000188270 | | 0.000000000188270 |
| | | | HT | 0.000000009358580 | | 0.000000009358580 |
| | | | HT-20200327 | 0.000000000003638 | | 0.000000000003637 |
| | | | HT-20200925 | 0.000000000000192 | | 0.000000000000191 |
| | | | HT-PERP | -0.000000000010459 | | -0.000000000010459 |
| | | | ICP-PERP | 0.000000000023192 | | 0.000000000023192 |
| | | | JPY | 6,381,657.028474430000000 | | 6,381,657.028474430000000 |
| | | | LINK-20191227 | 0.000000000000071 | | 0.000000000000071 |
| | | | LINK-20200327 | -0.000000000000171 | | -0.000000000000170 |
| | | | LINK-20200626 | 0.000000000000739 | | 0.000000000000738 |
| | | | LINK-20200925 | 0.000000000000867 | | 0.000000000000866 |
| | | | LINK-PERP | -0.000000000172889 | | -0.000000000172889 |
| | | | LTC-20200327 | -0.000000000000341 | | -0.000000000000341 |
| | | | LTC-20200925 | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000008962 | | 0.000000000008962 |
| | | | LUNA2 | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2_LOCKED | 12.514309830000000 | | 12.514309830000000 |
| | | | MID-PERP | -0.000000000000011 | | -0.000000000000010 |
| | | | MSRM_LOCKED | 4.816887660000000 | | 4.816887660000000 |
| | | | MSTR-20201225 | -0.000000000000004 | | -0.000000000000003 |
| | | | MSTR-20210625 | -0.000000000000114 | | -0.000000000000113 |
| | | | NEAR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO-20201225 | 0.000000000000001 | | 0.000000000000000 |
| | | | OKB | 0.000000015402220 | | 0.000000015402220 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OKB-20200327 | -0.0000000000007276 | | -0.0000000000007275 |
| | | | OKB-20200626 | 0.0000000000000398 | | 0.0000000000000397 |
| | | | OKB-20200925 | 0.0000000000000398 | | 0.0000000000000397 |
| | | | OKB-PERP | -0.0000000000028308 | | -0.0000000000028308 |
| | | | OMG | 0.0000000000806480 | | 0.0000000000806480 |
| | | | OMG-PERP | -0.0000000000005002 | | -0.0000000000005002 |
| | | | OXY-PERP | 7,590.2000000001000000 | | 7,590.2000000001000000 |
| | | | PAXG-20200626 | 0.0000000000000001 | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000006594 | | -0.0000000000006593 |
| | | | RNDR-PERP | -0.0000000000003638 | | -0.0000000000003637 |
| | | | SHIT-PERP | 0.0000000000000038 | | 0.0000000000000038 |
| | | | SNX | 0.0000000002228580 | | 0.0000000002228580 |
| | | | SNX-PERP | 0.0000000000001819 | | 0.0000000000001818 |
| | | | SOL-PERP | 3,098.0400000000000000 | | 3,098.0400000000000000 |
| | | | SRM | 7,286.2154050600000000 | | 7,286.2154050600000000 |
| | | | SRM_LOCKED | 4,373,559.3984606900000000 | | 4,373,559.3984606900000000 |
| | | | SRM-PERP | 132,999.0000000000000000 | | 132,999.0000000000000000 |
| | | | SXP | 0.0000000001682090 | | 0.0000000001682090 |
| | | | SXP-PERP | 0.0000000000016371 | | 0.0000000000016370 |
| | | | THETA-PERP | -0.0000000000002842 | | -0.0000000000002842 |
| | | | TOMO | 0.0000000131894500 | | 0.0000000131894500 |
| | | | TOMO-PERP | -0.0000000000000455 | | -0.0000000000000455 |
| | | | TSLA | 0.0000000013747640 | | 0.0000000013747640 |
| | | | TSLA-1230 | 233.7000000000000000 | | 233.7000000000000000 |
| | | | TSLA-20201225 | 0.0000000000000023 | | 0.0000000000000023 |
| | | | TSLA-20210326 | 0.0000000000000006 | | 0.0000000000000006 |
| | | | UBER-20201225 | -0.0000000000000028 | | -0.0000000000000028 |
| | | | UNI | 0.0000000005000000 | | 0.0000000005000000 |
| | | | UNI-20201225 | 0.0000000000000910 | | 0.0000000000000910 |
| | | | UNI-PERP | -0.0000000000007731 | | -0.0000000000007730 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 200,000.0000000000000000 | | -842,985.0060346550000000 |
| | | | USDT | 127,983.6687068410000000 | | 127,984.3724368659875506 |
| | | | XAUT-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT-PERP | -0.0000000000000008 | | -0.0000000000000007 |
| | | | XRP | 0.0000000030000000 | | 0.0000000030000000 |
| | | | XTZ-20200327 | 0.0000000000000057 | | 0.0000000000000056 |
| | | | XTZ-PERP | 0.0000000000001023 | | 0.0000000000001023 |
| | | | YFI | 0.0000000011794300 | | 0.0000000011794300 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000036 | | 0.0000000000000035 |
| | | | ZEC-PERP | 0.0000000000000011 | | 0.0000000000000010 |
| | | | ZM-20201225 | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59600 | Name on file | FTX Trading Ltd. | AAVE-20201225 | -0.0000000000000025 | FTX Trading Ltd. | -0.0000000000000025 |
| | | | AAVE-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | BTC | 107.3164427260657700 | | 107.3164427260657700 |
| | | | BTC-MOVE-20210220 | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BTC-PERP | 62.0000000000000000 | | 62.0000000000000000 |
| | | | CAD | 2,300.0000000000000000 | | 2,300.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0009681450000000 | | 0.0009681450000000 |
| | | | DOT | 12,818.6617716400000000 | | 12,818.6617716400000000 |
| | | | ETH | 407.6503111981810950 | | 407.6503111981810950 |
| | | | ETHW | 405.4348305229983000 | | 405.4348305229983000 |
| | | | FTT | 8,570.3359331000300000 | | 8,570.3359331000300000 |
| | | | LEO | 29,150.3186285500000000 | | 29,150.3186285500000000 |
| | | | LINK-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | LTC-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | NFT (5338461720886263396/FTX SWAG PACK #699) | | | 1.0000000000000000 |
| | | | SOL | 0.9857200000000000 | | 0.9857200000000000 |
| | | | SRM | 2,141.7512570100000000 | | 2,141.7512570100000000 |
| | | | SRM_LOCKED | 11,328.4062130100000000 | | 11,328.4062130100000000 |
| | | | STEP-PERP | -0.0000000000000227 | | -0.0000000000000227 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 45,166.32516481438536 | | | -1,015,529.67483519000000 |
| | | | USDT | 377,294.45876190000000 | | | 377,294.45876190000000 |
| | | | XRP | 0.15135429382010 | | | 0.15135429382010 |
| | | | YFI | 0.00073781484557 | | | 0.00073781484557 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000284 | | | 0.00000000000284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 65512 | Name on file | FTX EU Ltd. | ATLAS | 79,984.00000000000000 | FTX Trading Ltd. | | 79.98400000000000 |
| | | | CHZ | 9,998.00000000000000 | | | 9.99800000000000 |
| | | | FTT | 29,996.00000000000000 | | | 0.29996000000000 |
| | | | RAY | 116,743,598.00000000000000 | | | 1.16743598000000 |
| | | | REEF | 139,972.00000000000000 | | | 139.97200000000000 |
| | | | SPELL | 29,994.00000000000000 | | | 299.94000000000000 |
| | | | SRM | 650,132,895.00000000000000 | | | 6.50132895000000 |
| | | | SRM_LOCKED | 10,552,855.00000000000000 | | | 0.10552855000000 |
| | | | SUSHI | 4,999.00000000000000 | | | 0.49990000000000 |
| | | | USD | 13.00000000000000 | | | 0.13037252940000 |
| | | | USDT | 1.00000000000000 | | | 0.00910800977463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27620 | Name on file | FTX Trading Ltd. | BTC | 2,370,099.00000000000000 | FTX Trading Ltd. | | 0.02370099300000 |
| | | | USD | 98.00000000000000 | | | 0.98434465600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8633 | Name on file | FTX EU Ltd. | AAVE | | FTX Trading Ltd. | | 0.00000000136245 |
| | | | APE-PERP | | | | -0.00000000000042 |
| | | | AURY | | | | 0.00000001276543 |
| | | | BEAR | 290,718,451,490,332.00000000000000 | | | 2,907,184.51490332000000 |
| | | | BNB | | | | 0.00000001146982 |
| | | | BTC | | | | 0.00000000689097 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000001000000 |
| | | | DFL | | | | 0.00000001000000 |
| | | | ETH | | | | 0.00000000509502 |
| | | | ETHBEAR | 2,241,914,690.00000000000000 | | | 2,241,914,690.00000000000000 |
| | | | EUR | 0.00000970355607 | | | 0.00000970355607 |
| | | | FTM | | | | 0.00000001470000 |
| | | | FTT | | | | 0.00000002680000 |
| | | | LUNA2 | | | | 0.00000000500000 |
| | | | LUNA2_LOCKED | | | | 0.37191610510000 |
| | | | LUNC-PERP | | | | -0.00000000000007 |
| | | | RAY | | | | 0.00000000775000 |
| | | | SOL | | | | -0.00000000232332 |
| | | | USD | 0.10872898649741 | | | 0.10872898649741 |
| | | | USDT | 17.00000000000000 | | | 0.17190572142782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46655 | Name on file | FTX Trading Ltd. | AAVE | 30,472,589.00000000000000 | FTX Trading Ltd. | | 0.00000003047258 |
| | | | ADABULL | 16,113,685.00000000000000 | | | 0.00000000161136 |
| | | | ADAHEDGE | 85,060,000.00000000000000 | | | 0.00000000850600 |
| | | | AGLD | 43,227,082.00000000000000 | | | 0.00000000432270 |
| | | | AMZN | 100,000,000.00000000000000 | | | 0.00000001000000 |
| | | | AMZNPRE | 49,503,502.00000000000000 | | | 0.00000000495035 |
| | | | APE | 29,221,459.00000000000000 | | | 0.00000000292214 |
| | | | AVAX | 53,239,892.00000000000000 | | | 0.00000000532398 |
| | | | BAO | 73,279,036.00000000000000 | | | 0.00000000732790 |
| | | | BCH | 82,669,347.00000000000000 | | | 0.00000000826693 |
| | | | BEAR | 11,778,442.00000000000000 | | | 0.00000000117784 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 3,996,165.0000000000000000 | | | 0.0000000000399616 |
| | | | BSVBULL | 14,280,000.0000000000000000 | | | 0.0000000001428000 |
| | | | BTC | 20,626,562.0000000000000000 | | | 0.0000000002062656 |
| | | | BULL | 92,843,094.0000000000000000 | | | 0.0000000009284309 |
| | | | C98 | 24,292,810.0000000000000000 | | | 0.0000000002429281 |
| | | | DOGEBULL | 86,350,000.0000000000000000 | | | 0.0000000008635000 |
| | | | DOT | 4,862,052.0000000000000000 | | | 0.0000000000486205 |
| | | | ETH | 74,144,065.0000000000000000 | | | 0.0000000007414406 |
| | | | ETHBULL | 60,000,000.0000000000000000 | | | 0.0000000006000000 |
| | | | EXCHBEAR | 43,263,485.0000000000000000 | | | 0.0000000004326348 |
| | | | FTT | 72,000,000.0000000000000000 | | | 0.0000000007200000 |
| | | | FXS | 47,788,323.0000000000000000 | | | 0.0000000004778832 |
| | | | GBP | 13,381,933.0000000000000000 | | | 0.0000000001338193 |
| | | | GDX | 72,512,755.0000000000000000 | | | 0.0000000007251275 |
| | | | KIN | 30,270,000.0000000000000000 | | | 0.0000000003027000 |
| | | | KSHIB | 6,679,870.0000000000000000 | | | 0.0000000000667987 |
| | | | LTC | 11,720,764.0000000000000000 | | | 0.0000000001172076 |
| | | | LUA | 10,550,609.0000000000000000 | | | 0.0000000001055060 |
| | | | LUNA2 | | 0.5450134973000000 | | 0.5450134973000000 |
| | | | LUNA2_LOCKED | | 1.2413369670000000 | | 1.2413369670000000 |
| | | | LUNC | 119,464.0375201420000000 | | | 119,464.0375201420000000 |
| | | | MATICHEDGE | 9,260,000.0000000000000000 | | | 0.0000000000926000 |
| | | | MIDBEAR | 15,958,671.0000000000000000 | | | 0.0000000001595867 |
| | | | MKR | 76,726,218.0000000000000000 | | | 0.0000000007672621 |
| | | | MKRBEAR | 45,680,000.0000000000000000 | | | 0.0000000004568000 |
| | | | MKRBULL | 27,121,422.0000000000000000 | | | 0.0000000002712142 |
| | | | RAY | 9,359,079.0000000000000000 | | | 0.0000000000935907 |
| | | | REEF | 10,096,374.0000000000000000 | | | 0.0000000001009637 |
| | | | SOL | 97,913,542.0000000000000000 | | | 0.0000000009791354 |
| | | | SRM | 18,967,032.0000000000000000 | | | 0.0000000001896703 |
| | | | SXP | 40,819,698.0000000000000000 | | | 0.0000000004081969 |
| | | | THETABULL | 28,852,270.0000000000000000 | | | 0.0000000002885227 |
| | | | TRX | 1,374.0901158950900000 | | | 1,374.0901158950900000 |
| | | | UBXT | 10,505,000.0000000000000000 | | | 0.0000000001050500 |
| | | | USD | 50,077,794.0000000000000000 | | | 0.0000000005007779 |
| | | | USDT | 31,995,551.0000000000000000 | | | 0.0000000003199555 |
| | | | WNDR | 49,150,000.0000000000000000 | | | 0.0000000004915000 |
| | | | XRP | 80,643,610.0000000000000000 | | | 0.0000000008064361 |
| | | | YFI | 28,833,274.0000000000000000 | | | 0.0000000002883327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32056 | Name on file | FTX Trading Ltd. | ARS | 50,278.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 2,929,539.0000000000000000 | | 0.0292953920000000 |
| | | | EUR | | 502.7801651000000000 |
| | | | LUNA2 | 706,440,025.0000000000000000 | 7.0644002520000000 |
| | | | LUNA2_LOCKED | 1,648,360,059.0000000000000000 | 16.4836005900000000 |
| | | | USD | 12,139.0000000000000000 | 121.3945915511000000 |
| | | | USTC | 1.0000000000000000 | 1,000.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90989 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGOBULL | | 0.0000000001000000 |
| | | | ALT-PERP | | 0.0000000000000000 |
| | | | ATLAS | | 0.0000000002000000 |
| | | | ATOM-PERP | | -0.0000000000000021 |
| | | | BTC | | 0.0000000000719949 |
| | | | BTC-PERP | | 0.0000000000000000 |
| | | | DOT-PERP | | 0.0000000000000028 |
| | | | ETH | 5,699.0000000000000000 | 0.5699733776011190 |
| | | | ETH-PERP | | 0.0000000000000000 |
| | | | ETHW | | 0.0000000305301119 |
| | | | EUR | | 0.0000056969324907 |
| | | | FTM | | 0.0705033551147200 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | | | 0.168742836709671 |
| | | | FTT-PERP | | | -0.00000000000014 |
| | | | LUNA2 | | | 6.672773167000000 |
| | | | LUNA2_LOCKED | | | 15.569804060000000 |
| | | | LUNC | | | 0.005915000000000 |
| | | | MATIC | | | 0.000000001673280 |
| | | | RUNE | | | 0.000000005840420 |
| | | | SOL | | | 0.000000001911616 |
| | | | SOL-PERP | | | -0.00000000000010 |
| | | | USD | | | 0.048278419756268 |
| | | | USDT | | | 0.000000002355289 |
| | | | XTZ-PERP | | | -0.00000000000056 |
| | | | YFI | | | 0.000000007000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7402 | Name on file | FTX Trading Ltd. | AAVE | 606,540,109.000000000000000 | FTX Trading Ltd. | 6.065401090000000 |
| | | | AAVE-PERP | | | -0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000028 |
| | | | AXS-PERP | | | -0.00000000000003 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005190000 |
| | | | CRO | | | 0.000000001550000 |
| | | | EGLD-PERP | | | 0.000000000000003 |
| | | | ETH | | | 0.000000008853691 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000000013933255 | | 0.000000013933255 |
| | | | FIL-PERP | | | -0.00000000000028 |
| | | | FTT | | | 0.000000009360000 |
| | | | LINK-PERP | | | 0.000000000000006 |
| | | | LUNA2 | | | 0.717258624000000 |
| | | | LUNA2_LOCKED | | | 1.673604012000000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | SHIB | | | 0.000000004507361 |
| | | | SOL | | | 0.000000002253111 |
| | | | SOL-PERP | | | 0.000000000000234 |
| | | | TRX | | | 0.000057000000000 |
| | | | USD | -0.000000628733180 | | -0.000000628733180 |
| | | | USDT | | | 0.000000013544899 |
| | | | XRP | | | 0.000000003347313 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12123 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000001711435 |
| | | | AAVE | 10,939,522.000000000000000 | | 1.093952207410580 |
| | | | ABNB | | | 0.000000005000000 |
| | | | ADABULL | | | 0.000000003450000 |
| | | | AMPL | | | 0.000000001096391 |
| | | | APE-PERP | | | -0.00000000000170 |
| | | | AUDIO | | | 0.000000001196832 |
| | | | AVAX | | | 0.000000001700000 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | AXS | | | 0.000000007653680 |
| | | | AXS-PERP | | | 0.000000000000085 |
| | | | BCH | | | 0.000000008346490 |
| | | | BCHBULL | | | 0.000000005000000 |
| | | | BNB | 30,498,994.000000000000000 | | 0.304989947319858 |
| | | | BNBBULL | | | 0.000000003383500 |
| | | | BNB-PERP | | | -0.00000000000003 |
| | | | BTC | 3,675,834.000000000000000 | | 0.036758344452635 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000005340000 |
| | | | CAKE-PERP | | | 0.000000000000007 |
| | | | COMP-PERP | | | 0.000000000000007 |
| | | | DOGE | | | 0.000000002698323 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGEBULL | | | 0.00000000748000 |
| | | | DOT-PERP | | | 0.00000000000056 |
| | | | ETCBULL | | | 0.00000000610000000 |
| | | | ETH | 71,980,017.00000000000000 | | 0.71980017918 14420 |
| | | | ETHBULL | | | 0.00000000856000000 |
| | | | ETH-PERP | | | 0.00000000000004 |
| | | | ETHW | | | 0.00000000624 1027 |
| | | | FLOW-PERP | | | -0.00000000000001 13 |
| | | | FTT | 3,484,600,576.00000000000000 | | 34.846005762 185200 |
| | | | FTT-PERP | | | 0.00000000000175 |
| | | | GOOGLPRE | | | -0.00000000485 1880 |
| | | | GRT | | | 0.00000000684553 |
| | | | HTBULL | | | 0.00000000855000 |
| | | | HT-PERP | | | 0.00000000000028 |
| | | | LINK | 535,093.00000000000000 | | 0.00535093000000 |
| | | | LINKBULL | | | 0.00000000660000 |
| | | | LTC | | | 0.0000000046 11883 |
| | | | LTCBULL | | | 0.00000000500000 |
| | | | LTC-PERP | | | -0.00000000000014 |
| | | | LUNA2 | | | 0.00706400252000 |
| | | | LUNA2_LOCKED | | | 0.01648360059000 |
| | | | LUNC-PERP | | | -0.00000000000170 |
| | | | MATIC | 52,931,715,395.00000000000000 | | 529.31715395 190 1000 |
| | | | MATICBULL | | | 0.00000000486072 |
| | | | MATICHALF | | | 0.00000002995000 |
| | | | MKRBULL | | | 0.00000000527050 |
| | | | MOB | | | 0.00000003043499 |
| | | | OKBBULL | | | 0.00000000915000 |
| | | | PAXG | 45,795,547.00000000000000 | | 0.45795547850000 |
| | | | PROM-PERP | | | 0.00000000000007 |
| | | | PYPL | | | 0.00000000500000 |
| | | | RUNE | | | 0.00000007289725 |
| | | | RUNE-PERP | | | 0.00000000000909 |
| | | | SNX | | | 0.00000000458896 |
| | | | SOL | 2,968,873,242.00000000000000 | | 29.68873242287000 |
| | | | SOL-PERP | | | -0.00000000000028 |
| | | | SUSHI | | | 0.0000000225 77 16 |
| | | | THETABULL | | | 0.00000000550000 |
| | | | TRX | | | 0.00000000627304 |
| | | | UNI | 1,026,164,521.00000000000000 | | 10.26164521845800 |
| | | | UNISWAPBULL | | | 0.00000000890000 |
| | | | USD | 5.48178000000000 | | 5,481.77777587048000 |
| | | | USDT | 4.00167000000000 | | 4,001.66910570541000 |
| | | | VETBULL | | | 0.00000000752000 |
| | | | XRP | | | 0.00000001432897 |
| | | | XTZ-PERP | | | 0.00000000000056 |
| | | | ZECBULL | | | 0.00000000350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17533 | Name on file | FTX Trading Ltd. | AVAX | 0.20248603000000 | FTX Trading Ltd. | 0.20248603000000 |
| | | | BNB | 0.00910337000000 | | 0.00910337000000 |
| | | | BTC | 0.10182373 1004000 | | 0.10182373 1004000 |
| | | | DFL | 19,840.00000000000000 | | 19,840.00000000000000 |
| | | | ETH | 68,618,503.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.50000000000000 | | 0.50000000000000 |
| | | | FTT | 357.00000000000000 | | 357.00000000000000 |
| | | | LOOKS | 1,288.00000000000000 | | 1,288.00000000000000 |
| | | | LUNA2_LOCKED | 213.70138840000000 | | 213.70138840000000 |
| | | | MATIC | 7.00000000000000 | | 7.00000000000000 |
| | | | QI | 0.337788720000000 | | 0.337788720000000 |
| | | | USD | 1,530.99461393634000 | | 1,530.99461393634000 |
| | | | USDT | 20.10351335529 5800 | | 20.10351335529 5800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | |
| 52925 | Name on file | FTX Trading Ltd. | 1INCH | 4,225.55759290000000 | FTX Trading Ltd. | 4,225.55759290000000 |
| | | | 1INCH-PERP | | | 174,870.00000000000000 |
| | | | AAVE | 2,297.91874692459000 | | 2,297.91874692459000 |
| | | | AAVE-PERP | | | -5,527.59999999990000 |
| | | | ADA-PERP | | | -64,430.00000000000000 |
| | | | AGLD | 133,808.16977669000000 | | 133,808.16977669000000 |
| | | | AGLD-PERP | | | 5,253.90000000008000 |
| | | | AKRO | 436,095.51718250000000 | | 436,095.51718250000000 |
| | | | ALCX | 113.34452981250000 | | 113.34452981250000 |
| | | | ALCX-PERP | | | -192.01899999999900 |
| | | | ALGO | 341,189.71668000000000 | | 341,189.71668000000000 |
| | | | ALGO-PERP | | | -517,065.00000000000000 |
| | | | ALICE | 10,981.54651200000000 | | 10,981.54651200000000 |
| | | | ALICE-PERP | | | 13,497.99999999990000 |
| | | | ALPHA | 228,448.73044000000000 | | 228,448.73044000000000 |
| | | | ALPHA-PERP | | | -697,028.00000000000000 |
| | | | AMPL | 0.08705383250685 6 | | 0.08705383250685 6 |
| | | | ANC | 2.84932000000000 | | 2.84932000000000 |
| | | | APE | 41,879.30051998630000 | | 41,879.30051998630000 |
| | | | APE-PERP | | | -56,453.70000000030000 |
| | | | APT | 125.05506000000000 | | 125.05506000000000 |
| | | | APT-PERP | | | -75,544.00000000000000 |
| | | | AR-PERP | | | 5,177.19999999994000 |
| | | | ASD | 2,097,150.99950300000000 | | 2,097,150.99950300000000 |
| | | | ASD-PERP | | | -1,300,263.00000000000000 |
| | | | ATLAS | 10,249,199.13600000000000 | | 10,249,199.13600000000000 |
| | | | ATLAS-PERP | | | -11,465,890.00000000000000 |
| | | | ATOM | 46,140.33309568500000 | | 46,140.33309568500000 |
| | | | ATOM-PERP | | | -15,706.93000000000000 |
| | | | AUDIO | 9,668.06913250000000 | | 9,668.06913250000000 |
| | | | AUDIO-PERP | | | 867,687.80000000000000 |
| | | | AVAX | 427.80852163673600 | | 427.80852163673600 |
| | | | AVAX-PERP | | | 10,397.40000000000000 |
| | | | AXS | 179.37336757276600 | | 179.37336757276600 |
| | | | AXS-PERP | | | -5,951.90000000005000 |
| | | | BADGER | 910.13729996500000 | | 910.13729996500000 |
| | | | BADGER-PERP | | | -504.12999999998700 |
| | | | BAL | 216.52753849500000 | | 216.52753849500000 |
| | | | BAL-PERP | | | 3,359.28000000003000 |
| | | | BAND | 563.10540415000000 | | 563.10540415000000 |
| | | | BAND-PERP | | | 271,921.10000000000000 |
| | | | BAO | 250,000.50580001000000 | | 250,000.50580001000000 |
| | | | BAT | 12,163.35044933000000 | | 12,163.35044933000000 |
| | | | BAT-PERP | | | 468,605.00000000000000 |
| | | | BCH | 1,421.06244919345000 | | 1,421.06244919345000 |
| | | | BCHA | 2.11270148000000 | | 2.11270148000000 |
| | | | BCH-PERP | | | -4,036.22500000000000 |
| | | | BEAR | 63.02500000000000 | | 63.02500000000000 |
| | | | BICO | 29.55739838000000 | | 29.55739838000000 |
| | | | BIT | 5,168.11583514000000 | | 5,168.11583514000000 |
| | | | BIT-PERP | | | -7,079.00000000000000 |
| | | | BNB | 244.05947074097700 | | 244.05947074097700 |
| | | | BNB-PERP | | | -4,926.09999999997000 |
| | | | BNT | 4,156.55899889000000 | | 4,156.55899889000000 |
| | | | BNT-PERP | | | -10,335.90000000000000 |
| | | | BOBA | 87,710.43520737000000 | | 87,710.43520737000000 |
| | | | BOBA-PERP | | | -140,569.70000000000000 |
| | | | BRZ | 3,008.81199500000000 | | 3,008.81199500000000 |
| | | | BRZ-PERP | | | -3,850.00000000000000 |
| | | | BSV-PERP | | | 3,221.65000000001000 |
| | | | BTC | 346.90724879439700 | | 346.90724879439700 |
| | | | BTC-PERP | | | -13.48260000000100 |
| | | | BTT | 1,353,767.14140000000000 | | 1,353,767.14140000000000 |
| | | | C98 | 71,047.58261113000000 | | 71,047.58261113000000 |

| | | | Asserted Claims | | | Modified Claim | |
| | | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | C5B-PERP | | | | 276,403.00000000000000 |
| | | | CAKE-PERP | | | | -4,693.199999999840000 |
| | | | CEL | 1,094.743628250000000 | | | 1,094.743628250000000 |
| | | | CELO-PERP | | | | -319,837.70000000000000 |
| | | | CEL-PERP | | | | -61,198.399999999950000 |
| | | | CHR | 68,020.488005000000000 | | | 68,020.488005000000000 |
| | | | CHR-PERP | | | | 271,331.00000000000000 |
| | | | CHZ | 210,527.11094907000000 | | | 210,527.11094907000000 |
| | | | CHZ-PERP | | | | 402,430.00000000000000 |
| | | | CLV | 12,031.617251490000000 | | | 12,031.617251490000000 |
| | | | CLV-PERP | | | | 37,366.499999999930000 |
| | | | COMP | 120.91183451475000 | | | 120.91183451475000 |
| | | | COMP-PERP | | | | 4,506.727900000012000 |
| | | | CONV | 376,382.06182500000000 | | | 376,382.06182500000000 |
| | | | CREAM | 631.76253125000000 | | | 631.76253125000000 |
| | | | CREAM-PERP | | | | -1,879.069999999990000 |
| | | | CRO | 45,719.726300400000000 | | | 45,719.726300400000000 |
| | | | CRO-PERP | | | | 6,721,510.00000000000000 |
| | | | CRV | 163,281.43195631000000 | | | 163,281.43195631000000 |
| | | | CRV-PERP | | | | -174,373.00000000000000 |
| | | | CVC | 92,500.455180970000000 | | | 92,500.455180970000000 |
| | | | CVC-PERP | | | | 55,964.000000000000000 |
| | | | CVX | 6,120.317657710000000 | | | 6,120.317657710000000 |
| | | | CVX-PERP | | | | 4,592.399999999780000 |
| | | | DASH-PERP | | | | -207.18999999999700 |
| | | | DAWN | 1,429.993390500000000 | | | 1,429.993390500000000 |
| | | | DAWN-PERP | | | | -1,426.800000000010000 |
| | | | DENT | 20,528,549.45325000000000 | | | 20,528,549.45325000000000 |
| | | | DENT-PERP | | | | -7,781,000.00000000000000 |
| | | | DMG | 0.04695750000000 | | | 0.04695750000000 |
| | | | DMG-PERP | | | | 0.00000000000116415 |
| | | | DODO | 10,049.454394250000000 | | | 10,049.454394250000000 |
| | | | DODO-PERP | | | | -44,370.099999999920000 |
| | | | DOGE | 114,982.10245296100000 | | | 114,982.10245296100000 |
| | | | DOGE-PERP | | | | 836,845.00000000000000 |
| | | | DOT | 1,097.479731246640000 | | | 1,097.479731246640000 |
| | | | DOT-PERP | | | | 40,012.399999999980000 |
| | | | DRGN-PERP | | | | 0.00000000000000000 |
| | | | DYDX | 57,379.799413000000000 | | | 57,379.799413000000000 |
| | | | DYDX-PERP | | | | -50,208.000000000010000 |
| | | | EDEN | 11,266.200514000000000 | | | 11,266.200514000000000 |
| | | | EDEN-PERP | | | | -37,037.600000000000000 |
| | | | EGLD-PERP | | | | -9,709.889999999990000 |
| | | | ENJ | 175,362.95173140000000 | | | 175,362.95173140000000 |
| | | | ENJ-PERP | | | | -1,061,007.00000000000000 |
| | | | ENS | 1,166.478529610000000 | | | 1,166.478529610000000 |
| | | | ENS-PERP | | | | 2,374.200000000005000 |
| | | | EOS-PERP | | | | 213,068.70000000000000 |
| | | | ETC-PERP | | | | -1,786.999999999890000 |
| | | | ETH | 988.373650441419000 | | | 988.373650441419000 |
| | | | ETHBEAR | 402.550000000000000 | | | 402.550000000000000 |
| | | | ETH-PERP | | | | 150.01399999999500 |
| | | | ETHW | 456.522546400612000 | | | 456.522546400612000 |
| | | | ETHW-PERP | | | | 664.899999999993000 |
| | | | EUR | 453,795.93750795700000 | | | 453,795.93750795700000 |
| | | | FIDA | 48,099.218289000000000 | | | 48,099.218289000000000 |
| | | | FIDA-PERP | | | | -34,716.000000000000000 |
| | | | FIL-PERP | | | | -15,995.000000000100000 |
| | | | FLM-PERP | | | | -35,521.100000001300000 |
| | | | FLOW-PERP | | | | -11,544.220000001000000 |
| | | | FLUX-PERP | | | | 3,128.000000000000000 |
| | | | FTM | 173,617.04100750000000 | | | 173,617.04100750000000 |
| | | | FTM-PERP | | | | -138,270.00000000000000 |
| | | | FTT | 268,712.15032906900000 | | | 268,712.15032906900000 |
| | | | FTT-PERP | | | | -33,853.099999999500000 |
| | | | FXS | 26,339.959029000000000 | | | 26,339.959029000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | FXS-PERP | | | -27,745.199999999900000 |
| | | | GAL | 2,408.897962190000000 | | 2,408.897962190000000 |
| | | | GALA | 816,096.744252490000000 | | 816,096.744252490000000 |
| | | | GALA-PERP | | | 538,980.000000000000000 |
| | | | GAL-PERP | | | 13,114.400000000000000 |
| | | | GARI | 2,687.963680000000000 | | 2,687.963680000000000 |
| | | | GLMR-PERP | | | 174,334.000000000000000 |
| | | | GMT | 1,587.281043450000000 | | 1,587.281043450000000 |
| | | | GMT-PERP | | | 62.900000000023300 |
| | | | GRT | 1,379,368.044297720000000 | | 1,379,368.044297720000000 |
| | | | GRT-PERP | | | -5,916,480.000000000000000 |
| | | | GST | 22,084.131518000000000 | | 22,084.131518000000000 |
| | | | GST-PERP | | | -155,719.700000000000000 |
| | | | HBAR-PERP | | | 143,643.000000000000000 |
| | | | HNT | 5.003716960000000 | | 5.003716960000000 |
| | | | HNT-PERP | | | 85.800000000083700 |
| | | | HOLY | 1,365.656527000000000 | | 1,365.656527000000000 |
| | | | HOLY-PERP | | | -1,368.000000000000000 |
| | | | HOT-PERP | | | 30,296,600.000000000000000 |
| | | | HT | 47.836889262582000 | | 47.836889262582000 |
| | | | HT-PERP | | | -858.330000000133000 |
| | | | HUM | 24.603000000000000 | | 24.603000000000000 |
| | | | ICP-PERP | | | -10,410.600000000000000 |
| | | | ICX-PERP | | | -48,535.000000000000000 |
| | | | IMX | 25,870.460652040000000 | | 25,870.460652040000000 |
| | | | IMX-PERP | | | -2,365.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | INJ-PERP | | | 10,848.000000000000000 |
| | | | IOST-PERP | | | -3,940,490.000000000000000 |
| | | | IOTA-PERP | | | 91,639.000000000000000 |
| | | | JASMY-PERP | | | 51,488.400000000000000 |
| | | | JST | 0.000500000000000 | | 0.000500000000000 |
| | | | KAVA-PERP | | | 180,500.300000000000000 |
| | | | KIN | 29,382.957100000000000 | | 29,382.957100000000000 |
| | | | KLAY-PERP | | | 79,860.000000000000000 |
| | | | KNC | 2,222.332017750000000 | | 2,222.332017750000000 |
| | | | KNC-PERP | | | 2,423.599999998200000 |
| | | | KSHIB | 256,729.754650000000000 | | 256,729.754650000000000 |
| | | | KSHIB-PERP | | | -474,837.000000000000000 |
| | | | KSM-PERP | | | -1,004.709999998000000 |
| | | | KSOS | 30,342,464.628000000000000 | | 30,342,464.628000000000000 |
| | | | KSOS-PERP | | | -32,263,700.000000000000000 |
| | | | LDO | 18,887.017590000000000 | | 18,887.017590000000000 |
| | | | LDO-PERP | | | 151,047.000000000000000 |
| | | | LEO | 76.633731500000000 | | 76.633731500000000 |
| | | | LEO-PERP | | | -1,258.000000000000000 |
| | | | LINA | 3,786,451.055200000000000 | | 3,786,451.055200000000000 |
| | | | LINA-PERP | | | -4,162,570.000000000000000 |
| | | | LINK | 15,060.684261040000000 | | 15,060.684261040000000 |
| | | | LINK-PERP | | | -14,871.199999999800000 |
| | | | LOOKS | 33,434.926561833200000 | | 33,434.926561833200000 |
| | | | LOOKS-PERP | | | -121,183.000000000000000 |
| | | | LRC | 18,336.828039550000000 | | 18,336.828039550000000 |
| | | | LRC-PERP | | | 344,046.000000000000000 |
| | | | LTC | 2,087.175043432250000 | | 2,087.175043432250000 |
| | | | LTC-PERP | | | -2,261.130000000000000 |
| | | | LUNA2 | 3,619.421692545740000 | | 3,619.421692545740000 |
| | | | LUNA2_LOCKED | 8,445.317282943130000 | | 8,445.317282943130000 |
| | | | LUNC | 0.171998300000000 | | 0.171998300000000 |
| | | | LUNC-PERP | | | 2,433,315,000.000000000000000 |
| | | | MANA | 78,052.547150510000000 | | 78,052.547150510000000 |
| | | | MANA-PERP | | | -104,592.000000000000000 |
| | | | MAPS | 120,939.437052500000000 | | 120,939.437052500000000 |
| | | | MAPS-PERP | | | -150,128.000000000000000 |
| | | | MASK | 393.499780000000000 | | 393.499780000000000 |
| | | | MASK-PERP | | | 33,589.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | MATIC | 169,693.3441567940000000 | | | 169,693.3441567940000000 |
| | | | MATIC-PERP | | | | -175,973.0000000000000000 |
| | | | MCB | 0.0052452500000000 | | | 0.0052452500000000 |
| | | | MCB-PERP | | | | 0.0000000000000682 |
| | | | MEDIA | 0.8046077500000000 | | | 0.8046077500000000 |
| | | | MEDIA-PERP | | | | -2,325.4500000000000000 |
| | | | MER | 1.8915815000000000 | | | 1.8915815000000000 |
| | | | MINA-PERP | | | | 62,977.0000000000000000 |
| | | | MKR | 3.3810034904181200 | | | 3.3810034904181200 |
| | | | MKR-PERP | | | | -8.0370000000001070 |
| | | | MNGO | 568,228.7477500000000000 | | | 568,228.7477500000000000 |
| | | | MNGO-PERP | | | | -583,480.0000000000000000 |
| | | | MOB | 4,743.9182200000000000 | | | 4,743.9182200000000000 |
| | | | MOB-PERP | | | | -14,968.0000000000000000 |
| | | | MTA | 2.7478225000000000 | | | 2.7478225000000000 |
| | | | MTL | 2,485.7240640000000000 | | | 2,485.7240640000000000 |
| | | | MTL-PERP | | | | 79,034.4000000000000000 |
| | | | NEAR | 500,576.3664560000000000 | | | 500,576.3664560000000000 |
| | | | NEAR-PERP | | | | 3,991.7999999996000000 |
| | | | NEO-PERP | | | | 19,911.2000000000000000 |
| | | | NFT (2924246901615972O5/OFFICIAL SOLANA NFT) | | | | 1.0000000000000000 |
| | | | NFT (2987753065488625I0/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (3188347291130952I75/NFT) | | | | 1.0000000000000000 |
| | | | NFT (3241523550361148S3/EZU PASS) | | | | 1.0000000000000000 |
| | | | NFT (3668111698162321I34/MAGIC SUMMER BOX) | | | | 1.0000000000000000 |
| | | | NFT (3825698005270973I87/MAGIC EDEN PASS) | | | | 1.0000000000000000 |
| | | | NFT (3829234313448988I36/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (4444142701791085O2/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (4609413247518351I42/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (4648632766434418I21/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (4759153680095512I83/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (4948070521408086I48/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (5317719832857975I24/MAGIC EDEN PASS) | | | | 1.0000000000000000 |
| | | | NFT (5334968249363620I26/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (5395423582250938I23/STARATLAS ANNIVERSARY) | | | | 1.0000000000000000 |
| | | | NFT (5548740239466114I45/OFFICIAL SOLANA NFT) | | | | 1.0000000000000000 |
| | | | OKB | 99.3931890000000000 | | | 99.3931890000000000 |
| | | | OKB-PERP | | | | 608.6500000000002000 |
| | | | OMG | 60,104.1650258500000000 | | | 60,104.1650258500000000 |
| | | | OMG-PERP | | | | -96,855.8999999998000000 |
| | | | ONE-PERP | | | | 313,790.0000000000000000 |
| | | | ONT-PERP | | | | 276,769.0000000000000000 |
| | | | OP-PERP | | | | -9,845.0000000000000000 |
| | | | ORBS | 22.6824500000000000 | | | 22.6824500000000000 |
| | | | OXY | 33,731.6453100000000000 | | | 33,731.6453100000000000 |
| | | | OXY-PERP | | | | -69,382.5000000000030000 |
| | | | PAXG | 0.6831501225000000 | | | 0.6831501225000000 |
| | | | PAXG-PERP | | | | -7.0299999999999320 |
| | | | PEOPLE | 623,469.8665600000000000 | | | 623,469.8665600000000000 |
| | | | PEOPLE-PERP | | | | 608,510.0000000000000000 |
| | | | PERP | | | | 2,636.4308968000000000 |
| | | | PERP-PERP | | | | 161,721.9000000000000000 |
| | | | POLIS | 54,878.2725785000000000 | | | 54,878.2725785000000000 |
| | | | POLIS-PERP | | | | -54,127.7000000000020000 |
| | | | PROM | 39.5230594000000000 | | | 39.5230594000000000 |
| | | | PROM-PERP | | | | 715.9899999999991000 |
| | | | PUNDIX | 6,739.0177127500000000 | | | 6,739.0177127500000000 |
| | | | PUNDIX-PERP | | | | 39,328.0000000000020000 |
| | | | QTUM-PERP | | | | 5,359.0999999999900000 |
| | | | RAMP | 6,659.0465500000000000 | | | 6,659.0465500000000000 |
| | | | RAY | 323,264.6209540020000000 | | | 323,264.6209540020000000 |
| | | | RAY-PERP | | | | -218,250.0000000000000000 |
| | | | REEF | 94,740.9497000000000000 | | | 94,740.9497000000000000 |
| | | | REEF-PERP | | | | -125,430.0000000000000000 |
| | | | REN | 354,283.1282637100000000 | | | 354,283.1282637100000000 |
| | | | REN-PERP | | | | -261,220.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RNDR | 85,932.48522333000000 | | 85,932.48522333000000 |
| | | | RNDR-PERP | | | -123,174.39999999900000 |
| | | | RON-PERP | | | -10,914.40000000000000 |
| | | | ROOK | 0.196858607500000 | | 0.196858607500000 |
| | | | ROOK-PERP | | | -0.00000000000268 |
| | | | ROSE-PERP | | | -2,177,943.00000000000000 |
| | | | RSR | 432,797.92810000000000 | | 432,797.92810000000000 |
| | | | RSR-PERP | | | -5,015,220.00000000000000 |
| | | | RUNE | 6.23128025000000 | | 6.23128025000000 |
| | | | RUNE-PERP | | | 4,482.60000000127000 |
| | | | RVN-PERP | | | 782,380.00000000000000 |
| | | | SAND | 175,284.89329962000000 | | 175,284.89329962000000 |
| | | | SAND-PERP | | | -218,752.00000000000000 |
| | | | SC-PERP | | | -2,902,900.00000000000000 |
| | | | SCRT-PERP | | | -16,612.00000000000000 |
| | | | SECO | 2,995.75508500000000 | | 2,995.75508500000000 |
| | | | SECO-PERP | | | -2,963.00000000000000 |
| | | | SHIB | 12,930,317,828.29490000000000 | | 12,930,317,828.29490000000000 |
| | | | SHIB-PERP | | | -424,000,000.00000000000000 |
| | | | SKL | 245,383.74993355000000 | | 245,383.74993355000000 |
| | | | SKL-PERP | | | 1,508,198.00000000000000 |
| | | | SLP | 403,430.07725000000000 | | 403,430.07725000000000 |
| | | | SLP-PERP | | | -2,473,040.00000000000000 |
| | | | SNX | 199.03924057126000 | | 199.03924057126000 |
| | | | SNX-PERP | | | -3,652.89999999960000 |
| | | | SOL | 1,796.23092170000000 | | 1,796.23092170000000 |
| | | | SOL-PERP | | | -7,835.73999999979000 |
| | | | SOS | 34,198.00000000000000 | | 34,198.00000000000000 |
| | | | SPELL | 4,319,036.32004993000000 | | 4,319,036.32004993000000 |
| | | | SPELL-PERP | | | -10,946,800.00000000000000 |
| | | | SRM | 2,692,395.04550025000000 | | 2,692,395.04550025000000 |
| | | | SRM_LOCKED | 40,502.89082525000000 | | 40,502.89082525000000 |
| | | | SRM-PERP | | | -534,347.00000000000000 |
| | | | STEP | 170,261.45416400000000 | | 170,261.45416400000000 |
| | | | STEP-PERP | | | -319,029.30000000100000 |
| | | | STETH | 44.42164477384500 | | 44.42164477384500 |
| | | | STG | 12,823.31130417000000 | | 12,823.31130417000000 |
| | | | STG-PERP | | | 205,587.00000000000000 |
| | | | STMX | 1,019,608.53780000000000 | | 1,019,608.53780000000000 |
| | | | STMX-PERP | | | -6,863,120.00000000000000 |
| | | | STORJ | 34,618.73895808000000 | | 34,618.73895808000000 |
| | | | STORJ-PERP | | | -128,717.39550000100000 |
| | | | STX-PERP | | | 12,344.00000000000000 |
| | | | SUSHI | 157,206.83706411000000 | | 157,206.83706411000000 |
| | | | SUSHI-PERP | | | -172,559.00000000000000 |
| | | | SWEAT | 23.92360000000000 | | 23.92360000000000 |
| | | | SXP | 268.82303975387900 | | 268.82303975387900 |
| | | | SXP-PERP | | | -0.00000000705597 |
| | | | THETA-PERP | | | -57,527.39999999900000 |
| | | | TLM | 450,076.79638500000000 | | 450,076.79638500000000 |
| | | | TLM-PERP | | | 338,963.00000000000000 |
| | | | TOMO | 36,128.01862968520000 | | 36,128.01862968520000 |
| | | | TOMO-PERP | | | -330,414.60000000500000 |
| | | | TONCOIN | 2,430.48557000000000 | | 2,430.48557000000000 |
| | | | TONCOIN-PERP | | | 15,934.20000000000000 |
| | | | TRU | 300,101.63549620000000 | | 300,101.63549620000000 |
| | | | TRU-PERP | | | -285,135.00000000000000 |
| | | | TRX | 51,208.12807449900000 | | 51,208.12807449900000 |
| | | | TRX-PERP | | | -26,928,907.00000000000000 |
| | | | TRYB | 6,209.29969225000000 | | 6,209.29969225000000 |
| | | | TRYB-PERP | | | -6,868.00000000000000 |
| | | | TULIP | 0.184069500000000 | | 0.184069500000000 |
| | | | TULIP-PERP | | | -0.00000000000682 |
| | | | UNI | 54,984.07134956220000 | | 54,984.07134956220000 |
| | | | UNI-PERP | | | -29,705.70000000030000 |
| | | | USD | 26,651,875.47513770000000 | | 26,651,875.47513770000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 149,292.0912651050000000 | | 149,292.0912651050000000 |
| | | | USDT-PERP | | | 8,888.0000000000000000 |
| | | | USTC | 439.7487800000000000 | | 439.7487800000000000 |
| | | | VET-PERP | | | 2,122,862.0000000000000000 |
| | | | WAVES | 11,212.8527100000000000 | | 11,212.8527100000000000 |
| | | | WAVES-PERP | | | 225,001.5000000000000000 |
| | | | WBTC | 0.0052249590000000 | | 0.0052249590000000 |
| | | | XAUT | 21.0091867917500000 | | 21.0091867917500000 |
| | | | XAUT-PERP | | | -20.7799999999990000 |
| | | | XEM-PERP | | | -642,095.0000000000000000 |
| | | | XLM-PERP | | | 4,540,689.0000000000000000 |
| | | | XMR-PERP | | | 2,691.6200000000010000 |
| | | | XRP | 109,110.6303228550000000 | | 109,110.6303228550000000 |
| | | | XRP-PERP | | | 1,230,908.0000000000000000 |
| | | | XTZ-PERP | | | 10,874.8239999998000000 |
| | | | YFI | 7.6822137958271700 | | 7.6822137958271700 |
| | | | YFII | 52.1863194025000000 | | 52.1863194025000000 |
| | | | YFII-PERP | | | 208.6740000000001000 |
| | | | YFI-PERP | | | -14.3760000000000000 |
| | | | YGG | 5,746.6581600000000000 | | 5,746.6581600000000000 |
| | | | ZEC-PERP | | | -382.3499999999860000 |
| | | | ZIL-PERP | | | 6,110,570.0000000000000000 |
| | | | ZRX | 32,284.7509813200000000 | | 32,284.7509813200000000 |
| | | | ZRX-PERP | | | -57,761.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28101 | Name on file | FTX Trading Ltd. | BTC | 3,249,548.0000000000000000 | FTX Trading Ltd. | 0.0324954800000000 |
| | | | DOT | 24,995.0000000000000000 | | 24.9950000013094000 |
| | | | ETH | 138.0000000000000000 | | 0.1380000000000000 |
| | | | ETHW | | | 0.1380000000000000 |
| | | | LDO | 1,089,782.0000000000000000 | | 108.9782000000000000 |
| | | | MATIC | 247,174,723.0000000000000000 | | 2.4717472362941200 |
| | | | NFT (404432812217893514/THE HILL BY FTX #34266) | | | 1.0000000000000000 |
| | | | USD | 2,054.4000000000000000 | | 2,054.4025669948000000 |
| | | | USDT | | | 0.0000000001961499 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80236 | Name on file | FTX Trading Ltd. | BTC | 5,000.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | CRO | 2,979.8132942415400000 | | 2,979.8132942415400000 |
| | | | ETH | 5,000.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72580 | Name on file | West Realm Shires Services Inc. | ALICE | | FTX Trading Ltd. | 0.0000000005991880 |
| | | | APE | | | 0.0000000001600000 |
| | | | ATLAS | | | 0.0000000088000000 |
| | | | AXS | | | 0.0000000004000000 |
| | | | BRL | 4,202.6000000000000000 | | 0.0000000000000000 |
| | | | BRZ | | | 27,262.0192199782000000 |
| | | | BTC | | | 0.0116960099544465 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CHZ | | | 0.0000000017168000 |
| | | | CRO | | | 0.0000000081165588 |
| | | | ETH | | | 0.0007099912466679 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.0010149712466679 |
| | | | GALA | | | 0.0000000006379002 |
| | | | LUNA2 | | | 1.2676496310000000 |
| | | | LUNA2_LOCKED | | | 2.9578491390000000 |
| | | | MATIC | 4,590,338.0000000000000000 | | 0.3380812849175598 |
| | | | POLIS | | | 0.0000000009300000 |
| | | | SAND | | | 0.0000000007070964 |
| | | | SOL | | | 0.0000000007200000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 6,006.000000000000000 | | 0.000000021448638 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7742 | Name on file | FTX EU Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000007000000 |
| | | | ALTBULL | | | 0.000000005000000 |
| | | | BNB | | | 0.000000000486068 |
| | | | BTC | | | 0.000000006366720 |
| | | | BULL | | | 0.000000007650000 |
| | | | BULLSHIT | | | 0.000000005000000 |
| | | | DAI | 7,893.000000000000000 | | 789.300000002234000 |
| | | | DOGEBULL | | | 0.000000006800000 |
| | | | ETH | | | 0.000000007988917 |
| | | | ETHBULL | | | 0.000000006905401 |
| | | | FTT | | | 0.000000202337774 |
| | | | LTC | | | 0.000000009789653 |
| | | | MER | | | 0.090100000000000 |
| | | | SOL | | | 0.000000000081340 |
| | | | SRM | 246,163,541.000000000000000 | | 2.461635410000000 |
| | | | SRM_LOCKED | 981,207,363.000000000000000 | | 9.812073630000000 |
| | | | THETABULL | | | 0.000000002696900 |
| | | | TRX | | | 0.000000002071960 |
| | | | USD | 0.055640825031533 | | 0.055640825031533 |
| | | | USDT | | | 0.000000007782490 |
| | | | VETBULL | | | 0.000000008702606 |
| | | | WAXL | 129,974.000000000000000 | | 129.974000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30532 | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000001 |
| | | | BTC | 0.000088940000000 | | 0.000088943405812 |
| | | | BTC-PERP | | | 0.000000000000018 |
| | | | CHZ | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | CRV | 500.000000000000000 | | 500.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000007550000 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTT | 270.410505460000000 | | 270.410505463773000 |
| | | | LINKBULL | | | 0.000000000060000 |
| | | | LUNA2 | | | 0.931261563900000 |
| | | | LUNA2_LOCKED | | | 2.172943649000000 |
| | | | PRIV-PERP | | | -0.000000000000002 |
| | | | REN | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SAND | 150.000000000000000 | | 150.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000001810 |
| | | | SRM | 700,466,042.000000000000000 | | 7.004660472892700 |
| | | | SRM_LOCKED | | | 40.113449290000000 |
| | | | USD | | | -7.419453184435240 |
| | | | USDT | | | 0.000000023367978 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50742 | Name on file | FTX Trading Ltd. | BTC | 751.820000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 835.090000000000000 | | 0.000000000000000 |
| | | | GRT | 33.730000000000000 | | 0.000000000000000 |
| | | | NFT (39028145880024825/6/FTX - OFF THE GRID MIAMI #5131) | | | 1.000000000000000 |
| | | | SOL | 104.160000000000000 | | 0.000000000000000 |
| | | | US DOLLAR (USD) | 17.990000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8670 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 446.35100000000000 |
| | | | BNB | | | 0.00000000730997 |
| | | | BTC | 9,392.000000000000000 | | 0.00000392344000000 |
| | | | BULL | | | 0.00049353180000000 |
| | | | COMP | | | 0.00008260800000000 |
| | | | DEFIBEAR | | | 815.70000000000000 |
| | | | DEFIBULL | | | 6.79502300000000000 |
| | | | ETH | | | 0.00000000885451 9 |
| | | | ETHBULL | | | 0.00877060100000000 |
| | | | EUR | 0.00000000264169 4 | | 0.00000000264169 4 |
| | | | FTT | 404,322.67600000000 0 | | 4.04322676765030 |
| | | | KNC | | | 0.08877100000000000 |
| | | | LINK | 8,805,728.000000000000 | | 0.08805728102756 2 |
| | | | NEAR | | | 0.08649708000000000 |
| | | | SOL | | | 0.00000000900000000 |
| | | | SRM | | | 0.04190088000000000 |
| | | | SRM_LOCKED | | | 9.94865698000000000 |
| | | | UNI | | | 0.03518228500000000 |
| | | | USD | 1.39153302108095 0 | | 1.39153302108095 0 |
| | | | USDT | 87,436.000000000000 | | 874.36358019775500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17463 | Name on file | FTX Trading Ltd. | DOGE | 6,409,905.000000000000 | FTX Trading Ltd. | 0.64099050000000000 |
| | | | GENE | 1,242,260,385.000000000000 | | 12.42260385000000000 |
| | | | GOG | 48,260,656,256.000000000000 | | 482.60656256000000000 |
| | | | IMX | 16,147,458,849.000000000000 | | 161.47458849000000000 |
| | | | LUNA2 | 744,980,471.000000000000 | | 7.44980471000000000 |
| | | | LUNA2_LOCKED | | | 0.00000001900000000 |
| | | | USD | | | 0.00000001974045 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91679 | Name on file | FTX Trading Ltd. | BTC | 191,899,216,027,449.000000000000 | FTX Trading Ltd. | 0.01918992160274 4 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.21022707162384 0 |
| | | | ETHW | | | 0.20939879357792 4 |
| | | | FTT | 45.00000000000000 | | 4.50000000000000000 |
| | | | MANA | 29,058,057,038.000000000000 | | 290.58057038000000 0 |
| | | | RAMP | | | 132.00000000000000 |
| | | | RAY | 569.20153560327940 0 | | 569.20153560327900 0 |
| | | | SPELL | | | 0.00306000000000000 |
| | | | SRM | 7.81305945610714 0 | | 7.81305945610714 0 |
| | | | SRM_LOCKED | | | 0.14079619000000000 |
| | | | STEP | 258.07718705778800 0 | | 258.07718705778800 0 |
| | | | STEP-PERP | | | -0.00000000000001307 |
| | | | USD | | | 0.00013137281736 8 |
| | | | XRP | | | 200.55961625950300 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28672* | Name on file | FTX Trading Ltd. | BTC | 27,379,327.000000000000 | FTX Trading Ltd. | 0.27379327357223 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83080 | Name on file | FTX EU Ltd. | BAO | | FTX Trading Ltd. | 3.00000000000000000 |
| | | | BCH | | | 0.00000013000000000 |
| | | | BNB | | | 0.11142308000000000 |
| | | | BTC | 131,134.000000000000 | | 0.07454052020594 |
| | | | ETH | 0.00348160000000000 | | 0.00000095041902 0 |
| | | | ETHW | | | 0.10288827041902 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EUR | | | 0.00013452865599562 |
| | | | FTT | | | 1.78281213000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | | | 0.00203072085600000 |
| | | | LUNA2_LOCKED | | | 0.00473834866300000 |
| | | | LUNC | | | 442.19374178000000 |
| | | | MANA | | | 0.00004897000000000 |
| | | | SAND | 50.22900000000000 | | 0.00004955000000 |
| | | | SOL | 718.00000000000000 | | 0.00004592717252500 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00033628678849685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31124 | Name on file | FTX Trading Ltd. | ATLAS | 2.51227166500000 | FTX Trading Ltd. | 2,512.27166500000000 |
| | | | BNB | 0.56034373971789 5 | | 0.56034373971789 5 |
| | | | BRL | 5.69000000000000 | | 0.00000000000000 |
| | | | BRZ | 5.69013000000000 | | 10.00000000531200 |
| | | | BTC | 0.32878291440595 6 | | 0.32878291440595 6 |
| | | | GALA | 5.92929890000000 | | 5,929.29890000000000 |
| | | | HNT | 401,718.00000000000 | | 4.01718000000000 |
| | | | LTC | 1.00594647498900 | | 1.00594647498900 |
| | | | LUNA2 | 0.96583066160000 | | 0.96583066160000 |
| | | | LUNA2_LOCKED | 2.25360487700000 | | 2.25360487700000 |
| | | | LUNC | 62,311.66000000000 | | 62,311.66000000000 |
| | | | SAND | 28.70055000000000 | | 28.70055000000000 |
| | | | SHIB | 5,669.71937879000000 | | 5,669,719.37879000000 |
| | | | SPELL | 19.90474298000000 | | 19,904.74298000000 |
| | | | SWEAT | 7.69656358000000 | | 7,696.56358000000 |
| | | | USD | | | 1,018.39038256643000 |
| | | | USDT | 0.77129433384681 7 | | 0.77129433384681 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44872 | Name on file | FTX Trading Ltd. | AAVE | 934.41933750000000 | FTX Trading Ltd. | 934.41933750000000 |
| | | | ATLAS | 52,902.00950000000 | | 52,902.00950000000 |
| | | | AVAX | 99.20100000000000 | | 99.20100000000000 |
| | | | BIT | 0.19598398000000 | | 0.19598398000000 |
| | | | BTC | 465.75954823145000 | | 373.77349229145000 |
| | | | ETH | 4,358.62577647857000 | | 4,358.62577647857000 |
| | | | ETHW | 0.00052300000000 | | 0.00052300000000 |
| | | | EUR | 0.99674506845767 1 | | 0.99674506845767 1 |
| | | | FTT | 2,995.42039365292000 | | 2,995.42039365292000 |
| | | | GENE | 1,043.40000000000000 | | 1,043.40000000000000 |
| | | | GODS | 5,367.75057500000000 | | 5,367.75057500000000 |
| | | | HT | 65.00065000000000 | | 65.00065000000000 |
| | | | IMX | 9,254.10702300000000 | | 9,254.10702300000000 |
| | | | LOOKS | 426.85039392125500 | | 426.85039392125500 |
| | | | LUNC-PERP | -0.00000002968590 | | -0.00000002968590 |
| | | | NFT (31118680483484121/THE HILL BY FTX #36326) | 1.00000000000000 | | |
| | | | POLIS | 18.80000000000000 | | 18.80000000000000 |
| | | | PSY | 29,278.29278000000000 | | 29,278.29278000000000 |
| | | | RAY | | | 1,936.91445650148000 |
| | | | SRM | 2,934.88127196000000 | | 2,934.88127196000000 |
| | | | SRM_LOCKED | 921.37777568000000 | | 921.37777568000000 |
| | | | STETH | 1,539.07631865040000 | | 1,539.07631865040000 |
| | | | SUN | 1,111.00888934000000 | | 1,111.00888934000000 |
| | | | TRX | 600,814.18442931300000 | | 600,814.18442931300000 |
| | | | UNI | 250.00250000000000 | | 250.00250000000000 |
| | | | USD | 5,827,589.68280710000000 | | 5,827,589.68280710000000 |
| | | | USDT | 284,409.71653420500000 | | 254,409.71653420500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 48305 | Name on file | FTX Trading Ltd. | BUSD | 5,403.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 5,394.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7122 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000001857060 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 0.000000012270181 |
| | | | BTC | | | 0.000000046450602 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000011754000 |
| | | | ETH | 712,705,681.000000000000000 | | 7.127056811988480 |
| | | | ETHBULL | | | 0.000000009280000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000122940308914 |
| | | | FIL-PERP | | | 0.000000000000007 |
| | | | FTM | | | 0.000000002817635 |
| | | | FTT | 25.000000000000000 | | 25.000000006866500 |
| | | | FTT-PERP | | | -0.000000000000010 |
| | | | GALA | | | 0.000000010445809 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000000875504 |
| | | | LINK-PERP | | | 0.000000000000085 |
| | | | LUNC-PERP | | | -0.000000000000170 |
| | | | RAY | | | 0.000000006913977 |
| | | | SOL | | | 0.000000016924518 |
| | | | SOL-PERP | | | 0.000000000000021 |
| | | | SRM | | | 0.000085471015850 |
| | | | SRM_LOCKED | | | 0.049384830000000 |
| | | | STEP | | | 0.000000033093895 |
| | | | STEP-PERP | | | 0.000000000000511 |
| | | | TRX | 27.991000000000000 | | 27.991000000000000 |
| | | | USD | | | 0.194498973232743 |
| | | | USDT | | | 0.000000021157384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 27901 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APT | 12.544288550000000 | | 12.544288550000000 |
| | | | ATOM | 31.148259030000000 | | 31.148259030000000 |
| | | | BAO | 18.000000000000000 | | 18.000000000000000 |
| | | | BTC | 0.024586410000000 | | 0.024586410000000 |
| | | | CRO | 388.068597030000000 | | 388.068597030000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 5,015.751954870000000 | | 5,015.751954870000000 |
| | | | ETH | 0.219995310000000 | | 0.219995310000000 |
| | | | ETHW | 0.219780240000000 | | 0.219780244776030 |
| | | | FTT | 16.019205470000000 | | 16.019205470000000 |
| | | | GMT | 26.820869680000000 | | 26.820869680000000 |
| | | | IMX | 22.103681720000000 | | 22.103681720000000 |
| | | | KIN | 17.000000000000000 | | 17.000000000000000 |
| | | | LUNA2 | 0.357869070000000 | | 0.357869075000000 |
| | | | LUNA2_LOCKED | | | 0.831011009500000 |
| | | | LUNC | 15.206233590000000 | | 15.206233590000000 |
| | | | NFT (33891687765049727274/JAPAN TICKET STUB #1722) | | | 1.000000000000000 |
| | | | NFT (35204064023486584/FTX EU - WE ARE HERE! #217214) | | | 1.000000000000000 |
| | | | NFT (35897159054920706/FTX AU - WE ARE HERE! #600) | | | 1.000000000000000 |
| | | | NFT (36387439789836749/FTX AU - WE ARE HERE! #604) | | | 1.000000000000000 |
| | | | NFT (36645110063787396/FTX EU - WE ARE HERE! #217194) | | | 1.000000000000000 |
| | | | NFT (42717784573106963/AUSTIN TICKET STUB #1176) | | | 1.000000000000000 |
| | | | NFT (44320774099891267/FTX EU - WE ARE HERE! #217181) | | | 1.000000000000000 |
| | | | NFT (51376517106470559/MONZA TICKET STUB #1534) | | | 1.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 1,157,542,887,298,278.000000000000000 | | 11,575,428.872982800000000 |
| | | | SOL | 8.054762810000000 | | 8.054762810000000 |
| | | | STG | 32.937667850000000 | | 32.937667850000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 16.63000000000000 | | 16.62804119308570 |
| | | | WAVES | 2.65545116000000 | | 2.65545116000000 |
| | | | WFLOW | 51.05433577000000 | | 51.05433577000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31778 | Name on file | FTX Trading Ltd. | 1INCH | 97,065,890,563.00000000000000 | FTX Trading Ltd. | 970.65890563189000 |
| | | | USD | | | 0.00000026339144 |
| | | | USDT | | | 0.00000014828581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 30315 | Name on file | FTX Trading Ltd. | AAVE | 3,596,994.00000000000000 | FTX Trading Ltd. | 0.35969940000000 |
| | | | BNB | 98.92.00000000000000 | | 0.00989020000000 |
| | | | BRL | 1.60300000000000 | | 0.00000000000000 |
| | | | BR2 | | | 1,603.00000000000000 |
| | | | BTC | 870,786.00000000000000 | | 0.00870786085842 |
| | | | ETH | 7,897,984.00000000000000 | | 0.07897984000000 |
| | | | ETHW | 7,897,984.00000000000000 | | 0.07897984000000 |
| | | | FTT | 799,406.00000000000000 | | 0.79940600000000 |
| | | | LINK | 3,198,912.00000000000000 | | 3.19891200000000 |
| | | | LUNA2 | | | 0.00309084072000 |
| | | | LUNA2_LOCKED | | | 0.00721196801000 |
| | | | LUNC | | | 0.00995680000000 |
| | | | SOL | 95,716.00000000000000 | | 0.00957160000000 |
| | | | USD | 16,909.00000000000000 | | 169.08616571030200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71582* | Name on file | FTX Trading Ltd. | BRL | 3,171.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | GALA | 56,386,843,228.00000000000000 | | 563.86843228000000 |
| | | | LUNA2 | 174,280,698.00000000000000 | | 0.74691278800000 |
| | | | LUNA2_LOCKED | | | 1.74280698400000 |
| | | | LUNC | 162.64281000000000 | | 162,642.81000000000000 |
| | | | MBS | 386,034,808.00000000000000 | | 386.03480800000000 |
| | | | SHIB | 6,200,000.00000000000000 | | 6,200,000.00000000000000 |
| | | | SPELL | 16.90000000000000 | | 16,900.00000000000000 |
| | | | USD | | | 0.00000000102391 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8019 | Name on file | FTX Trading Ltd. | BTC | 62,577,583.00000000000000 | FTX Trading Ltd. | 0.62577583114000 |
| | | | BULL | 28,948.00000000000000 | | 0.28948000000000 |
| | | | CRO | 3.73000000000000 | | 3,730.00000000000000 |
| | | | ETH | 225,507,951.00000000000000 | | 2.25507951278500 |
| | | | ETHBULL | 11,056.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 17,913.00000000000000 | | 1.79130000000000 |
| | | | FTT | 25,495,155.00000000000000 | | 25.49515500000000 |
| | | | SOL | 331,752,788.00000000000000 | | 3.31752788670000 |
| | | | USD | 22.63400000000000 | | 22,634.00103016300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82091 | Name on file | FTX Trading Ltd. | LUNA2 | 5,000,000,000,000.00000000000000 | FTX Trading Ltd. | 161.23876230000000 |
| | | | LUNA2_LOCKED | | | 376.22377880000000 |
| | | | LUNC | 5,000,000,000,000.00000000000000 | | 35,110,079.96914400000000 |
| | | | USD | 150.00000000000000 | | 0.00000674625860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6402 | Name on file | FTX Trading Ltd. | APE | 0.00000000049794 | FTX Trading Ltd. | 0.00000000049794 |
| | | | AXS | 0.00000001567692 | | 0.00000001567692 |
| | | | BTC | 0.00000001440771 | | 0.00000001440771 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 0.00000000626804 | | 0.00000000626804 |
| | | | ETHW | 995.00099500000000 | | 0.00099500000000 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GALA | 0.00000000426554 | | 0.00000000426554 |
| | | | LUNA2 | 0.00000000330000 | | 0.00000000330000 |
| | | | LUNA2_LOCKED | 185,333,103.85331000000000 | | 1.85333102100000 |
| | | | POLIS | 0.00000000308305 | | 0.00000000308305 |
| | | | SAND | 0.00000000320000 | | 0.00000000320000 |
| | | | SHIB | 64,000,000.00000000000000 | | 32,000,000.00000000000000 |
| | | | SPELL | 0.00000000100388 | | 0.00000000100388 |
| | | | USD | 7.62455887000840 | | 7.62455887000840 |
| | | | USDT | 0.00000118539280 | | 0.00000118539280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to reduce such customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13704 | Name on file | FTX Trading Ltd. | APE | 0.59525324000000 | FTX Trading Ltd. | 0.59525324000000 |
| | | | BNB | 0.00700707000000 | | 0.00700707000000 |
| | | | ETH | 0.00575822671300 | | 0.00575822671300 |
| | | | ETHW | 0.00010014951300 | | 0.00010014951300 |
| | | | FTM | 0.40000000000000 | | 0.40000000000000 |
| | | | MATIC-PERP | 11.00000000000000 | | 11.00000000000000 |
| | | | NFT (310230546687935068/FTX EU - WE ARE HERE! #196745) | | | 1.00000000000000 |
| | | | NFT (468968915203204468/FTX EU - WE ARE HERE! #196920) | | | 1.00000000000000 |
| | | | TRX | 0.00001300000000 | | 0.00001300000000 |
| | | | USD | 20,000.00000000000000 | | 1.00000000000000 |
| | | | USDT | 0.00000015433819 | | 0.00000015433819 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63560 | Name on file | FTX Trading Ltd. | BTC | 1,836,713.00000000000000 | FTX Trading Ltd. | 0.18367130751922 |
| | | | CHZ | 9.43142500000000 | | 9.43142500000000 |
| | | | ETH | 2.72616484583780 | | 2.72616484583780 |
| | | | ETHW | 2.72616484835780 | | 2.72616484835780 |
| | | | FTT | 160.05826650854000 | | 160.05826650854000 |
| | | | LUNA2 | 0.00030185852180 | | 0.00030185852180 |
| | | | LUNA2_LOCKED | 0.00070436550900 | | 0.00070436550900 |
| | | | LUNC | 65.73032865000000 | | 65.73032865000000 |
| | | | MATIC | 1,750.00875000000000 | | 1,750.00875000000000 |
| | | | OXY | 82.95032450000000 | | 82.95032450000000 |
| | | | RAY | 125.91414082980000 | | 125.91414082980000 |
| | | | REEF | 11,752.96164000000000 | | 11,752.96164000000000 |
| | | | RSR | 10,014.00303000000000 | | 10,014.00303000000000 |
| | | | RUNE | 116.13045430000000 | | 116.13045430000000 |
| | | | SOL | 0.00282340000000 | | 0.00282340000000 |
| | | | SXP | 99.14062880000000 | | 99.14062880000000 |
| | | | TRX | 10.00005000000000 | | 10.00005000000000 |
| | | | USD | 0.33005318485813 | | 0.33005318485813 |
| | | | USDT | 486.40052282458200 | | 486.40052282458200 |
| | | | XRP | 5,961.74937400000000 | | 5,961.74937400000000 |
| | | | YFI | 0.00000000500000 | | 0.00000000500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7592 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.08634000000000 |
| | | | APT | | | 0.97640000000000 |
| | | | AVAX | | | 1.09978660000000 |
| | | | FTT | 7,387,882.00000000000000 | | 73.87882000000000 |
| | | | PAXG | 20,006,436.00000000000000 | | 0.20006436000000 |
| | | | TRX | | | 4,999.16359820000000 |
| | | | TRY | 1.80356000000000 | | 1,803.56050000000000 |
| | | | USD | 5,201.65292493313000 | | 5,201.65292493313000 |
| | | | USDT | 9.12906000000000 | | 9,129.05558182052000 |
| | | | XAUT | 12,107,778.00000000000000 | | 1.21077780000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81161 | Name on file | FTX EU Ltd. | AUDIO | | FTX Trading Ltd. | 0.00000000002400357 |
| | | | BNB | | | 0.00000000008403099 |
| | | | BTC | 6,919,437.000000000000000 | | 0.069194375730000 |
| | | | CHZ | | | 0.00000000003520700 |
| | | | EDEN | | | 0.00000000001715413 |
| | | | ETH | 1,247,077,553.000000000000000 | | 1.247075530966700 |
| | | | ETHW | | | 0.00000000008741760 |
| | | | EUR | | | 0.00021447624383 |
| | | | FTT | | | 0.00000000005427977 |
| | | | LINK | | | 0.00000000001710000 |
| | | | LOOKS | | | 0.00000000004516373 |
| | | | LTC | | | 0.00000000006170000 |
| | | | LUNA2 | | | 1.313887273000000 |
| | | | LUNA2_LOCKED | | | 3.065736971000000 |
| | | | LUNC-PERP | | | -0.00000000000000001 |
| | | | SOL | 2,088,174,173.000000000000000 | | 20.881741732650100 |
| | | | USD | | | -0.526342164986103 |
| | | | USDT | | | 0.705573096938344 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49596 | Name on file | FTX Trading Ltd. | BTC | 0.534800000000000 | FTX Trading Ltd. | 0.534800000000000 |
| | | | BUSD | 9,847.181198490000000 | | 0.00000000000000000 |
| | | | FTT | 26.701945285874720 | | 26.701945285874700 |
| | | | USD | | | 9,847.181198421680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27507* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000003399804 |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | ALPHA | | | 0.00000000000702980 |
| | | | ATLAS | 42,140,040,485.000000000000000 | | 421.400404050000000 |
| | | | AUDIO | | | 0.00000000005916530 |
| | | | AVAX | | | 0.00113356000000000 |
| | | | BAO | 15.000000000000000 | | 15.000000000000000 |
| | | | BNB | 4,520,269.000000000000000 | | 0.045202690000000 |
| | | | BTC | 7,242,666.000000000000000 | | 0.072426666995384 |
| | | | CEL | | | 0.00000000002006000 |
| | | | DENT | 9.000000000000000 | | 9.000000000437980 |
| | | | DOGE | | | 0.00000000009156695 |
| | | | ETH | | | 0.00000000000366202 |
| | | | EUR | | | 0.018194815658101 |
| | | | EURT | | | 0.00914040000000000 |
| | | | FTM | 6,010,775,885.000000000000000 | | 60.107758857528700 |
| | | | FTT | 61,379,411.000000000000000 | | 0.613794118412985 |
| | | | GMT | | | 12.537457620000000 |
| | | | HT | | | 0.00000000000602187 |
| | | | KIN | 23.000000000000000 | | 23.000000000000000 |
| | | | MATIC | | | 0.01177177963273S |
| | | | MRNA | | | 0.00000000007844328 |
| | | | NEXO | 4,453,955,089.000000000000000 | | 44.539550897920100 |
| | | | NVDA | | | 0.00000000000950793 |
| | | | PERP | | | 0.00006927813841S |
| | | | RAY | 327,797,411.000000000000000 | | 32.779741100000000 |
| | | | REEF | | | 0.00000000001147641 |
| | | | RSR | | | 4.000000000000000 |
| | | | SHIB | | | 0.00000000005798338 |
| | | | SNX | | | 0.00000000005934652 |
| | | | SOL | | | 0.127552937692807 |
| | | | SRM | 2,160,416,701.000000000000000 | | 21.604167017144500 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STETH | | | 0.000000001373074 |
| | | | SXP | | | 0.000009150000000 |
| | | | TOMO | | | 1.000666910000000 |
| | | | TRX | 2,000,001.000000000000000 | | 2.000001000000000 |
| | | | UBXT | | | 13.000000000000000 |
| | | | USD | 3.894090000000000 | | 3,894.088151559930000 |
| | | | USDT | | | 0.025936592566830 |
| | | | XRP | 1.210212570710000 | | 1,210.212570710940000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31174 | Name on file | FTX Trading Ltd. | BRL | 1,049.866380000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.999800000000000 | | 0.999880000000000 |
| | | | FTT | 1.000000000000000 | | 1.005679596598220 |
| | | | PAXG | 861.000000000000000 | | 0.000086100000000 |
| | | | USD | | | 196.426134521000000 |
| | | | USDT | | | 0.000000000508275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88941 | Name on file | West Realm Shires Services Inc. | DOGE | 0.235373010000000 | West Realm Shires Services Inc. | 0.235373010000000 |
| | | | NFT (4123150645750951613/KAM1 #2182) | | | 1.000000000000000 |
| | | | SOL | 229,761.659900000000000 | | 22.976116990000000 |
| | | | TRX | 200,000.000000000000000 | | 0.000002000000000 |
| | | | USD | 200,297,091.920000000000000 | | 0.000002002970919 |
| | | | USDT | 15,278,321.000000000000000 | | 0.000000001527832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32024 | Name on file | FTX Trading Ltd. | BTC | 1,957,702.000000000000000 | FTX Trading Ltd. | 0.019577029277613 |
| | | | FIL-PERP | | | 0.000000000000028 |
| | | | SRM | 19,199,543.000000000000000 | | 0.191995430000000 |
| | | | SRM_LOCKED | | | 1.680680730000000 |
| | | | USD | | | 0.000190725280501 |
| | | | USDT | 10,235.000000000000000 | | 102.350000009058000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 63065 | Name on file | FTX EU Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000006517072 |
| | | | AXS | | | 0.000000003773714 |
| | | | BNB | 0.009897317853864 | | 0.009897317853864 |
| | | | BTC | 0.000000009555599 | | 0.000000009555599 |
| | | | BUSD | 13,588.091063220000000 | | 0.000000000000000 |
| | | | RAY | | | -0.000000001270824 |
| | | | SRM | 0.026056500000000 | | 0.026056500000000 |
| | | | SRM_LOCKED | | | 0.161273770000000 |
| | | | USD | 0.000000008403043 | | 13,588.091063228400000 |
| | | | XRP | 0.000000001854625 | | 0.000000001854625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8456 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | | | 1.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | 24,679,556.000000000000000 | | 0.246795560000000 |
| | | | CHZ | | | 1.500000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 2.000000000000000 | | 2.000000000000000 |
| | | | EUR | 972.324301268846000 | | 972.324301268846000 |
| | | | KIN | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USD | 1,114.954322100000000 | | 1,114.954322100000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 90479 | Name on file | FTX EU Ltd. | AKRO | | FTX Trading Ltd. | 158,143.59547019000000 |
| | | | ALPHA | | | 2.00000000000000 |
| | | | AMPL | | | 0.00000000848019 |
| | | | APE | | | 696.21374361000000 |
| | | | AUDIO | | | 4.00000000000000 |
| | | | AXS | 1,145.000000000000000 | | 1,145.88727698905000 |
| | | | BAO | | | 205.00000000889100 |
| | | | BAT | | | 3.00000000000000 |
| | | | BNB | | | 1.00049651827377O |
| | | | BRZ | | | 566.56166941000000 |
| | | | BSVBEAR | | | 57,521,568.31538300000000 |
| | | | BSVBULL | | | 615,384,615.38461500000000 |
| | | | BTC | | | 0.00000129824991? |
| | | | BTT | 2,250,000,000,000.000000000000000 | | 2,252,145,966.47110000000000 |
| | | | CHZ | | | 0.00000000072153 |
| | | | COMPBEAR | | | 317,190,473.95205100000000 |
| | | | CREAM | | | 1.00024125000000 |
| | | | CRO | | | 0.00000000059022 |
| | | | DENT | | | 74.00000000667640O |
| | | | DOGE | | | 0.00000000470073 |
| | | | ETH | | | 0.00000035450438S |
| | | | ETHW | 3,096.000000000000000 | | 3,096.48647990742000O |
| | | | EUR | | | 0.00000000005327O |
| | | | EXCHBEAR | | | 5,153,045.44986086000000 |
| | | | FIDA | | | 1.00000000000000 |
| | | | FRONT | | | 3.00000000000000 |
| | | | FTT | 4,393.000000000000000 | | 4,393.50381447792000 |
| | | | GALA | | | 0.00000000358450 |
| | | | GRT | | | 2.00000000000000 |
| | | | GRTBEAR | | | 13,182,357.08114320000000 |
| | | | HOLY | | | 2.02143133000000 |
| | | | HXRO | | | 4.00000000000000 |
| | | | KIN | | | 234.00000000714400O |
| | | | KNCBEAR | | | 452,840,651.78336400000000 |
| | | | LTCBEAR | | | 725,963.35336992000000 |
| | | | LUA | | | 0.00000000818895 |
| | | | LUNA2 | 1,919.000000000000000 | | 584.22722739000000 |
| | | | LUNA2_LOCKED | | | 1,335.37848100000000 |
| | | | LUNC | 127,220.000000000000000 | | 127,216,708.85686400000000 |
| | | | MATH | | | 5.00017182000000 |
| | | | MATIC | | | 2.00189696000000 |
| | | | MIDBEAR | | | 9,292,787.34742613000000 |
| | | | MKRBEAR | | | 0.00000000047590O |
| | | | OMG | | | 1.00110603000000 |
| | | | OPENDAO | 12,807,000,000,000.000000000000000 | | 0.00000000000000 |
| | | | PUNDIX | | | 0.00000000905000O |
| | | | RSR | | | 51.93229452000000 |
| | | | RUNE | | | 2.04166400000000 |
| | | | SAND | | | 0.00000000848392 |
| | | | SECO | | | 2.04158299198359O |
| | | | SHIB | 1,240,566,340.208260000000000 | | 1,240,566,340.20826000000000 |
| | | | SOL | 6,741.000000000000000 | | 6,741.83005465589000O |
| | | | SOS | | | 12,806,921,372.02800000000000 |
| | | | SXP | | | 2.00050028000000 |
| | | | TOMO | | | 4.00310424000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | | | 43.75775407000000 |
| | | | UBXT | | | 46.00000000000000 |
| | | | USD | | | 0.00001502537631B |
| | | | VETBEAR | | | 419,367,150.27624100000000 |
| | | | WRX | | | 0.00000000963730S |
| | | | XRPBEAR | | | 631,578,947.36842100000000 |
| | | | XTZBEAR | | | 192,307,692.30769200000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59562* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ADA-PERP | 430,902.00000000000000 | | 430,902.00000000000000 |
| | | | ATOM-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | BCH-PERP | 451.58900000001000 | | 451.58900000001000 |
| | | | BNB-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | BTC | 0.00000100001374515 | | 0.00000100001374515 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -32.71120000000000 | | -32.71120000000000 |
| | | | DOGE-PERP | 40,000.00000000000000 | | 40,000.00000000000000 |
| | | | DOT-PERP | -0.00000000001762 | | -0.00000000001762 |
| | | | DYDX-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ENS-PERP | 0.00000000001278 | | 0.00000000001278 |
| | | | EOS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ETC-PERP | 4,771.20000000000000 | | 4,771.20000000000000 |
| | | | ETH | 0.00000005100666 | | 0.00000005100666 |
| | | | ETH-0325 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-PERP | -45.00099999999900 | | -45.00099999999900 |
| | | | FIL-PERP | 73,037.10000000000000 | | 73,037.10000000000000 |
| | | | FLM-PERP | 0.00000000014551 | | 0.00000000014551 |
| | | | FLOW-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FTT | 750.17522797491400 | | 750.17522797491400 |
| | | | FTT-PERP | -0.00000000000653 | | -0.00000000000653 |
| | | | GALA-PERP | 6,648,870.00000000000000 | | 6,648,870.00000000000000 |
| | | | HKD | 312,071.90074178000000 | | 312,071.90074178000000 |
| | | | ICP-PERP | 52,144.01000000000000 | | 52,144.01000000000000 |
| | | | LINK-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | LTC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | LUNA2 | 91.01332198000000 | | 91.01332198000000 |
| | | | LUNA2_LOCKED | 212.36441796000000 | | 212.36441796000000 |
| | | | LUNC | 19,818,342.48000000000000 | | 19,818,342.48000000000000 |
| | | | LUNC-PERP | 104,932,000.00000000000000 | | 104,932,000.00000000000000 |
| | | | MATIC-PERP | 18.00000000000000 | | 18.00000000000000 |
| | | | NEAR-PERP | 0.00000000002103 | | 0.00000000002103 |
| | | | OMG-20211231 | -0.00000000000369 | | -0.00000000000369 |
| | | | OMG-PERP | 14,423.20000000000000 | | 14,423.20000000000000 |
| | | | SAND-PERP | 262,293.00000000000000 | | 262,293.00000000000000 |
| | | | SLP-PERP | 9,602,910.00000000000000 | | 9,602,910.00000000000000 |
| | | | SRM | 1.52834422000000 | | 1.52834422000000 |
| | | | SRM_LOCKED | 45.27165578000000 | | 45.27165578000000 |
| | | | STOR-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | THETA-PERP | 469,515.90000000000000 | | 469,515.90000000000000 |
| | | | TRX | 0.00007000000000 | | 0.00007000000000 |
| | | | USD | 700,000.00000000000000 | | -623,047.96559088800000 |
| | | | USDT | 0.00000001207066 | | 0.00000001207066 |
| | | | WAVES-PERP | 11,322.00000000000000 | | 11,322.00000000000000 |
| | | | XRP | 0.00000000800000 | | 0.00000000800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29245 | Name on file | FTX Trading Ltd. | AURY | 45,864,082.00000000000000 | FTX Trading Ltd. | 0.45864082000000 |
| | | | BNB | | | 0.00000000003000 |
| | | | BTC | 22,273,415.00000000000000 | | 0.22273415000000 |
| | | | BULL | | | 0.00000000000000 |
| | | | DOGE | 5,203,206.00000000000000 | | 0.05203206000000 |
| | | | DOT | 76,738,953,602.00000000000000 | | 767.38953602114300 |
| | | | ETH | 440,396,691.00000000000000 | | 4.40396691435800 |
| | | | ETHBULL | | | 0.00000000071044430 |
| | | | ETHW | 3.89200000487800 | | 0.00000000478000 |
| | | | FTT | 1,231.00000000000000 | | 123.10000000000000 |
| | | | LRC | 1.99996958000000 | | 1,999.96958000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MANA | 1.99084700000000000 | | 1,990.84700000000000000 |
| | | | MATIC | 1.44235441783000000 | | 1,442.35441783493000000 |
| | | | SAND | | | 800.00000000000000000 |
| | | | SNX | 23,076,995,879.00000000000000000 | | 230.76995879833300000 |
| | | | SOL | 24,245,512,142.00000000000000000 | | 242.45512142182827000 |
| | | | SUSHIBULL | | | 1,540,600.00000000000000000 |
| | | | THE SANDBOX (SAND) | 800.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 1.67000000000000000 | | 1.67057471338227000 |
| | | | USDT | | | 0.00000018231127000 |
| | | | XRP | 2.07200000000000000 | | 2,072.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.