**<u>EXHIBIT A</u>**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**<u>for the Period from April 1, 2024 through April 30, 2024</u>**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from April 1, 2024 through April 30, 2024**

**Summary of Services Provided**

1.     Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.     During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.     During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]     The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

**Summary of Compensation and Expenses**

| Period | Fees | Expenses | Total |
|---|---|---|---|
| April 1, 2024 – April 30, 2024 | $1,687,505.00 | $0.00 | $1,687,505.00 |

**Summary of Expense by Category**

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $0.00 |
| Lodging | $0.00 |
| Transportation (Car Rental, Taxi, Parking) | $0.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $0.00 |

**Summary of Time and Fees by Professional**

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 224.50 | $246,950.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 273.10 | $300,410.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 242.70 | $266,970.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 206.90 | $181,037.50 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 195.30 | $141,592.50 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 239.50 | $155,675.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 220.60 | $143,390.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 238.40 | $154,960.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 203.20 | $96,520.00 |
| | **Total Amount for Period:** | | 2,044.20 | $1,687,505.00 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/1/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.20 | $1,595.00 |
| 4/1/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/1/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.60 | $1,885.00 |
| 4/1/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/1/2024 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.10 | $1,522.50 |
| 4/1/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 4/1/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 4/1/2024 | Review and respond to B. Bangerter (RLKS) re: Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 4/1/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 4/1/2024 | Review emails from CAO and follow up re: employee payments | Daniel Tollefsen | 0.60 | $390.00 |
| 4/1/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 4/1/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 4/1/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/1/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 4/1/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/1/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 4/1/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 4/1/2024 | Review of emails and documentation from CFO re: Debtor vendor payments | Daniel Tollefsen | 0.30 | $195.00 |
| 4/1/2024 | Locate and arrange Debtor entity IDR reporting for evaluation | Felicia Buenrostro | 2.00 | $950.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/1/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.50 | $712.50 |
| 4/1/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 4/1/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $142.50 |
| 4/1/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/1/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 4/1/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/1/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/1/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.80 | $380.00 |
| 4/1/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $332.50 |
| 4/1/2024 | Review and respond to emails with a third party vendor representative re: 401k plan termination process | Kathryn Schultea | 0.90 | $990.00 |
| 4/1/2024 | Review and respond to emails with J. Paranyuk (S&C) re: Debtor's 401k plan termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/1/2024 | Review and respond to emails with CFO re: Foreign Debtor's March payroll | Kathryn Schultea | 0.50 | $550.00 |
| 4/1/2024 | Review and respond to emails with CFO re: contractor wire payments | Kathryn Schultea | 0.70 | $770.00 |
| 4/1/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtors updated payment trackers | Kathryn Schultea | 0.80 | $880.00 |
| 4/1/2024 | Review bi-weekly Board meeting agenda and materials | Kathryn Schultea | 0.70 | $770.00 |
| 4/1/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: Debtor employment tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/1/2024 | Correspondence with Management Team re: KYC requests | Kathryn Schultea | 0.80 | $880.00 |
| 4/1/2024 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's March payroll review | Kathryn Schultea | 0.60 | $660.00 |
| 4/1/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor mail items | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/1/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 4/1/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.70 | $770.00 |
| 4/1/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 4/1/2024 | Input wire transactions for approval | Kathryn Schultea | 1.50 | $1,650.00 |
| 4/1/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 0.30 | $195.00 |
| 4/1/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 1.80 | $1,170.00 |
| 4/1/2024 | Examine and arrange payroll backup documents | Leticia Barrios | 1.30 | $845.00 |
| 4/1/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.70 | $1,105.00 |
| 4/1/2024 | Update payroll journals and organize supporting materials in the document repository | Leticia Barrios | 2.50 | $1,625.00 |
| 4/1/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 4/1/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 0.50 | $325.00 |
| 4/1/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.30 | $4,730.00 |
| 4/1/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.60 | $1,760.00 |
| 4/1/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.40 | $2,640.00 |
| 4/1/2024 | Download March 2024 bank statements | Mary Cilia | 1.70 | $1,870.00 |
| 4/1/2024 | Meeting with CAO and CIO; project status updates | Mary Cilia | 0.70 | $770.00 |
| 4/1/2024 | Review of status updates from CT Corp re: various corporate entity reporting | Mary Cilia | 1.30 | $1,430.00 |
| 4/1/2024 | Correspondence with foreign bank leads re: March 2024 bank statements | Melissa Concitis | 1.30 | $845.00 |
| 4/1/2024 | Retrieve the March 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.80 | $520.00 |
| 4/1/2024 | Modify the names of the bank statements for March 2024 in the shared drive, and place them in the shared drive, granting access to all team members | Melissa Concitis | 1.80 | $1,170.00 |
| 4/1/2024 | Log on to online banking accounts | Melissa Concitis | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/1/2024 | Download bank statements from online banking | Melissa Concitis | 2.80 | $1,820.00 |
| 4/1/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 2.50 | $1,625.00 |
| 4/1/2024 | Upload bank statements to the shared drive for team access | Melissa Concitis | 1.30 | $845.00 |
| 4/1/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/1/2024 | Review data/device collection status | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/1/2024 | Monitor, review, approve and process re: Crypto matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/1/2024 | Evaluate and respond to development matters | Raj Perubhatla | 1.40 | $1,540.00 |
| 4/1/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors;  weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 4/1/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.70 | $770.00 |
| 4/1/2024 | Correspondence with a third-party vendor representative re: IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 4/1/2024 | Review and process on-boarding with the custodian | Raj Perubhatla | 3.50 | $3,850.00 |
| 4/1/2024 | Meeting with several A&M advisors; Crypto receivables | Robert Hoskins | 0.50 | $437.50 |
| 4/1/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 1.70 | $1,487.50 |
| 4/1/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 1.40 | $1,225.00 |
| 4/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.80 | $700.00 |
| 4/1/2024 | Review mid-month Coin report | Robert Hoskins | 1.80 | $1,575.00 |
| 4/1/2024 | Review venture investment activity and reconcile against the accounting records | Robert Hoskins | 1.60 | $1,400.00 |
| 4/1/2024 | Update COA master file for new accounts | Robert Hoskins | 0.40 | $350.00 |
| 4/1/2024 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 1.10 | $962.50 |
| 4/2/2024 | Meeting with a third-party vendor representative; enforcing 2FA on existing applications | Brandon Bangerter | 0.40 | $290.00 |
| 4/2/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/2/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/2/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.80 | $1,305.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/2/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.50 | $1,812.50 |
| 4/2/2024 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/2/2024 | Review and respond to emails from M. Jones (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/2/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 4/2/2024 | Review of emails and documentation from CFO re: Debtor vendor payments | Daniel Tollefsen | 0.40 | $260.00 |
| 4/2/2024 | Review of emails and documentation from CAO re: Debtor employee payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/2/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 4/2/2024 | Reconciliation of all Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 4/2/2024 | Financial account review, update and entry re: payments and transfers re: Alameda Research KK | Daniel Tollefsen | 0.40 | $260.00 |
| 4/2/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.70 | $1,105.00 |
| 4/2/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 4/2/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/2/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 4/2/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 4/2/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/2/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.70 | $332.50 |
| 4/2/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/2/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/2/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/2/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/2/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/2/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 4/2/2024 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 1.00 | $475.00 |
| 4/2/2024 | Manage IDR requests for Debtor entities | Felicia Buenrostro | 1.70 | $807.50 |
| 4/2/2024 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on Debtor's 401k plan termination matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/2/2024 | Review and respond to emails with CFO re: foreign financials and coin reports | Kathryn Schultea | 0.90 | $990.00 |
| 4/2/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Vendor's annual renewal refund inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 4/2/2024 | Review and respond to emails with a payroll vendor re: March contractor wire payments | Kathryn Schultea | 0.70 | $770.00 |
| 4/2/2024 | Review and respond to emails with CFO re: payment request package review | Kathryn Schultea | 0.80 | $880.00 |
| 4/2/2024 | Correspondence with CFO and Debtor Bank personnel re: treasury management documents request | Kathryn Schultea | 0.80 | $880.00 |
| 4/2/2024 | Correspondence with a third party HR support vendor re: FTX contractor summary report | Kathryn Schultea | 0.60 | $660.00 |
| 4/2/2024 | Correspondence with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/2/2024 | Correspondence with a third party vendor representative re: 401k distributions and rollovers | Kathryn Schultea | 0.70 | $770.00 |
| 4/2/2024 | Correspondence with CEO and several insurance company representatives re: insurance policy renewal matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/2/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: employee compensation and tax collection | Kathryn Schultea | 0.60 | $660.00 |
| 4/2/2024 | Meeting with CFO, CIO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Kathryn Schultea | 0.60 | $660.00 |
| 4/2/2024 | Forward all tax paperwork from state agencies to EY for processing | Leticia Barrios | 0.50 | $325.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/2/2024 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.30 | $845.00 |
| 4/2/2024 | Gather and arrange payroll backup records | Leticia Barrios | 1.70 | $1,105.00 |
| 4/2/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 4/2/2024 | Daily payroll log consolidation | Leticia Barrios | 2.20 | $1,430.00 |
| 4/2/2024 | Monitor and maintain repository with latest 1099 email correspondences from customers & vendors | Leticia Barrios | 2.50 | $1,625.00 |
| 4/2/2024 | Review and reconcile March 2024 bank statements | Mary Cilia | 2.40 | $2,640.00 |
| 4/2/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.90 | $3,190.00 |
| 4/2/2024 | Meeting with Debtor Bank; new account set up | Mary Cilia | 0.60 | $660.00 |
| 4/2/2024 | Meeting with CAO, CIO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Mary Cilia | 0.60 | $660.00 |
| 4/2/2024 | Review and file various state tax returns | Mary Cilia | 1.30 | $1,430.00 |
| 4/2/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.40 | $2,640.00 |
| 4/2/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.70 | $2,970.00 |
| 4/2/2024 | Sign into digital banking profiles | Melissa Concitis | 2.20 | $1,430.00 |
| 4/2/2024 | Obtain bank statements through online banking services | Melissa Concitis | 2.30 | $1,495.00 |
| 4/2/2024 | Customize the name of every bank statement file to match the team's prescribed format before adding them to the shared drive | Melissa Concitis | 2.30 | $1,495.00 |
| 4/2/2024 | Share bank statements on the team's shared drive for collective access | Melissa Concitis | 0.30 | $195.00 |
| 4/2/2024 | FX Import in accounting software | Melissa Concitis | 1.20 | $780.00 |
| 4/2/2024 | Download specific bank statements for March 2024 Reconciliation | Melissa Concitis | 0.40 | $260.00 |
| 4/2/2024 | Reconcile specific Alameda Silo Bank accounts | Melissa Concitis | 0.60 | $390.00 |
| 4/2/2024 | Reconcile specific WRS Silo Bank accounts | Melissa Concitis | 1.30 | $845.00 |
| 4/2/2024 | Reconcile specific Venture Silo Bank accounts | Melissa Concitis | 1.30 | $845.00 |
| 4/2/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/2/2024 | Review the board presentation from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 4/2/2024 | Meeting with CAO, CFO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Raj Perubhatla | 0.60 | $660.00 |
| 4/2/2024 | Validate and manage invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/2/2024 | Review data / device collection status | Raj Perubhatla | 0.80 | $880.00 |
| 4/2/2024 | Supervise, assess, and review tasks re: Crypto management actions | Raj Perubhatla | 1.70 | $1,870.00 |
| 4/2/2024 | Oversee and facilitate the on-boarding process with the custodian | Raj Perubhatla | 2.50 | $2,750.00 |
| 4/2/2024 | Review correspondence from a third-party vendor representative re: IT matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/2/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/3/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.70 | $1,957.50 |
| 4/3/2024 | Support case questions and updates on account access and billing information | Brandon Bangerter | 3.20 | $2,320.00 |
| 4/3/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.50 | $1,812.50 |
| 4/3/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/3/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.30 | $942.50 |
| 4/3/2024 | Review of emails and documentation from CAO re: Debtor employee payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/3/2024 | Review and respond to B. Bangerter (RLKS) re: vendor invoice payments | Daniel Tollefsen | 0.20 | $130.00 |
| 4/3/2024 | Review and respond to emails from K. Kearney (A&M) re: historical Debtor transactional activity | Daniel Tollefsen | 0.80 | $520.00 |
| 4/3/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $195.00 |
| 4/3/2024 | Review and reconcile Debtors financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 4/3/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 4/3/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.70 | $1,105.00 |
| 4/3/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/3/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.30 | $1,495.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/3/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 4/3/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 4/3/2024 | Arrange Debtor entities' IDR requests in the designated repository | Felicia Buenrostro | 1.00 | $475.00 |
| 4/3/2024 | Evaluate and assess individual travel expense data for IDR response | Felicia Buenrostro | 1.80 | $855.00 |
| 4/3/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 4/3/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/3/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 0.70 | $332.50 |
| 4/3/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 4/3/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $332.50 |
| 4/3/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/3/2024 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/3/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/3/2024 | Review and respond to emails with CFO re: Vendor transition of Debtor's historical books | Kathryn Schultea | 0.90 | $990.00 |
| 4/3/2024 | Review and respond to emails with CFO and a FTX employee re: Foreign Debtor's payment requests | Kathryn Schultea | 0.70 | $770.00 |
| 4/3/2024 | Correspondence with a third party HR support vendor re: invoice payment request | Kathryn Schultea | 0.70 | $770.00 |
| 4/3/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: follow-up on Debtor employment tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/3/2024 | Correspondence with CFO and various FTX employees re: employee resignation and replacement matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/3/2024 | Correspondence with Management Team re: Entity wind-down matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/3/2024 | Correspondence with CEO and several insurance company representatives re: follow-up on insurance policy renewal matters | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/3/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 4/3/2024 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,870.00 |
| 4/3/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 1.50 | $975.00 |
| 4/3/2024 | Review and respond to various FTX Recovery inbox inquiries and requests | Leticia Barrios | 1.80 | $1,170.00 |
| 4/3/2024 | Review and respond to email requests re: password-protected electronic 1099s | Leticia Barrios | 1.50 | $975.00 |
| 4/3/2024 | Manage payroll journals and organize supporting materials in the appropriate document repository | Leticia Barrios | 1.80 | $1,170.00 |
| 4/3/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.50 | $975.00 |
| 4/3/2024 | Process tax payments for state agencies | Leticia Barrios | 1.80 | $1,170.00 |
| 4/3/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.30 | $4,730.00 |
| 4/3/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 4.80 | $5,280.00 |
| 4/3/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.40 | $2,640.00 |
| 4/3/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $770.00 |
| 4/3/2024 | Download bank statements for March 2024 Reconciliation | Melissa Concitis | 0.40 | $260.00 |
| 4/3/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 1.80 | $1,170.00 |
| 4/3/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 1.80 | $1,170.00 |
| 4/3/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 1.80 | $1,170.00 |
| 4/3/2024 | Download trial balance sheets for certain entities during a specific time period | Melissa Concitis | 2.60 | $1,690.00 |
| 4/3/2024 | Download detailed profit and loss sheets for certain entities during a specific time period | Melissa Concitis | 2.60 | $1,690.00 |
| 4/3/2024 | Share trial balance and detailed profit and loss sheets with team for further review | Melissa Concitis | 0.30 | $195.00 |
| 4/3/2024 | Correspondence with H. Chambers (A&M) re: IT matters | Raj Perubhatla | 0.20 | $220.00 |
| 4/3/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/3/2024 | Evaluate and monitor the status of data and device collection efforts | Raj Perubhatla | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | **Exhibit A** | | | |
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/3/2024 | Manage and coordinate the on-boarding process with the custodian | Raj Perubhatla | 2.10 | $2,310.00 |
| 4/3/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/3/2024 | Review correspondence from CEO, E. Simpson (S&C), D. Johnston (A&M) re: Business Unit matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/3/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/3/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/4/2024 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 2.40 | $1,740.00 |
| 4/4/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 4/4/2024 | Audits of critical applications user permissions | Brandon Bangerter | 2.50 | $1,812.50 |
| 4/4/2024 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/4/2024 | Investigate outstanding hardware and arrange retrieval | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/4/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 4/4/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.20 | $780.00 |
| 4/4/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.80 | $1,820.00 |
| 4/4/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.30 | $845.00 |
| 4/4/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/4/2024 | Analyze and review Debtor entity IDR tax reports | Felicia Buenrostro | 1.00 | $475.00 |
| 4/4/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.10 | $522.50 |
| 4/4/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 4/4/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.20 | $95.00 |
| 4/4/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/4/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.50 | $712.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/4/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/4/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/4/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/4/2024 | Review and respond to emails with K. Wrenn (EY) re: employment tax updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/4/2024 | Review and respond to emails with a third party HR support vendor re: follow-up on Vendor's invoice payment request | Kathryn Schultea | 0.80 | $880.00 |
| 4/4/2024 | Review and respond to emails with Management Team re: follow-up on Entity wind-down matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/4/2024 | Correspondence with Management Team re: review updated management presentation | Kathryn Schultea | 0.90 | $990.00 |
| 4/4/2024 | Correspondence with F. Buenrostro (RLKS) re: incoming Debtor mail items for review | Kathryn Schultea | 0.80 | $880.00 |
| 4/4/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: Debtor's corporate and franchise tax mail items for review | Kathryn Schultea | 0.90 | $990.00 |
| 4/4/2024 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $330.00 |
| 4/4/2024 | Correspondence with N. Simoneaux and H. Chambers (A&M) re: employee resignation and compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/4/2024 | Correspondence with CFO and Debtor Bank personnel re: follow-up on treasury management documents request | Kathryn Schultea | 0.80 | $880.00 |
| 4/4/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Kathryn Schultea | 0.40 | $440.00 |
| 4/4/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $330.00 |
| 4/4/2024 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,210.00 |
| 4/4/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 0.50 | $325.00 |
| 4/4/2024 | Provide employee contact information as requested | Leticia Barrios | 1.30 | $845.00 |
| 4/4/2024 | Research and gather FTX Promoters documentation for tax IDR request | Leticia Barrios | 1.20 | $780.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2024 | Personal travel employee listing analysis re: tax IDR | Leticia Barrios | 1.50 | $975.00 |
| 4/4/2024 | Review and compile data for tax IDR preparation | Leticia Barrios | 1.30 | $845.00 |
| 4/4/2024 | Personal travel expense data analysis re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 4/4/2024 | Provide a weekly update on IDR processing to EY | Leticia Barrios | 2.70 | $1,755.00 |
| 4/4/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.20 | $3,520.00 |
| 4/4/2024 | Meeting with E. Simpson (S&C), local counsel and payment service; return of funds | Mary Cilia | 0.80 | $880.00 |
| 4/4/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.40 | $4,840.00 |
| 4/4/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Mary Cilia | 0.40 | $440.00 |
| 4/4/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.10 | $2,310.00 |
| 4/4/2024 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 3.30 | $2,145.00 |
| 4/4/2024 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.30 | $2,145.00 |
| 4/4/2024 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 0.80 | $520.00 |
| 4/4/2024 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 1.30 | $845.00 |
| 4/4/2024 | Meeting with H. Chambers, A. Mohammad and M. Flynn (A&M); FTX Business Unit IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 4/4/2024 | Correspondence with CFO and E. Simpson (S&C) re: FTX Business Unit matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/4/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/4/2024 | Assess the progress of data and device collection | Raj Perubhatla | 0.80 | $880.00 |
| 4/4/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/4/2024 | Administer and facilitate the on-boarding process with the custodian | Raj Perubhatla | 2.50 | $2,750.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/4/2024 | Review compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/4/2024 | Review correspondence from K. Ramanathan (A&M) re: RFP and claims | Raj Perubhatla | 0.50 | $550.00 |
| 4/4/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.20 | $220.00 |
| 4/4/2024 | Meeting with a third-party vendor representative; on-boarding matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/4/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/4/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/4/2024 | Prepare bank reconciliations for DOTCOM Silo | Robert Hoskins | 2.10 | $1,837.50 |
| 4/4/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 0.60 | $525.00 |
| 4/4/2024 | Review EY tax support request and post to the shared drive | Robert Hoskins | 1.80 | $1,575.00 |
| 4/5/2024 | Meeting with CIO; IT initiatives | Brandon Bangerter | 1.30 | $942.50 |
| 4/5/2024 | Review and respond to IT Helpdesk inquires and password change / account update requests | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/5/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 3.30 | $2,392.50 |
| 4/5/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.60 | $1,885.00 |
| 4/5/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/5/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 4/5/2024 | Correspondence with B. Bangerter (RLKS) re: review vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 4/5/2024 | Review and respond to F. Buenrostro (RLKS) re: Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 4/5/2024 | Reconciliation of all Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 4/5/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 4/5/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/5/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.50 | $975.00 |
| 4/5/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 4/5/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.70 | $455.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/5/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 4/5/2024 | Identify and arrange Debtor entities' IDR requests for further review | Felicia Buenrostro | 0.70 | $332.50 |
| 4/5/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 1.20 | $570.00 |
| 4/5/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 4/5/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 4/5/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 4/5/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/5/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.70 | $332.50 |
| 4/5/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/5/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/5/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 1.70 | $807.50 |
| 4/5/2024 | Review and respond to emails with N. Simoneaux and H. Chambers (A&M) re: follow-up on employee resignation and compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/5/2024 | Review and respond to emails with a FTX employee re: Vendor's invoice payment request | Kathryn Schultea | 0.80 | $880.00 |
| 4/5/2024 | Review and respond to emails with J. Paranyuk (S&C) re: Debtor's 401k termination agreement | Kathryn Schultea | 0.80 | $880.00 |
| 4/5/2024 | Review and respond to emails with Management Team and K. Ramanathan (A&M) re: data preservation matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/5/2024 | Correspondence with Management Team re: Debtor Bank's electronic signatures request | Kathryn Schultea | 0.90 | $990.00 |
| 4/5/2024 | Correspondence with CEO and several insurance company representatives re: follow-up on insurance policy renewal matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/5/2024 | Correspondence with J. Paranyuk (S&C) re: Debtor's authorized signatory change | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/5/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 0.70 | $455.00 |
| 4/5/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.80 | $1,170.00 |
| 4/5/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 1.50 | $975.00 |
| 4/5/2024 | Confirm employee contact information | Leticia Barrios | 1.80 | $1,170.00 |
| 4/5/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 2.50 | $1,625.00 |
| 4/5/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.70 | $1,105.00 |
| 4/5/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 1.40 | $1,540.00 |
| 4/5/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.70 | $2,970.00 |
| 4/5/2024 | Meeting with A&M, S&C and several EY advisors; wind-down activities | Mary Cilia | 0.30 | $330.00 |
| 4/5/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.80 | $4,180.00 |
| 4/5/2024 | Compile a roster of LSTC personnel linked with each entity | Melissa Concitis | 1.70 | $1,105.00 |
| 4/5/2024 | Gather relevant data and integrate it into a spreadsheet for easy team access | Melissa Concitis | 2.80 | $1,820.00 |
| 4/5/2024 | Ensure that the structure of every trial balance file aligns with the predefined format | Melissa Concitis | 2.40 | $1,560.00 |
| 4/5/2024 | Include comments to emphasize specific details regarding line items | Melissa Concitis | 1.20 | $780.00 |
| 4/5/2024 | Review correspondence from K. Ramanathan (A&M) re: Data collection efforts | Raj Perubhatla | 0.50 | $550.00 |
| 4/5/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/5/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/5/2024 | Correspondence with S. Glustein (A&M) re: accounts, documents and access | Raj Perubhatla | 0.80 | $880.00 |
| 4/5/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 1.70 | $1,870.00 |
| 4/5/2024 | Supervise and monitor on-boarding activities with the custodian | Raj Perubhatla | 2.20 | $2,420.00 |
| 4/5/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/5/2024 | Review bank reconciliations for Alameda Silo | Robert Hoskins | 0.80 | $700.00 |
| 4/5/2024 | Review bank reconciliations for DOTCOM Silo | Robert Hoskins | 1.10 | $962.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/5/2024 | Review bank reconciliations for Ventures Silo | Robert Hoskins | 0.60 | $525.00 |
| 4/5/2024 | Review bank reconciliations for WRS Silo | Robert Hoskins | 1.10 | $962.50 |
| 4/5/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.30 | $1,137.50 |
| 4/5/2024 | Updated bank reconciliation tracker | Robert Hoskins | 0.20 | $175.00 |
| 4/6/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.10 | $962.50 |
| 4/6/2024 | Review March Coin report | Robert Hoskins | 2.60 | $2,275.00 |
| 4/6/2024 | Updated bank reconciliation tracker | Robert Hoskins | 0.20 | $175.00 |
| 4/7/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 0.40 | $290.00 |
| 4/7/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 4/7/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 4/7/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.60 | $390.00 |
| 4/7/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/7/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 4/7/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 4/7/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/7/2024 | Correspondence with N. Simoneaux and H. Chambers (A&M) re: follow-up on employee resignation and compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/7/2024 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.90 | $2,090.00 |
| 4/7/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.10 | $2,310.00 |
| 4/7/2024 | Validate and manage invoices, payments and receipts | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/8/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.70 | $507.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/8/2024 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/8/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/8/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 4/8/2024 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 3.20 | $2,320.00 |
| 4/8/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 4/8/2024 | Review of and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 4/8/2024 | Review and respond to CAO re: employee payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/8/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.70 | $455.00 |
| 4/8/2024 | Review and reconcile Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 4/8/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 4/8/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.40 | $910.00 |
| 4/8/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 4/8/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,495.00 |
| 4/8/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.70 | $455.00 |
| 4/8/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/8/2024 | Review emails from CFO and follow up re: Debtor payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/8/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.70 | $332.50 |
| 4/8/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/8/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/8/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/8/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/8/2024 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 1.70 | $807.50 |
| 4/8/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/8/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.80 | $380.00 |
| 4/8/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/8/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.20 | $570.00 |
| 4/8/2024 | Analyze personal travel expenses for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/8/2024 | Compensation Report Preparation | Kathryn Schultea | 2.50 | $2,750.00 |
| 4/8/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: incoming tax liability refund | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Review and respond to emails with C. Arnett (A&M) re: FTX insurance policy inquiry and updated Contractor headcount request | Kathryn Schultea | 0.90 | $990.00 |
| 4/8/2024 | Review and respond to emails with N. Simoneaux and H. Chambers (A&M) re: employee resignation and compensation matter updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Review and respond to emails with various insurance company representatives re: insurance policy coverage summary report | Kathryn Schultea | 0.70 | $770.00 |
| 4/8/2024 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on Debtor's authorized signatory change | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Review and respond to emails with H. Chambers (A&M) re: employee compensation matters | Kathryn Schultea | 0.40 | $440.00 |
| 4/8/2024 | Review and respond to emails with a FTX employee re: employee benefits inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 4/8/2024 | Review and respond to emails with J. Paranyuk and J. Bander (S&C) re: KERP materials | Kathryn Schultea | 0.50 | $550.00 |
| 4/8/2024 | Review and respond to emails with CFO re: Debtor Bank signature card | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/8/2024 | Review and respond to emails with Management Team re: employment agreement and employee compensation matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Review and respond to emails with CFO and F. Buenrostro (RLKS) re: Vendor service agreement termination inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 4/8/2024 | Review and respond to emails with J. DeVincenzo, K. Lowery and K. Wrenn (EY) re: employee compensation and 1099 matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor payment trackers | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Correspondence with Management Team and G. Walia (A&M) re: Distribution Agent RFP draft review | Kathryn Schultea | 0.80 | $880.00 |
| 4/8/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/8/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 0.50 | $325.00 |
| 4/8/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.30 | $845.00 |
| 4/8/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.70 | $1,105.00 |
| 4/8/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 4/8/2024 | Daily payroll log consolidation | Leticia Barrios | 1.30 | $845.00 |
| 4/8/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.50 | $975.00 |
| 4/8/2024 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 1.70 | $1,105.00 |
| 4/8/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.70 | $455.00 |
| 4/8/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.40 | $2,640.00 |
| 4/8/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 2.90 | $3,190.00 |
| 4/8/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 3.20 | $3,520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/8/2024 | Review and comment on contract rejection and assumption assessments for POR | Mary Cilia | 0.70 | $770.00 |
| 4/8/2024 | E-mail correspondence re: claims distribution process | Mary Cilia | 0.30 | $330.00 |
| 4/8/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.70 | $770.00 |
| 4/8/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.70 | $455.00 |
| 4/8/2024 | Compile trial balance sheets for specific entities as of March 2024 | Melissa Concitis | 3.90 | $2,535.00 |
| 4/8/2024 | Reformat the layout of the March 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.60 | $1,690.00 |
| 4/8/2024 | Complete March 2024 Intercompany analysis for each silo | Melissa Concitis | 3.80 | $2,470.00 |
| 4/8/2024 | Highlight any variances for the team to further review | Melissa Concitis | 0.80 | $520.00 |
| 4/8/2024 | Review security matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/8/2024 | Meeting with a third-party vendor representative; IT / Crypto matters | Raj Perubhatla | 0.30 | $330.00 |
| 4/8/2024 | Assess and manage compliance-related matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/8/2024 | Review the current status of data / device gathering | Raj Perubhatla | 0.50 | $550.00 |
| 4/8/2024 | Review and process on-boarding with the custodian | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/8/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 4/8/2024 | Monitor, review, approve and process re: Crypto matters | Raj Perubhatla | 1.70 | $1,870.00 |
| 4/8/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/8/2024 | Evaluate development oversight and respond | Raj Perubhatla | 0.50 | $550.00 |
| 4/8/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.70 | $770.00 |
| 4/8/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 0.80 | $880.00 |
| 4/8/2024 | Calculate OCP fees accrual | Robert Hoskins | 2.20 | $1,925.00 |

-21-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/8/2024 | Meeting with CFO, CAO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.70 | $612.50 |
| 4/8/2024 | Organize foreign financials received on shared drive and update tracker | Robert Hoskins | 1.30 | $1,137.50 |
| 4/8/2024 | Prepare bank reconciliations for DOTCOM Silo | Robert Hoskins | 1.70 | $1,487.50 |
| 4/8/2024 | Review and record vendor invoices | Robert Hoskins | 0.40 | $350.00 |
| 4/8/2024 | Review bank reconciliations for Alameda Silo | Robert Hoskins | 0.50 | $437.50 |
| 4/8/2024 | Review bank reconciliations for DOTCOM Silo | Robert Hoskins | 0.60 | $525.00 |
| 4/8/2024 | Review bank reconciliations for WRS Silo | Robert Hoskins | 0.40 | $350.00 |
| 4/8/2024 | Review BlockFi Settlement Agreement and related support | Robert Hoskins | 0.40 | $350.00 |
| 4/8/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 0.80 | $700.00 |
| 4/8/2024 | Review recorded activity for Alameda Research KK | Robert Hoskins | 1.90 | $1,662.50 |
| 4/8/2024 | Review vendor activity in accounting system | Robert Hoskins | 0.80 | $700.00 |
| 4/8/2024 | Updated bank reconciliation tracker | Robert Hoskins | 0.20 | $175.00 |
| 4/9/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 4/9/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.90 | $2,102.50 |
| 4/9/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/9/2024 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/9/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.20 | $870.00 |
| 4/9/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 4/9/2024 | Review and respond to emails from E. Dalgleish (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/9/2024 | Review emails from D. Johnston (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/9/2024 | Review emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/9/2024 | Review and respond to emails with CFO re: Debtor payment activity | Daniel Tollefsen | 0.40 | $260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/9/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/9/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 2.80 | $1,820.00 |
| 4/9/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 4/9/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.70 | $1,105.00 |
| 4/9/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/9/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/9/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/9/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 1.00 | $475.00 |
| 4/9/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.50 | $712.50 |
| 4/9/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/9/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/9/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 4/9/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 1.50 | $712.50 |
| 4/9/2024 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 1.20 | $570.00 |
| 4/9/2024 | Review and respond to emails with J. DeVincenzo, K. Lowery and K. Wrenn (EY) re: follow-up on 1099 matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/9/2024 | Review or respond to emails with Management Team and G. Walia (A&M) re: follow-up on Distribution Agent RFP draft | Kathryn Schultea | 0.80 | $880.00 |
| 4/9/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's tax filing requirements inquiry | Kathryn Schultea | 0.70 | $770.00 |
| 4/9/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's profit taxes return | Kathryn Schultea | 0.60 | $660.00 |
| 4/9/2024 | Correspondence with weekly payment request package review | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/9/2024 | Correspondence with CFO and E. Dalgleish (A&M) re: Non-Debtor payments | Kathryn Schultea | 0.70 | $770.00 |
| 4/9/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 4/9/2024 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's April payroll review | Kathryn Schultea | 0.70 | $770.00 |
| 4/9/2024 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: incoming Debtor mail items for review | Kathryn Schultea | 0.60 | $660.00 |
| 4/9/2024 | Meeting with K. Wrenn and J. DeVincenzo (EY); open employment tax items | Kathryn Schultea | 0.60 | $660.00 |
| 4/9/2024 | Meeting with J. DeVincenzo (EY); employee payments and tax implications | Kathryn Schultea | 0.40 | $440.00 |
| 4/9/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 4/9/2024 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,980.00 |
| 4/9/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 0.30 | $195.00 |
| 4/9/2024 | Review and respond to emails re: information requests from personnel in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $1,105.00 |
| 4/9/2024 | Log and maintain payroll backup records | Leticia Barrios | 0.70 | $455.00 |
| 4/9/2024 | Confirm former employee payroll request and compare historical amounts | Leticia Barrios | 1.80 | $1,170.00 |
| 4/9/2024 | Review and process state agency tax payments | Leticia Barrios | 1.70 | $1,105.00 |
| 4/9/2024 | Provide state tax receipts from payments for reconciliation | Leticia Barrios | 1.80 | $1,170.00 |
| 4/9/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.30 | $845.00 |
| 4/9/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 4/9/2024 | Review and monitor proceeds from asset sale; related correspondence | Mary Cilia | 1.40 | $1,540.00 |
| 4/9/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.60 | $3,960.00 |
| 4/9/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.80 | $4,180.00 |
| 4/9/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 1.70 | $1,870.00 |
| 4/9/2024 | Compile trial balance sheets for designated entities as of March 2024 | Melissa Concitis | 3.90 | $2,535.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/9/2024 | Rearrange the structure of the March 2024 trial balance sheets to enhance team review | Melissa Concitis | 2.60 | $1,690.00 |
| 4/9/2024 | Execute Intercompany analysis for each silo in March 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 4/9/2024 | Identify and emphasize any discrepancies for the team's further review | Melissa Concitis | 0.80 | $520.00 |
| 4/9/2024 | Upload requested bank statements to the shared drive for team access | Melissa Concitis | 0.60 | $390.00 |
| 4/9/2024 | Review account access matters related to cloud service | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/9/2024 | Oversee and facilitate the on-boarding process with the custodian | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/9/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 4/9/2024 | Meeting with a third-party vendor representative; account access and terminated services | Raj Perubhatla | 0.50 | $550.00 |
| 4/9/2024 | Review correspondence from G. Walia (A&M) re: services and engagement | Raj Perubhatla | 0.80 | $880.00 |
| 4/9/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/9/2024 | Assess and respond to development supervision | Raj Perubhatla | 0.80 | $880.00 |
| 4/9/2024 | Supervise, assess, and review tasks re: Crypto management actions | Raj Perubhatla | 1.00 | $1,100.00 |
| 4/9/2024 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 0.80 | $880.00 |
| 4/9/2024 | Formulate professional fees accrual | Robert Hoskins | 1.10 | $962.50 |
| 4/9/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.10 | $962.50 |
| 4/9/2024 | Record activity entries for Japan Services | Robert Hoskins | 0.60 | $525.00 |
| 4/9/2024 | Review and record vendor invoices | Robert Hoskins | 0.70 | $612.50 |
| 4/9/2024 | Review asset sales agreement and related support for Europe | Robert Hoskins | 0.60 | $525.00 |
| 4/9/2024 | Review BlockFi Settlement Agreement and related support | Robert Hoskins | 0.80 | $700.00 |
| 4/9/2024 | Review professionals list for accrual against actuals in the accounting software | Robert Hoskins | 2.80 | $2,450.00 |
| 4/9/2024 | Review support for investment reclassification | Robert Hoskins | 1.60 | $1,400.00 |
| 4/9/2024 | Review vendor activity in accounting system | Robert Hoskins | 0.40 | $350.00 |
| 4/9/2024 | Update professional fees accrual template | Robert Hoskins | 1.80 | $1,575.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/9/2024 | Updated bank reconciliation tracker | Robert Hoskins | 0.30 | $262.50 |
| 4/10/2024 | Meeting with CIO; review IT projects for updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 4/10/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.20 | $1,595.00 |
| 4/10/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 4/10/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.50 | $1,087.50 |
| 4/10/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/10/2024 | Vendor support calls for discussion on pre-post invoices and contract details | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/10/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 4/10/2024 | Review emails from D. Johnston (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/10/2024 | Review emails from CAO and follow up re: employee payment activity | Daniel Tollefsen | 0.60 | $390.00 |
| 4/10/2024 | Review emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/10/2024 | Review and respond to B. Bangerter (RLKS) re: Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 4/10/2024 | Reconciliation of all Debtors financial operating accounts | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/10/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 4/10/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.70 | $1,755.00 |
| 4/10/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.30 | $845.00 |
| 4/10/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/10/2024 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 1.70 | $807.50 |
| 4/10/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/10/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/10/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix. | Felicia Buenrostro | 0.30 | $142.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/10/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet. | Felicia Buenrostro | 1.00 | $475.00 |
| 4/10/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 4/10/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 4/10/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/10/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $380.00 |
| 4/10/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.70 | $807.50 |
| 4/10/2024 | Review and respond to emails with C. Tong (EY) re: employment tax updates | Kathryn Schultea | 0.30 | $330.00 |
| 4/10/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Foreign Debtor's April payroll review | Kathryn Schultea | 0.60 | $660.00 |
| 4/10/2024 | Review and respond to emails with CFO and S. Li (S&C) re: research Debtor's historical employee headcount | Kathryn Schultea | 0.70 | $770.00 |
| 4/10/2024 | Correspondence with CFO and S. Xiang (S&C) re: 2024 AGM procedures | Kathryn Schultea | 0.80 | $880.00 |
| 4/10/2024 | Correspondence with CFO and D. Johnston (A&M) re: claims distributions | Kathryn Schultea | 0.80 | $880.00 |
| 4/10/2024 | Correspondence with CFO and Debtor Bank personnel re: token setup | Kathryn Schultea | 0.90 | $990.00 |
| 4/10/2024 | Correspondence with CFO and S. Wheeler (S&C) re: Non-Debtor 1099s | Kathryn Schultea | 0.80 | $880.00 |
| 4/10/2024 | Correspondence with CFO and a FTX employee re: Debtor's monthly service subscription fee | Kathryn Schultea | 0.60 | $660.00 |
| 4/10/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: follow-up on state unemployment insurance matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/10/2024 | Correspondence with C. Arnett and N. Simoneaux (A&M) re: Employer / Contractor contract assumptions | Kathryn Schultea | 0.80 | $880.00 |
| 4/10/2024 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contribution | Kathryn Schultea | 0.70 | $770.00 |
| 4/10/2024 | Correspondence with CFO, M. Vickers and S. Li (S&C) re: foreign income tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/10/2024 | Email the requested state tax documentation to EY for review and processing | Leticia Barrios | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/10/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 0.80 | $520.00 |
| 4/10/2024 | Incorporate received invoices into payroll journal for review | Leticia Barrios | 1.70 | $1,105.00 |
| 4/10/2024 | Update payroll journals and organize supporting materials in the document repository | Leticia Barrios | 0.80 | $520.00 |
| 4/10/2024 | Document payroll backup history | Leticia Barrios | 1.70 | $1,105.00 |
| 4/10/2024 | Incorporate EY supplied data into the 1099 Support file | Leticia Barrios | 1.50 | $975.00 |
| 4/10/2024 | Update latest personnel data received into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 4/10/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.20 | $4,620.00 |
| 4/10/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 0.90 | $990.00 |
| 4/10/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 3.10 | $3,410.00 |
| 4/10/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.20 | $2,420.00 |
| 4/10/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.60 | $660.00 |
| 4/10/2024 | Review, research and respond to EY tax requests for the 2023 tax return extension filings | Mary Cilia | 2.10 | $2,310.00 |
| 4/10/2024 | Generate trial balance reports highlighting the financial status of specific entities as of March 2024 | Melissa Concitis | 3.40 | $2,210.00 |
| 4/10/2024 | Modify the format of the March 2024 trial balance sheets to simplify the team's review process | Melissa Concitis | 2.70 | $1,755.00 |
| 4/10/2024 | Share the trial balance sheets generated for March 2024 with the team to facilitate a comprehensive examination and analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 4/10/2024 | Conclude the March 2024 Intercompany analysis using the refreshed trial balances | Melissa Concitis | 1.70 | $1,105.00 |
| 4/10/2024 | Flag any inconsistencies for the team to analyze in greater detail | Melissa Concitis | 0.50 | $325.00 |
| 4/10/2024 | Download specific trial balance sheets for certain entities during a specific time period | Melissa Concitis | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/10/2024 | Download specific detailed profit and loss sheets for certain entities during a specific time period | Melissa Concitis | 0.80 | $520.00 |
| 4/10/2024 | Share specific trial balance and detailed profit and loss sheets with team for further review | Melissa Concitis | 0.30 | $195.00 |
| 4/10/2024 | Review business unit data collection progress and project updates | Raj Perubhatla | 2.80 | $3,080.00 |
| 4/10/2024 | Monitor and review technology compliance matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/10/2024 | Meeting with B. Bangerter (RLKS); review IT projects for updates | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/10/2024 | Evaluate Crypto matters for approvals and processing | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/10/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 1.70 | $1,870.00 |
| 4/10/2024 | Review cloud services utilization and associated security matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/10/2024 | Correspondence with a third-party vendor representative re: Crypto accounts | Raj Perubhatla | 0.30 | $330.00 |
| 4/10/2024 | Review correspondence from CFO and D. Johnston (A&M) re: Business Unit expenses | Raj Perubhatla | 0.30 | $330.00 |
| 4/10/2024 | Calculate and record depreciation for the Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 4/10/2024 | Calculate and record depreciation for the Dotcom silo | Robert Hoskins | 1.60 | $1,400.00 |
| 4/10/2024 | Formulate professional fees accrual | Robert Hoskins | 1.80 | $1,575.00 |
| 4/10/2024 | Research, respond and provide support for EY tax questions | Robert Hoskins | 1.60 | $1,400.00 |
| 4/10/2024 | Review PP&E balances for the Alameda silo | Robert Hoskins | 1.60 | $1,400.00 |
| 4/10/2024 | Review PP&E balances for the Dotcom silo | Robert Hoskins | 2.20 | $1,925.00 |
| 4/10/2024 | Review professional fee accrual estimates and investigate variances | Robert Hoskins | 1.40 | $1,225.00 |
| 4/11/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.00 | $1,450.00 |
| 4/11/2024 | Review and respond to IT Helpdesk emails and access privilege / password change requests | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/11/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/11/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.20 | $1,595.00 |
| 4/11/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $195.00 |
| 4/11/2024 | Review and respond to CAO re: employee payment activity | Daniel Tollefsen | 0.20 | $130.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/11/2024 | Review of emails and documentation from CFO re: Debtor payment requests | Daniel Tollefsen | 0.30 | $195.00 |
| 4/11/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 4/11/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 4/11/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 4/11/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 4/11/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/11/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 4/11/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/11/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 4/11/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/11/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/11/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.00 | $475.00 |
| 4/11/2024 | Administer and arrange all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/11/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 1.20 | $570.00 |
| 4/11/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/11/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 4/11/2024 | Examine personal travel expenses and provide an analysis for IDR response | Felicia Buenrostro | 1.50 | $712.50 |
| 4/11/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.00 | $475.00 |
| 4/11/2024 | Review and respond to emails with H. Chambers (A&M) re: local contracts | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | follow-up on Employer / Contractor contract assumptions | | | |
| 4/11/2024 | Review and respond to emails with HR Lead re: Debtor payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Review and respond to emails with J. DeVincenzo, K. Lowery and K. Wrenn (EY) re:  employment agreement research | Kathryn Schultea | 0.70 | $770.00 |
| 4/11/2024 | Review and respond to emails with a FTX employee re: Debtor's payment request forms | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Review and respond to emails with H. Chambers (A&M) re: tax / statutory reporting requirements | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Correspondence with CFO, M. Vickers and S. Li (S&C) re: follow-up on foreign income tax matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/11/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 4/11/2024 |  Correspondence with Management Team and G. Walia (A&M) re: Distribution Agent RFP draft updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Correspondence with CFO, M. Vickers and S. Li (S&C) re: Foreign Debtor's required tax filings | Kathryn Schultea | 0.70 | $770.00 |
| 4/11/2024 | Correspondence with CEO, CFO, L. McGee (EY) and D. Hariton (S&C) re: review tax pattern letter response draft | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Correspondence with a third party vendor representative re: Debtor's 401k plan termination requirements | Kathryn Schultea | 0.80 | $880.00 |
| 4/11/2024 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $330.00 |
| 4/11/2024 | Correspondence with CFO and B. Mistler (EY) re: Debtor tax return extension filings | Kathryn Schultea | 0.70 | $770.00 |
| 4/11/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $440.00 |
| 4/11/2024 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,320.00 |
| 4/11/2024 | Forward all tax paperwork from state agencies to EY for processing | Leticia Barrios | 1.50 | $975.00 |
| 4/11/2024 | Review and respond to emails re: information requests from personnel in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 4/11/2024 | Merge processed payroll logs | Leticia Barrios | 1.70 | $1,105.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/11/2024 | Confirm former employee payroll request and compare historical amounts | Leticia Barrios | 1.50 | $975.00 |
| 4/11/2024 | Update latest personnel data received into employee headcount report | Leticia Barrios | 1.30 | $845.00 |
| 4/11/2024 | Update Japan payroll information for headcount report | Leticia Barrios | 2.50 | $1,625.00 |
| 4/11/2024 | Research and correspondence re: claims distribution process | Mary Cilia | 0.80 | $880.00 |
| 4/11/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.30 | $4,730.00 |
| 4/11/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 4/11/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 2.10 | $2,310.00 |
| 4/11/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.80 | $880.00 |
| 4/11/2024 | Access the accounting software of relevant entities to examine transaction specifics | Melissa Concitis | 2.80 | $1,820.00 |
| 4/11/2024 | Gather data from specific entities to further investigate transaction details | Melissa Concitis | 3.80 | $2,470.00 |
| 4/11/2024 | Identify and highlight any inconsistencies for the team to investigate further | Melissa Concitis | 1.50 | $975.00 |
| 4/11/2024 | Retrieve targeted trial balance sheets for specific entities within a defined timeframe | Melissa Concitis | 0.70 | $455.00 |
| 4/11/2024 | Obtain precise detailed profit and loss sheets for particular entities within a specified period | Melissa Concitis | 0.70 | $455.00 |
| 4/11/2024 | Circulate designated trial balance and detailed profit and loss sheets among the team for additional scrutiny | Melissa Concitis | 0.30 | $195.00 |
| 4/11/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 4/11/2024 | Examine and review compliance-related materials | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/11/2024 | Review FTX claims matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/11/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 4/11/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/11/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.20 | $220.00 |
| 4/11/2024 | Meeting with S&C and A&M advisors and a third-party vendor representative; | Raj Perubhatla | 0.40 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | compliance / security matters related to customer service requests | | | |
| 4/11/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/11/2024 | Meeting with R. Hershan (A&M); FTX Business Unit matters | Raj Perubhatla | 0.10 | $110.00 |
| 4/11/2024 | Address IT access and administrative issues | Raj Perubhatla | 2.20 | $2,420.00 |
| 4/11/2024 | Aggregate and organize accrual support on shared drive | Robert Hoskins | 0.20 | $175.00 |
| 4/11/2024 | Aggregate and organize foreign financials on shared drive | Robert Hoskins | 0.30 | $262.50 |
| 4/11/2024 | Aggregate and organize investment support on shared drive | Robert Hoskins | 0.30 | $262.50 |
| 4/11/2024 | Formulate other vendor accrual | Robert Hoskins | 1.80 | $1,575.00 |
| 4/11/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 0.80 | $700.00 |
| 4/11/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 0.50 | $437.50 |
| 4/11/2024 | Record investment reclassifications | Robert Hoskins | 0.60 | $525.00 |
| 4/11/2024 | Record OCP accrual | Robert Hoskins | 0.40 | $350.00 |
| 4/11/2024 | Record other vendor accrual | Robert Hoskins | 0.30 | $262.50 |
| 4/11/2024 | Record professional fees accrual | Robert Hoskins | 0.40 | $350.00 |
| 4/11/2024 | Review crypto receivable schedules for Alameda Silo | Robert Hoskins | 0.80 | $700.00 |
| 4/11/2024 | Review crypto receivable schedules for LedgerPrime entities | Robert Hoskins | 0.50 | $437.50 |
| 4/11/2024 | Review intercompany reconciliation and investigate variances | Robert Hoskins | 1.70 | $1,487.50 |
| 4/11/2024 | Review OCP vendors and refine accrual calculation | Robert Hoskins | 0.80 | $700.00 |
| 4/11/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 1.40 | $1,225.00 |
| 4/11/2024 | Review status and update foreign entity financial tracker | Robert Hoskins | 0.30 | $262.50 |
| 4/11/2024 | Review support for EY tax questions | Robert Hoskins | 0.60 | $525.00 |
| 4/11/2024 | Review support for investment reclassification | Robert Hoskins | 0.90 | $787.50 |
| 4/11/2024 | Update other vendor accrual template | Robert Hoskins | 0.70 | $612.50 |
| 4/12/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.00 | $1,450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/12/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.40 | $1,740.00 |
| 4/12/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.50 | $1,087.50 |
| 4/12/2024 | Meeting with CIO and insurance company representatives; application exports | Brandon Bangerter | 0.30 | $217.50 |
| 4/12/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/12/2024 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 0.80 | $580.00 |
| 4/12/2024 | Review and respond to emails from CAO re: employee payments | Daniel Tollefsen | 0.20 | $130.00 |
| 4/12/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.30 | $195.00 |
| 4/12/2024 | Review and respond to B. Bangerter (RLKS) re: vendor invoice payments | Daniel Tollefsen | 0.20 | $130.00 |
| 4/12/2024 | Review emails from CFO and follow up re: Debtor payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/12/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 4/12/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 4/12/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/12/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.20 | $780.00 |
| 4/12/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.90 | $1,235.00 |
| 4/12/2024 | Examine individual travel expenses for IDR response | Felicia Buenrostro | 0.80 | $380.00 |
| 4/12/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 4/12/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 4/12/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database. | Felicia Buenrostro | 1.00 | $475.00 |
| 4/12/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.80 | $380.00 |
| 4/12/2024 | Gather, review and process documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/12/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 4/12/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/12/2024 | Review and report personal travel expenses for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/12/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 4/12/2024 | Review and respond to emails with a FTX employee re: regulatory request | Kathryn Schultea | 0.60 | $660.00 |
| 4/12/2024 | Review and respond to emails with CFO re: Debtor POA signature requests | Kathryn Schultea | 0.80 | $880.00 |
| 4/12/2024 | Review and respond to emails with J. DeVincenzo, K. Lowery and K. Wrenn (EY) re: Foreign Debtor's tax reporting requirements | Kathryn Schultea | 0.80 | $880.00 |
| 4/12/2024 | Correspondence with CFO and T. Shea (EY) re: offer acknowledgment letter review | Kathryn Schultea | 0.80 | $880.00 |
| 4/12/2024 | Correspondence with CFO, S. Xiang (S&C) and a FTX employee re: 2024 AGM package updates | Kathryn Schultea | 0.70 | $770.00 |
| 4/12/2024 | Correspondence with Management Team and D. Johnston (A&M) re: employee compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 4/12/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Kathryn Schultea | 0.50 | $550.00 |
| 4/12/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $1,100.00 |
| 4/12/2024 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $3,080.00 |
| 4/12/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.20 | $780.00 |
| 4/12/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.30 | $845.00 |
| 4/12/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 1.50 | $975.00 |
| 4/12/2024 | Confirm employee contact information | Leticia Barrios | 1.80 | $1,170.00 |
| 4/12/2024 | Compile daily processed payroll logs | Leticia Barrios | 2.70 | $1,755.00 |
| 4/12/2024 | Gather and load the latest personnel data into employee headcount report for review | Leticia Barrios | 1.90 | $1,235.00 |
| 4/12/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Mary Cilia | 0.50 | $550.00 |
| 4/12/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/12/2024 | Initial review of March 2024 financials for MORs | Mary Cilia | 2.20 | $2,420.00 |
| 4/12/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 1.80 | $1,980.00 |
| 4/12/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.70 | $2,970.00 |
| 4/12/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 4.30 | $4,730.00 |
| 4/12/2024 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 3.30 | $2,145.00 |
| 4/12/2024 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 3.30 | $2,145.00 |
| 4/12/2024 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 2.50 | $1,625.00 |
| 4/12/2024 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.20 | $780.00 |
| 4/12/2024 | Meeting with D. Lewandowski, A. Mohammed (A&M) and others; FTX solicitation / claims / integration matters | Raj Perubhatla | 0.30 | $330.00 |
| 4/12/2024 | Correspondence with S. Glustein (A&M) and a third-party vendor representative re: account access | Raj Perubhatla | 0.30 | $330.00 |
| 4/12/2024 | Examine and review the status of data and device collection efforts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/12/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/12/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/12/2024 | Analyze and review compliance matters | Raj Perubhatla | 0.70 | $770.00 |
| 4/12/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/12/2024 | Meeting with B. Bangerter (RLKS) and insurance company representatives; application exports | Raj Perubhatla | 0.30 | $330.00 |
| 4/12/2024 | Meeting with K. Dusendschon and K. Baker (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.40 | $440.00 |
| 4/12/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 4/12/2024 | Resolve IT administration and access issues | Raj Perubhatla | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/12/2024 | Formulate accounting entries for the Crypto receivables | Robert Hoskins | 2.20 | $1,925.00 |
| 4/12/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 0.90 | $787.50 |
| 4/12/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 1.10 | $962.50 |
| 4/12/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 1.30 | $1,137.50 |
| 4/12/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 0.90 | $787.50 |
| 4/12/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 2.10 | $1,837.50 |
| 4/12/2024 | Reconcile crypto cash receivable movements with crypto sales report | Robert Hoskins | 1.40 | $1,225.00 |
| 4/12/2024 | Review crypto cash activity | Robert Hoskins | 1.60 | $1,400.00 |
| 4/12/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $350.00 |
| 4/12/2024 | Review recorded account movements for FTX Certificates | Robert Hoskins | 1.30 | $1,137.50 |
| 4/13/2024 | Review and respond to emails with a FTX employee re: KERP materials | Kathryn Schultea | 0.90 | $990.00 |
| 4/13/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 1.40 | $1,225.00 |
| 4/13/2024 | Formulate account movement accounting entries for Quoine India for the periods from March 2024 | Robert Hoskins | 0.60 | $525.00 |
| 4/13/2024 | Formulate account movement accounting entries for Quoine Pte for March 2024 | Robert Hoskins | 1.70 | $1,487.50 |
| 4/13/2024 | Formulate account movement accounting entries for Quoine Viet for March 2024 | Robert Hoskins | 1.10 | $962.50 |
| 4/13/2024 | Formulate accounting entries for the March Cash Crypto activity | Robert Hoskins | 1.70 | $1,487.50 |
| 4/13/2024 | Formulate accounting entries for the March Non - Cash Crypto activity | Robert Hoskins | 1.40 | $1,225.00 |
| 4/13/2024 | Review Coin Report change log | Robert Hoskins | 0.80 | $700.00 |
| 4/13/2024 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.10 | $87.50 |
| 4/13/2024 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.10 | $87.50 |
| 4/13/2024 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.10 | $87.50 |
| 4/13/2024 | Review recorded account movements for FTX Crypto Services | Robert Hoskins | 1.20 | $1,050.00 |
| 4/13/2024 | Review recorded account movements for FTX EMEA | Robert Hoskins | 1.40 | $1,225.00 |
| 4/13/2024 | Update post-petition entry template for Quoine Pte | Robert Hoskins | 1.20 | $1,050.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/13/2024 | Update post-petition entry template for Quoine Viet | Robert Hoskins | 0.70 | $612.50 |
| 4/14/2024 | Review and respond to emails with various FTX employees re: KERP matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/14/2024 | Correspondence with CFO and a FTX employee re: follow-up on employee resignation and replacement arrangements | Kathryn Schultea | 0.90 | $990.00 |
| 4/14/2024 | Correspondence with CFO and a FTX employee re: follow-up on Debtor's monthly service subscription fee inquiry | Kathryn Schultea | 0.80 | $880.00 |
| 4/14/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.10 | $2,310.00 |
| 4/14/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.30 | $330.00 |
| 4/14/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 2.30 | $2,530.00 |
| 4/14/2024 | Continued review of March 2024 financial statements for MORs | Mary Cilia | 1.60 | $1,760.00 |
| 4/14/2024 | Correspondence with CFO re: Crypto management matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/14/2024 | Formulate account movement accounting entries for FTX Japan for March 2024 | Robert Hoskins | 1.10 | $962.50 |
| 4/14/2024 | Formulate account movement accounting entries for FTX Japan Holdings KK for March 2024 | Robert Hoskins | 1.30 | $1,137.50 |
| 4/14/2024 | Formulate accounting entries for the March Cash Crypto activity | Robert Hoskins | 1.30 | $1,137.50 |
| 4/14/2024 | Formulate accounting entries for the March Non - Cash Crypto activity | Robert Hoskins | 0.80 | $700.00 |
| 4/14/2024 | Review Coin Report change log | Robert Hoskins | 0.80 | $700.00 |
| 4/14/2024 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.10 | $87.50 |
| 4/14/2024 | Review payment tracker for adjustment related to FTX Japan Holdings KK and make adjustments | Robert Hoskins | 0.10 | $87.50 |
| 4/14/2024 | Review recorded account movements for FTX Europe | Robert Hoskins | 1.80 | $1,575.00 |
| 4/14/2024 | Review recorded account movements for FTX Germany | Robert Hoskins | 1.70 | $1,487.50 |
| 4/14/2024 | Review recorded account movements for FTX Structured Products | Robert Hoskins | 0.80 | $700.00 |
| 4/14/2024 | Review recorded account movements for FTX Swiss | Robert Hoskins | 1.30 | $1,137.50 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/14/2024 | Update post-petition entry template for FTX Japan | Robert Hoskins | 1.60 | $1,400.00 |
| 4/14/2024 | Update post-petition entry template for FTX Japan Holdings KK | Robert Hoskins | 1.10 | $962.50 |
| 4/15/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/15/2024 | Investigate monthly expenses of critical applications to inform ongoing budget planning | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/15/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/15/2024 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/15/2024 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 3.20 | $2,320.00 |
| 4/15/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 4/15/2024 | Review and reconcile Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 4/15/2024 | Review and provide D. Slay (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 4/15/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet | Daniel Tollefsen | 0.80 | $520.00 |
| 4/15/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 4/15/2024 | Review and respond to emails from E. Dalgleish (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/15/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 4/15/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment tracker | Daniel Tollefsen | 0.90 | $585.00 |
| 4/15/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 4/15/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 4/15/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $780.00 |
| 4/15/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.30 | $1,495.00 |

-39-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/15/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 4/15/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 4/15/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $380.00 |
| 4/15/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 4/15/2024 | Examine and categorize incoming documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/15/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 4/15/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/15/2024 | Record all incoming FTX inquiry inbox requests with the suitable database. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/15/2024 | Notify of any differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/15/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/15/2024 | Evaluate personal travel expenses and provide a comprehensive analysis for IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 4/15/2024 | Gather Debtor IDR Tax contracts for further assessment | Felicia Buenrostro | 1.30 | $617.50 |
| 4/15/2024 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: follow-up on Employer / Contractor contract assumptions | Kathryn Schultea | 0.70 | $770.00 |
| 4/15/2024 | Review and respond to emails with J. Paranyuk (S&C) re: Debtor's 401k plan termination updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/15/2024 | Review and respond to emails with K. Wrenn (EY) re: follow-up on employee compensation and foreign tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/15/2024 | Review and respond to emails with L. Barrios (RLKS) re: Employee / Contractor tracking report | Kathryn Schultea | 0.70 | $770.00 |
| 4/15/2024 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: Employer / Contractor contract assumption updates | Kathryn Schultea | 0.90 | $990.00 |
| 4/15/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: updated KERP tracker | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/15/2024 | Review and respond to emails with an insurance company representative re: extension endorsements and invoices | Kathryn Schultea | 0.70 | $770.00 |
| 4/15/2024 | Review and respond to emails with CFO and T. Shea (EY) re: FTX income tax obligations | Kathryn Schultea | 0.60 | $660.00 |
| 4/15/2024 | Correspondence with CFO, S. Xiang (S&C) and a FTX employee re: follow-up on 2024 AGM package | Kathryn Schultea | 0.80 | $880.00 |
| 4/15/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor payment trackers and invoices | Kathryn Schultea | 0.90 | $990.00 |
| 4/15/2024 | Correspondence with CFO re: research employee compensation history | Kathryn Schultea | 0.60 | $660.00 |
| 4/15/2024 | Correspondence with C. Arnett and N. Simoneaux (A&M) re: post-emergence headcount | Kathryn Schultea | 0.70 | $770.00 |
| 4/15/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor corporate / franchise tax mail items | Kathryn Schultea | 0.60 | $660.00 |
| 4/15/2024 | Review bi-weekly Board meeting agenda and materials | Kathryn Schultea | 0.70 | $770.00 |
| 4/15/2024 | Correspondence with CFO and T. Shea (EY) re: FTX post-petition tax payments | Kathryn Schultea | 0.50 | $550.00 |
| 4/15/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 4/15/2024 | Headcount and contract review | Kathryn Schultea | 2.00 | $2,200.00 |
| 4/15/2024 | Meeting with CFO, T. Shea, J. Scott, T. Ferris, A. Richardson and K. Lowery (EY); claims distributions and tax reporting implications | Kathryn Schultea | 0.80 | $880.00 |
| 4/15/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.60 | $660.00 |
| 4/15/2024 | KERP second payment communication and tracking | Kathryn Schultea | 3.00 | $3,300.00 |
| 4/15/2024 | Analyze and remit state-issued tax documents to EY for further review | Leticia Barrios | 1.50 | $975.00 |
| 4/15/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 4/15/2024 | Examine and arrange payroll backup documents | Leticia Barrios | 1.30 | $845.00 |
| 4/15/2024 | Verify past foreign employee payroll requests and historical amounts | Leticia Barrios | 2.50 | $1,625.00 |
| 4/15/2024 | Update latest personnel data received into employee headcount report | Leticia Barrios | 1.30 | $845.00 |
| 4/15/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/15/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.30 | $330.00 |
| 4/15/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.60 | $2,860.00 |
| 4/15/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 2.70 | $2,970.00 |
| 4/15/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.90 | $3,190.00 |
| 4/15/2024 | Meeting with C. Arnett and K. Montague (A&M); contracts review | Mary Cilia | 0.20 | $220.00 |
| 4/15/2024 | Meeting with CAO, T. Shea, J. Scott, T. Ferris, A. Richardson and K. Lowery (EY); claims distributions and tax reporting implications | Mary Cilia | 0.80 | $880.00 |
| 4/15/2024 | Meeting with CAO and CIO; project status updates | Mary Cilia | 0.60 | $660.00 |
| 4/15/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 1.60 | $1,760.00 |
| 4/15/2024 | Prepare trial balance reports for specific entities, outlining their financial positions as of March 2024 | Melissa Concitis | 4.40 | $2,860.00 |
| 4/15/2024 | Revise the structure of the March 2024 trial balance sheets for easier evaluation by the team | Melissa Concitis | 2.70 | $1,755.00 |
| 4/15/2024 | Provide the team with the trial balance sheets generated for March 2024 to conduct a comprehensive examination and analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 4/15/2024 | Finalize the March 2024 Intercompany analysis utilizing the updated trial balances | Melissa Concitis | 1.70 | $1,105.00 |
| 4/15/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 1.70 | $1,870.00 |
| 4/15/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/15/2024 | Evaluate compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/15/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 4/15/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.60 | $660.00 |
| 4/15/2024 | Review employment / staffing matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/15/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/15/2024 | Review development oversight and respond accordingly | Raj Perubhatla | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/15/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/15/2024 | Record Account movement entries for FTX Japan Holdings KK into the accounting system for March 2024 | Robert Hoskins | 0.90 | $787.50 |
| 4/15/2024 | Record Account movement entries for FTX Japan into the accounting system for March 2024 | Robert Hoskins | 0.70 | $612.50 |
| 4/15/2024 | Record Account movement entries for Quoine Pte into the accounting system for March 2024 | Robert Hoskins | 0.70 | $612.50 |
| 4/15/2024 | Record Account movement entries for Quoine Viet into the accounting system for March 2024 | Robert Hoskins | 0.40 | $350.00 |
| 4/15/2024 | Record crypto receivable activity | Robert Hoskins | 1.40 | $1,225.00 |
| 4/15/2024 | Record intercompany adjustments for Japan | Robert Hoskins | 1.30 | $1,137.50 |
| 4/15/2024 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.20 | $1,050.00 |
| 4/15/2024 | Record intercompany adjustments for Quoine India | Robert Hoskins | 0.40 | $350.00 |
| 4/15/2024 | Record intercompany adjustments for Quoine Pte | Robert Hoskins | 1.10 | $962.50 |
| 4/15/2024 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.40 | $350.00 |
| 4/15/2024 | Record monthly crypto activity | Robert Hoskins | 2.80 | $2,450.00 |
| 4/15/2024 | Review Coin Report change log | Robert Hoskins | 1.60 | $1,400.00 |
| 4/16/2024 | Review and respond to IT Helpdesk emails and access privilege / password change requests | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/16/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/16/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/16/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 3.10 | $2,247.50 |
| 4/16/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.30 | $942.50 |
| 4/16/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet | Daniel Tollefsen | 0.40 | $260.00 |
| 4/16/2024 | Review and respond to emails from E. Dalgleish (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/16/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan | Daniel Tollefsen | 0.40 | $260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Group) re: transactional activity and updated payment tracker | | | |
| 4/16/2024 | Review and respond to emails with CFO re: Debtor payment activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/16/2024 | Review and provide D. Slay (A&M) with weekly Debtor payment tracker data | Daniel Tollefsen | 0.60 | $390.00 |
| 4/16/2024 | Review and reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 4/16/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/16/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $910.00 |
| 4/16/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.50 | $975.00 |
| 4/16/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 4/16/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 1.10 | $715.00 |
| 4/16/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 4/16/2024 | Evaluate and assess individual travel expense data for IDR response | Felicia Buenrostro | 1.50 | $712.50 |
| 4/16/2024 | Review and report personal travel expenses for IDR response | Felicia Buenrostro | 1.30 | $617.50 |
| 4/16/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 4/16/2024 | Review inquiry emails against the creditor matrix and alert to any inconsistencies. | Felicia Buenrostro | 0.30 | $142.50 |
| 4/16/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/16/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $712.50 |
| 4/16/2024 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $332.50 |
| 4/16/2024 | Oversee and classify incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 4/16/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.80 | $380.00 |
| 4/16/2024 | Receive and categorize all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 4/16/2024 | Review and respond to emails with a third party vendor representative re: Debtor's 401k plan termination requirements | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/16/2024 | Review and respond to emails with E. Simpson (RLKS) re: employee compensation review | Kathryn Schultea | 0.70 | $770.00 |
| 4/16/2024 | Review and respond to emails with CFO and T. Shea (EY) re: follow-up on FTX income tax obligations | Kathryn Schultea | 0.80 | $880.00 |
| 4/16/2024 | Review and respond to emails with HR Lead and a FTX employee re: KERP materials | Kathryn Schultea | 0.80 | $880.00 |
| 4/16/2024 | Review and respond to emails with J. Sutton (S&C) re: payment refund | Kathryn Schultea | 0.80 | $880.00 |
| 4/16/2024 | Review and respond to emails with E. Simpson (RLKS) re: FTX subsidiary claims | Kathryn Schultea | 0.70 | $770.00 |
| 4/16/2024 | Correspondence with CFO and S. Li (S&C) re: Foreign Debtor's tax payment confirmation | Kathryn Schultea | 0.80 | $880.00 |
| 4/16/2024 | Correspondence with a FTX employee re: review Foreign Debtor's payment request | Kathryn Schultea | 0.80 | $880.00 |
| 4/16/2024 | Correspondence with CFO and Debtor Bank personnel re: wire limit increase request | Kathryn Schultea | 0.70 | $770.00 |
| 4/16/2024 | Meeting with CFO, CIO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Kathryn Schultea | 1.30 | $1,430.00 |
| 4/16/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.30 | $845.00 |
| 4/16/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $1,105.00 |
| 4/16/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.50 | $975.00 |
| 4/16/2024 | Reconcile daily payroll logs | Leticia Barrios | 1.70 | $1,105.00 |
| 4/16/2024 | Gather and arrange payroll backup records | Leticia Barrios | 2.50 | $1,625.00 |
| 4/16/2024 | Gather and load the latest personnel data into employee headcount report for review | Leticia Barrios | 1.30 | $845.00 |
| 4/16/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 2.70 | $2,970.00 |
| 4/16/2024 | Meeting with R. Hoskins (RLKS); MORs and other accounting matters | Mary Cilia | 0.50 | $550.00 |
| 4/16/2024 | Meeting with CAO, CIO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Mary Cilia | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/16/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 3.40 | $3,740.00 |
| 4/16/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.30 | $330.00 |
| 4/16/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.20 | $2,420.00 |
| 4/16/2024 | Obtain the Trial Balance for March 2024 for each silo | Melissa Concitis | 2.80 | $1,820.00 |
| 4/16/2024 | Examine transactions occurring post-petition involving debtors and non-debtors | Melissa Concitis | 3.70 | $2,405.00 |
| 4/16/2024 | Arrange a spreadsheet detailing transactions within each silo involving non-debtors | Melissa Concitis | 1.80 | $1,170.00 |
| 4/16/2024 | Distribute the spreadsheet to the team for further assessment regarding cash management | Melissa Concitis | 0.30 | $195.00 |
| 4/16/2024 | Research and correspondence with a third-party vendor representative re: IT matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/16/2024 | Review bi-weekly Board call materials | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/16/2024 | Meeting with the CAO, CFO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/16/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 4/16/2024 | Monitor, review, approve and process re: Crypto matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/16/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/16/2024 | Observe and respond to development oversight | Raj Perubhatla | 0.70 | $770.00 |
| 4/16/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/16/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.60 | $660.00 |
| 4/16/2024 | Meeting with various A&M advisors; MORs | Robert Hoskins | 0.30 | $262.50 |
| 4/16/2024 | Compile state tax request and send to EY for Alameda Silo | Robert Hoskins | 0.90 | $787.50 |
| 4/16/2024 | Compile state tax request and send to EY for WRS Silo | Robert Hoskins | 1.60 | $1,400.00 |
| 4/16/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.90 | $787.50 |
| 4/16/2024 | Generate and compile updated proposed entries for BlockFi settlement | Robert Hoskins | 1.60 | $1,400.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/16/2024 | Meeting with CFO; MORs and other accounting matters | Robert Hoskins | 0.50 | $437.50 |
| 4/16/2024 | Record BlockFi settlement entries | Robert Hoskins | 0.80 | $700.00 |
| 4/16/2024 | Review Alameda Silo March 2024 trial balance | Robert Hoskins | 0.50 | $437.50 |
| 4/16/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 1.10 | $962.50 |
| 4/16/2024 | Review Dotcom Silo March 2024 trial balance | Robert Hoskins | 0.60 | $525.00 |
| 4/16/2024 | Review intercompany recordings for the Alameda silo | Robert Hoskins | 1.40 | $1,225.00 |
| 4/16/2024 | Review non silo entities March 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 4/16/2024 | Review Ventures Silo March 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 4/16/2024 | Review WRS Silo March 2024 trial balance | Robert Hoskins | 0.50 | $437.50 |
| 4/17/2024 | Meeting with CIO; IT Project updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 4/17/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/17/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.00 | $1,450.00 |
| 4/17/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/17/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.30 | $942.50 |
| 4/17/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.50 | $1,087.50 |
| 4/17/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 4/17/2024 | Review emails from CFO and follow up re: Debtor payment activity | Daniel Tollefsen | 0.40 | $260.00 |
| 4/17/2024 | Review and respond to emails with E. Hall re: tax payments | Daniel Tollefsen | 0.60 | $390.00 |
| 4/17/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $780.00 |
| 4/17/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 4/17/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 4/17/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/17/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/17/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 4/17/2024 | Examine and categorize incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/17/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.70 | $332.50 |
| 4/17/2024 | Examine and uphold a log of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 4/17/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/17/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/17/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/17/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $142.50 |
| 4/17/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 4/17/2024 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/17/2024 | Review and maintain IDR requests for Debtor entities | Felicia Buenrostro | 1.70 | $807.50 |
| 4/17/2024 | Review and respond to emails with CFO re: over limit wire transfers | Kathryn Schultea | 0.40 | $440.00 |
| 4/17/2024 | Review and respond to emails with CFO and Debtor Bank personnel re: requesting wire limit increase | Kathryn Schultea | 0.50 | $550.00 |
| 4/17/2024 | Review and respond to emails with a third party 401k service provider re: Debtor's anticipated 401(k) plan termination date | Kathryn Schultea | 0.70 | $770.00 |
| 4/17/2024 | Correspondence with CFO and Debtor Bank personnel re: incoming deposit timing | Kathryn Schultea | 0.40 | $440.00 |
| 4/17/2024 | Correspondence with HR Lead and K. Wrenn (EY) re: follow-up on state unemployment insurance matters | Kathryn Schultea | 0.60 | $660.00 |
| 4/17/2024 | Correspondence with CFO and D. Hammon (EY) re: employee transitions and replacement matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/17/2024 | Correspondence with J. Scott (EY) and D. Johnston (A&M) re: distribution support pricing | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/17/2024 | Meeting with J. Paranyuk, J. Bander, S. Wheeler, A. Kranzley (S&C) and others; DOL pre-call | Kathryn Schultea | 0.80 | $880.00 |
| 4/17/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,210.00 |
| 4/17/2024 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,860.00 |
| 4/17/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 0.80 | $520.00 |
| 4/17/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.70 | $1,105.00 |
| 4/17/2024 | Revise payroll journal entries to include recently received invoices | Leticia Barrios | 1.50 | $975.00 |
| 4/17/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 0.70 | $455.00 |
| 4/17/2024 | Incorporate recent invoices into payroll journal entries | Leticia Barrios | 1.80 | $1,170.00 |
| 4/17/2024 | Process tax payments for state agencies | Leticia Barrios | 1.50 | $975.00 |
| 4/17/2024 | Gather and review daily payroll records | Leticia Barrios | 1.70 | $1,105.00 |
| 4/17/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.60 | $2,860.00 |
| 4/17/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 2.90 | $3,190.00 |
| 4/17/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.30 | $2,530.00 |
| 4/17/2024 | Review final financial statements for the March 2024 MOR filings | Mary Cilia | 3.10 | $3,410.00 |
| 4/17/2024 | Create a list of LSTC staff members associated with each organization | Melissa Concitis | 3.80 | $2,470.00 |
| 4/17/2024 | Collect pertinent information and incorporate it into a spreadsheet for convenient team use | Melissa Concitis | 3.80 | $2,470.00 |
| 4/17/2024 | Verify that the configuration of each trial balance document conforms to the established format | Melissa Concitis | 2.80 | $1,820.00 |
| 4/17/2024 | Add annotations to highlight particular information about individual entries | Melissa Concitis | 1.60 | $1,040.00 |
| 4/17/2024 | Meeting with D. Lewandowski, A. Mohammed (A&M) and others; FTX solicitation / claims / integration matters | Raj Perubhatla | 0.20 | $220.00 |
| 4/17/2024 | Meeting with B. Bangerter (RLKS); IT Project updates | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/17/2024 | Supervise, assess, and review tasks re: Crypto management actions | Raj Perubhatla | 1.80 | $1,980.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/17/2024 | Review correspondence from a third-party vendor representative re: cloud service access and related research | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/17/2024 | Meeting with S. Glustein, A. Titus and R. Ernst (A&M) and a third-party vendor representative; cloud accounts, access and other related services | Raj Perubhatla | 0.30 | $330.00 |
| 4/17/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/17/2024 | Review compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/17/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 2.50 | $2,750.00 |
| 4/17/2024 | Review IT security matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/17/2024 | Review Alameda Silo March 2024 trial balance | Robert Hoskins | 1.90 | $1,662.50 |
| 4/17/2024 | Review Dotcom Silo March 2024 trial balance | Robert Hoskins | 2.60 | $2,275.00 |
| 4/17/2024 | Review intercompany recordings for the Dotcom silo | Robert Hoskins | 1.80 | $1,575.00 |
| 4/17/2024 | Review intercompany recordings for the Non siloed entities | Robert Hoskins | 0.60 | $525.00 |
| 4/17/2024 | Review intercompany recordings for the Ventures silo | Robert Hoskins | 1.20 | $1,050.00 |
| 4/17/2024 | Review intercompany recordings for the WRS silo | Robert Hoskins | 1.90 | $1,662.50 |
| 4/17/2024 | Review Ventures Silo March 2024 trial balance | Robert Hoskins | 1.30 | $1,137.50 |
| 4/18/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/18/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/18/2024 | Investigate outstanding hardware and arrange retrieval | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/18/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/18/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/18/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 4/18/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/18/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 4/18/2024 | Review of vendor accounts re: returned payments | Daniel Tollefsen | 0.30 | $195.00 |
| 4/18/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 4/18/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/18/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/18/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 4/18/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 4/18/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/18/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 4/18/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 4/18/2024 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery and V. Short (EY); state account remediation and audit documentation | Felicia Buenrostro | 0.30 | $142.50 |
| 4/18/2024 | Gather and arrange Debtor IDR tax reporting | Felicia Buenrostro | 1.50 | $712.50 |
| 4/18/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.00 | $475.00 |
| 4/18/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 4/18/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/18/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.00 | $475.00 |
| 4/18/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 4/18/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/18/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/18/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $332.50 |

-51-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/18/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/18/2024 | Review and respond to emails with CFO and J. Casey (A&M) re: Debtor payroll and employment tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Review and respond to emails with CFO and J. Casey (A&M) re: Entity wind-down matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/18/2024 | Review and respond to emails with CIO re: information research request | Kathryn Schultea | 0.60 | $660.00 |
| 4/18/2024 | Review and respond to emails with a third party vendor representative re: trust distributions and tax forms | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Review and respond to emails with A. Kranzley (S&C) re: Debtor Entity's compliance efforts and subcontracting matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Review and respond to emails with CFO re: Debtor's salary payment request | Kathryn Schultea | 0.60 | $660.00 |
| 4/18/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 4/18/2024 | Correspondence with CEO, CFO and J. Scott (EY) re: Customer claim withholding and reporting matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Correspondence with CFO and D. Hammon (EY) re: April stakeholder reporting package  and change control summary review | Kathryn Schultea | 0.90 | $990.00 |
| 4/18/2024 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $330.00 |
| 4/18/2024 | Correspondence with N. Simoneaux (A&M) re: review Foreign Debtor's payroll support materials | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Correspondence with CFO and Debtor Bank personnel re: returned wire | Kathryn Schultea | 0.40 | $440.00 |
| 4/18/2024 | Correspondence with a third party vendor representative re: Debtor's 401k plan termination materials for review | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Correspondence with CFO and a FTX employee re: review Debtor's monthly payroll report | Kathryn Schultea | 0.60 | $660.00 |
| 4/18/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); state account remediation and audit documentation | Kathryn Schultea | 0.30 | $330.00 |
| 4/18/2024 | Meeting with CFO, CEO and several A&M and EY advisors; taxation re: claims distributions | Kathryn Schultea | 0.30 | $330.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/18/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Kathryn Schultea | 0.40 | $440.00 |
| 4/18/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $330.00 |
| 4/18/2024 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $880.00 |
| 4/18/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.70 | $1,105.00 |
| 4/18/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 4/18/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.30 | $845.00 |
| 4/18/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 2.20 | $1,430.00 |
| 4/18/2024 | Update latest personnel data received into employee headcount report | Leticia Barrios | 2.50 | $1,625.00 |
| 4/18/2024 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY); state account remediation and audit documentation | Leticia Barrios | 0.30 | $195.00 |
| 4/18/2024 | Research and review claim distribution issues and related taxation | Mary Cilia | 1.30 | $1,430.00 |
| 4/18/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.80 | $1,980.00 |
| 4/18/2024 | Meeting with CAO, CEO and several A&M and EY advisors; taxation re: claims distributions | Mary Cilia | 0.30 | $330.00 |
| 4/18/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Mary Cilia | 0.40 | $440.00 |
| 4/18/2024 | Review and file WA B&O returns for multiple entities | Mary Cilia | 0.80 | $880.00 |
| 4/18/2024 | Initial review of March 2024 MOR materials | Mary Cilia | 2.70 | $2,970.00 |
| 4/18/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 1.60 | $1,760.00 |
| 4/18/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 1.70 | $1,870.00 |
| 4/18/2024 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.80 | $2,470.00 |
| 4/18/2024 | Document vendor transactions within the specified accounting application | Melissa Concitis | 3.80 | $2,470.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/18/2024 | Cross-check vendor transactions with the team's monthly payment tracker to verify their accuracy | Melissa Concitis | 2.80 | $1,820.00 |
| 4/18/2024 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 0.70 | $455.00 |
| 4/18/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/18/2024 | Correspondence with D. Slay (A&M) re: IT budgets and forecasts | Raj Perubhatla | 0.20 | $220.00 |
| 4/18/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/18/2024 | Review privacy compliance related matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/18/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.40 | $440.00 |
| 4/18/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/18/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.80 | $880.00 |
| 4/18/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/18/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 4/18/2024 | Manage access and IT administrative concerns | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/18/2024 | Review and reconcile venture investment accounting records with ventures support schedules | Robert Hoskins | 1.90 | $1,662.50 |
| 4/18/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.30 | $1,137.50 |
| 4/18/2024 | Review MOR Combined Income Statements | Robert Hoskins | 2.10 | $1,837.50 |
| 4/18/2024 | Review MOR draft appendices | Robert Hoskins | 2.80 | $2,450.00 |
| 4/18/2024 | Review MOR draft forms | Robert Hoskins | 1.40 | $1,225.00 |
| 4/18/2024 | Review updated intercompany reconciliation and investigate variances | Robert Hoskins | 1.80 | $1,575.00 |
| 4/18/2024 | Review updates to the draft global notes for the MORs | Robert Hoskins | 0.80 | $700.00 |
| 4/19/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/19/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/19/2024 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 2.00 | $1,450.00 |
| 4/19/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.30 | $1,667.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/19/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 4/19/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 4/19/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 4/19/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 4/19/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.80 | $520.00 |
| 4/19/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 4/19/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/19/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 4/19/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/19/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 4/19/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 4/19/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $332.50 |
| 4/19/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/19/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 4/19/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 4/19/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/19/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 1.00 | $475.00 |
| 4/19/2024 | Research and gather Debtor IDR requests contracts for assessment | Felicia Buenrostro | 1.50 | $712.50 |
| 4/19/2024 | Review and respond to emails with a FTX employee re: follow-up on Customer claims inquiry | Kathryn Schultea | 0.60 | $660.00 |
| 4/19/2024 | Correspondence with CFO and a FTX employee re: employee expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2024 | Correspondence with J. Kranzley (S&C) re: follow-up on subcontractor declaration and Debtor's compliance efforts | Kathryn Schultea | 0.80 | $880.00 |
| 4/19/2024 | Correspondence with D. Blanks (A&M) and J. Scott (EY) re: claims distributions and required tax reporting | Kathryn Schultea | 0.70 | $770.00 |
| 4/19/2024 | Correspondence with CFO, D. Hammon and J. Scott (EY) re: employee compensation and employer reporting matters | Kathryn Schultea | 0.60 | $660.00 |
| 4/19/2024 | Correspondence with CFO and various FTX employees re: follow-up on employee resignation and replacement matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/19/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,430.00 |
| 4/19/2024 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $3,190.00 |
| 4/19/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.70 | $455.00 |
| 4/19/2024 | Review and respond to HR Teams emails re: requests for information from local and international personnel | Leticia Barrios | 1.80 | $1,170.00 |
| 4/19/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 2.50 | $1,625.00 |
| 4/19/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 1.70 | $1,105.00 |
| 4/19/2024 | Process payroll journal and organize backup in document repository | Leticia Barrios | 2.50 | $1,625.00 |
| 4/19/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 0.20 | $130.00 |
| 4/19/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.90 | $3,190.00 |
| 4/19/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.60 | $3,960.00 |
| 4/19/2024 | Meeting with various advisors; foreign subsidiary issues | Mary Cilia | 0.50 | $550.00 |
| 4/19/2024 | Review and comment on MOR footnote updates | Mary Cilia | 0.40 | $440.00 |
| 4/19/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.80 | $880.00 |
| 4/19/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 1.80 | $1,980.00 |
| 4/19/2024 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 3.90 | $2,535.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/19/2024 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 3.90 | $2,535.00 |
| 4/19/2024 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,755.00 |
| 4/19/2024 | Comprehensive annotations were crafted for all vendor transaction attachments, enabling seamless access and review by the entire team | Melissa Concitis | 0.80 | $520.00 |
| 4/19/2024 | Review data requests and impact on compliance | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/19/2024 | Review IT security matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/19/2024 | Review data/device collection status | Raj Perubhatla | 1.00 | $1,100.00 |
| 4/19/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.40 | $1,540.00 |
| 4/19/2024 | Monitor and address development supervision matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/19/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $1,100.00 |
| 4/19/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/19/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team and others; Crypto matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/19/2024 | Download Final MOR support for previous periods and post to shared drive | Robert Hoskins | 2.30 | $2,012.50 |
| 4/19/2024 | Organize MOR shared drive | Robert Hoskins | 1.40 | $1,225.00 |
| 4/19/2024 | Review and reconcile venture investment accounting records with ventures support schedules | Robert Hoskins | 0.80 | $700.00 |
| 4/19/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 1.40 | $1,225.00 |
| 4/19/2024 | Review WRS Silo March 2024 trial balance | Robert Hoskins | 2.40 | $2,100.00 |
| 4/20/2024 | Review and respond to emails with a third party vendor representative re: follow-up on Debtor's 401k plan termination materials | Kathryn Schultea | 0.90 | $990.00 |
| 4/21/2024 | Correspondence with CFO and a FTX employee re: Employer's return of remuneration and pensions signature request | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/21/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 3.70 | $4,070.00 |
| 4/21/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.30 | $2,530.00 |
| 4/22/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/22/2024 | Review and respond to IT Helpdesk inquires and password change / account update requests | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/22/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.30 | $1,667.50 |
| 4/22/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/22/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.50 | $1,812.50 |
| 4/22/2024 | Review of and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 4/22/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet | Daniel Tollefsen | 0.90 | $585.00 |
| 4/22/2024 | Correspondence with B. Bangerter (RLKS) re: review vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 4/22/2024 | Review of emails and documentation from CFO re: Debtor vendor payment requests | Daniel Tollefsen | 0.40 | $260.00 |
| 4/22/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 4/22/2024 | Review and provide D. Slay (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/22/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 4/22/2024 | Review of emails and documentation from CAO re: Debtor employee payment requests | Daniel Tollefsen | 0.30 | $195.00 |
| 4/22/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/22/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 0.90 | $585.00 |
| 4/22/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/22/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 4/22/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 4/22/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/22/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 4/22/2024 | Obtain and organize Debtor IDR contracts for further assessment | Felicia Buenrostro | 1.50 | $712.50 |
| 4/22/2024 | Evaluate and assess individual travel expense data for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/22/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 4/22/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/22/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/22/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 1.50 | $712.50 |
| 4/22/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/22/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/22/2024 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/22/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 4/22/2024 | Review and respond to emails with HR Lead re: employee benefits matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/22/2024 | Review and respond to emails with S. Wheeler (S&C) re: 401k balances and withdrawal communications | Kathryn Schultea | 0.70 | $770.00 |
| 4/22/2024 | Review and respond to emails with HR Lead re: 401k plan summary documents and annual notices | Kathryn Schultea | 0.60 | $660.00 |
| 4/22/2024 | Review and respond to emails with CEO re: Debtor 401k plan closure | Kathryn Schultea | 0.70 | $770.00 |
| 4/22/2024 | Correspondence with CFO and several FTX employees re: review various Debtors updated payment trackers | Kathryn Schultea | 0.90 | $990.00 |
| 4/22/2024 | Correspondence with CFO and a FTX employee re: review Foreign Debtor's payment request | Kathryn Schultea | 0.70 | $770.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/22/2024 | Correspondence with CFO and a FTX employee re: review Debtor's monthly payroll request | Kathryn Schultea | 0.80 | $880.00 |
| 4/22/2024 | Correspondence with D. Blanks (A&M) and J. Scott (EY) re: distributions support pricing | Kathryn Schultea | 0.80 | $880.00 |
| 4/22/2024 | Correspondence with CFO and C. Arnett (A&M) re: post-petition admin settlement matters | Kathryn Schultea | 0.70 | $770.00 |
| 4/22/2024 | Correspondence with CFO and A. Kranzley (S&C) re: Foreign Debtor's local employment tax withholding / payment remittance | Kathryn Schultea | 0.80 | $880.00 |
| 4/22/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 4/22/2024 | Meeting with J. Paranyuk, J. Bander, S. Wheeler, A. Kranzley (S&C) and others; Debtor's 401k plan | Kathryn Schultea | 0.80 | $880.00 |
| 4/22/2024 | Debtor 401(k) plan participant review | Kathryn Schultea | 2.50 | $2,750.00 |
| 4/22/2024 | Meeting with a third-party 401k vendor representative; Debtor's 401k summary plan | Kathryn Schultea | 0.20 | $220.00 |
| 4/22/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.20 | $780.00 |
| 4/22/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 2.70 | $1,755.00 |
| 4/22/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.70 | $1,105.00 |
| 4/22/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 4/22/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.80 | $1,170.00 |
| 4/22/2024 | Merge processed payroll logs | Leticia Barrios | 1.50 | $975.00 |
| 4/22/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 3.90 | $4,290.00 |
| 4/22/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.70 | $2,970.00 |
| 4/22/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.10 | $4,510.00 |
| 4/22/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.40 | $440.00 |
| 4/22/2024 | Compile a listing of LSTC personnel associated with each entity | Melissa Concitis | 3.40 | $2,210.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/22/2024 | Collect pertinent data and incorporate it into a spreadsheet to optimize team deployment | Melissa Concitis | 3.70 | $2,405.00 |
| 4/22/2024 | Verify that the layout of each trial balance file conforms to the prescribed format | Melissa Concitis | 2.30 | $1,495.00 |
| 4/22/2024 | Insert comments to emphasize particular details regarding line items | Melissa Concitis | 1.30 | $845.00 |
| 4/22/2024 | Correspondence with H. Chambers (A&M) re: device and data collection matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/22/2024 | Review privacy compliance related matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/22/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/22/2024 | Review IT security matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/22/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/22/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 4/22/2024 | Correspondence with S. Wheeler (S&C) re: IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/22/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/22/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/22/2024 | Organize foreign financials received on shared drive and update tracker | Robert Hoskins | 1.40 | $1,225.00 |
| 4/22/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.70 | $612.50 |
| 4/22/2024 | Review International tax requests for Debtors | Robert Hoskins | 1.60 | $1,400.00 |
| 4/22/2024 | Review International tax requests for Investments | Robert Hoskins | 1.50 | $1,312.50 |
| 4/22/2024 | Review International tax requests for Non-Debtors | Robert Hoskins | 0.80 | $700.00 |
| 4/22/2024 | Review mid-month Coin report | Robert Hoskins | 1.20 | $1,050.00 |
| 4/23/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.50 | $362.50 |
| 4/23/2024 | Meeting with A. Mohammad (A&M); translation services | Brandon Bangerter | 0.40 | $290.00 |
| 4/23/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/23/2024 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.00 | $1,450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/23/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 0.30 | $217.50 |
| 4/23/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/23/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.60 | $1,885.00 |
| 4/23/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/23/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 4/23/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.90 | $585.00 |
| 4/23/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $325.00 |
| 4/23/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 4/23/2024 | Review of emails and documentation from CFO re: Debtor payment requests | Daniel Tollefsen | 0.30 | $195.00 |
| 4/23/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/23/2024 | Review and reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.10 | $715.00 |
| 4/23/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 4/23/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/23/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.80 | $520.00 |
| 4/23/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.70 | $1,105.00 |
| 4/23/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 4/23/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.50 | $237.50 |
| 4/23/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 4/23/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/23/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/23/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 4/23/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/23/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 4/23/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 4/23/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.20 | $570.00 |
| 4/23/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.10 | $522.50 |
| 4/23/2024 | Prepare Debtor entity IDR tax contracts for evaluation | Felicia Buenrostro | 1.00 | $475.00 |
| 4/23/2024 | Review and respond to emails with HR Lead re: worker's compensation audit request | Kathryn Schultea | 0.80 | $880.00 |
| 4/23/2024 | Review and respond to emails with H. Chambers (A&M) re: follow-up on employee compensation matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/23/2024 | Review and respond to emails with K. Wrenn (EY) re: employment tax reporting matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/23/2024 | Review and respond to emails with H. Chambers (A&M) re: Foreign Debtor's corporate income tax liability | Kathryn Schultea | 0.70 | $770.00 |
| 4/23/2024 | Review and respond to emails with L. Barrios (RLKS) re: tax summons research request | Kathryn Schultea | 0.60 | $660.00 |
| 4/23/2024 | Correspondence with CFO and D. Johnston (A&M) re: Debtor Bank test wire updates | Kathryn Schultea | 0.90 | $990.00 |
| 4/23/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's annual regulatory fees | Kathryn Schultea | 0.70 | $770.00 |
| 4/23/2024 | Debtor 401(k) plan participant review | Kathryn Schultea | 1.40 | $1,540.00 |
| 4/23/2024 | Correspondence with CFO and a FTX employee re: follow-up on Foreign Debtor's payment request | Kathryn Schultea | 0.50 | $550.00 |
| 4/23/2024 | Correspondence with CFO re: reissued wire payment | Kathryn Schultea | 0.60 | $660.00 |
| 4/23/2024 | Correspondence with HR Lead re: KERP materials | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/23/2024 | Correspondence with a third party vendor representative re: 401k plan force-out notice and rollover options | Kathryn Schultea | 0.90 | $990.00 |
| 4/23/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 4/23/2024 | Analyze and remit state-issued tax documents to EY for further review | Leticia Barrios | 1.80 | $1,170.00 |
| 4/23/2024 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 2.50 | $1,625.00 |
| 4/23/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 2.70 | $1,755.00 |
| 4/23/2024 | Examine payroll journals and categorize accompanying records | Leticia Barrios | 2.50 | $1,625.00 |
| 4/23/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $325.00 |
| 4/23/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.30 | $3,630.00 |
| 4/23/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 4.60 | $5,060.00 |
| 4/23/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.30 | $330.00 |
| 4/23/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.40 | $2,640.00 |
| 4/23/2024 | Meeting with D. Johnston and J. LeGuen (A&M); cash planning | Mary Cilia | 0.50 | $550.00 |
| 4/23/2024 | Meeting with R. Hoskins (RLKS) and several EY advisors; Foreign Entity tax data for 2023 tax returns | Mary Cilia | 0.80 | $880.00 |
| 4/23/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 4/23/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $325.00 |
| 4/23/2024 | Meeting with R. Hoskins (RLKS); tax requests | Melissa Concitis | 0.30 | $195.00 |
| 4/23/2024 | Obtain a P&L summary for designated companies | Melissa Concitis | 3.50 | $2,275.00 |
| 4/23/2024 | Arrange P&L sheets in a structured format | Melissa Concitis | 2.30 | $1,495.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/23/2024 | Generate individual trial balance statements for specific entities | Melissa Concitis | 3.40 | $2,210.00 |
| 4/23/2024 | Refine the format of the trial balance sheets to improve the team's ease of review | Melissa Concitis | 2.30 | $1,495.00 |
| 4/23/2024 | Review correspondence from K. Dusendschon and H. Chambers (A&M) re: data and device collection efforts | Raj Perubhatla | 0.50 | $550.00 |
| 4/23/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.70 | $1,870.00 |
| 4/23/2024 | Review privacy compliance related matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/23/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.80 | $3,080.00 |
| 4/23/2024 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $880.00 |
| 4/23/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/23/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 4/23/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.50 | $550.00 |
| 4/23/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 4/23/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 4/23/2024 | Meeting with M. Concitis (RLKS); tax requests | Robert Hoskins | 0.30 | $262.50 |
| 4/23/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $437.50 |
| 4/23/2024 | Meeting with CFO and several EY advisors; Foreign Entity tax data for 2023 tax returns | Robert Hoskins | 0.80 | $700.00 |
| 4/23/2024 | Review and reconcile Europe intercompany balances | Robert Hoskins | 1.80 | $1,575.00 |
| 4/23/2024 | Review and reconcile Japan intercompany balances | Robert Hoskins | 2.30 | $2,012.50 |
| 4/23/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 0.90 | $787.50 |
| 4/24/2024 | Meeting with a third-party vendor representative; tenant configuration | Brandon Bangerter | 0.50 | $362.50 |
| 4/24/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.30 | $942.50 |
| 4/24/2024 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.60 | $1,160.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.50 | $1,812.50 |
| 4/24/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 4/24/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/24/2024 | Review and respond to B. Bangerter (RLKS) re: Vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 4/24/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 4/24/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/24/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.40 | $910.00 |
| 4/24/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/24/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 4/24/2024 | Research and gather Debtor IDR tax contracts for assessment | Felicia Buenrostro | 1.50 | $712.50 |
| 4/24/2024 | Analyze personal travel expenses for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/24/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 4/24/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/24/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.00 | $475.00 |
| 4/24/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $380.00 |
| 4/24/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/24/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/24/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.70 | $332.50 |
| 4/24/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $380.00 |
| 4/24/2024 | Correspondence with H. Chambers (A&M) re: Foreign Debtor's local tax matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/24/2024 | Correspondence with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2024 | Correspondence with K. Wrenn (EY) re: Foreign Debtor's tax withholding and reporting obligations | Kathryn Schultea | 0.80 | $880.00 |
| 4/24/2024 | Correspondence with CFO and a FTX employee re: opening an international bank account | Kathryn Schultea | 0.90 | $990.00 |
| 4/24/2024 | Correspondence with CFO and T. Shea (EY) re: settlement agreement review | Kathryn Schultea | 0.80 | $880.00 |
| 4/24/2024 | Correspondence with a third party vendor representative re: service of process matters | Kathryn Schultea | 0.50 | $550.00 |
| 4/24/2024 | Debtor benefit plan information gathering for plan closure | Kathryn Schultea | 2.50 | $2,750.00 |
| 4/24/2024 | Meeting with K. Wrenn and J. DeVincenzo (EY); Foreign Debtor's payroll tax matters | Kathryn Schultea | 1.20 | $1,320.00 |
| 4/24/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,430.00 |
| 4/24/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 4/24/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 4/24/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.80 | $1,170.00 |
| 4/24/2024 | Verify employee contact information | Leticia Barrios | 2.50 | $1,625.00 |
| 4/24/2024 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 0.50 | $325.00 |
| 4/24/2024 | Evaluate and reconcile daily payroll logs for review | Leticia Barrios | 2.20 | $1,430.00 |
| 4/24/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.30 | $845.00 |
| 4/24/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 4.20 | $4,620.00 |
| 4/24/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.70 | $2,970.00 |
| 4/24/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.80 | $4,180.00 |
| 4/24/2024 | Retrieve the requested analysis account statements | Melissa Concitis | 0.30 | $195.00 |
| 4/24/2024 | Share the requested analysis account statements with the team for evaluation | Melissa Concitis | 0.20 | $130.00 |
| 4/24/2024 | Prepare trial balance reports for specific entities, outlining their financial positions as of requested time periods | Melissa Concitis | 2.70 | $1,755.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/24/2024 | Modify the format of the trial balance sheets to simplify the team's review process | Melissa Concitis | 2.80 | $1,820.00 |
| 4/24/2024 | Assess the profit and loss statements pertaining to individual entities | Melissa Concitis | 2.90 | $1,885.00 |
| 4/24/2024 | Organize profit and loss statements for team examination | Melissa Concitis | 2.80 | $1,820.00 |
| 4/24/2024 | Monitor, review, approve and process re: Crypto matters | Raj Perubhatla | 4.50 | $4,950.00 |
| 4/24/2024 | Meeting with D. Lewandowski, A. Mohammed (A&M) and others; FTX solicitation / claims / integration matters | Raj Perubhatla | 0.40 | $440.00 |
| 4/24/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/24/2024 | Systems access review re: cloud accounting service | Raj Perubhatla | 2.80 | $3,080.00 |
| 4/24/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/24/2024 | Review and record vendor invoices | Robert Hoskins | 0.80 | $700.00 |
| 4/24/2024 | Review asset sales agreement and related support for Europe | Robert Hoskins | 2.70 | $2,362.50 |
| 4/24/2024 | Review mid-month Coin report | Robert Hoskins | 1.40 | $1,225.00 |
| 4/24/2024 | Review vendor activity in accounting system | Robert Hoskins | 0.40 | $350.00 |
| 4/25/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.20 | $1,595.00 |
| 4/25/2024 | Investigate monthly expenses of critical applications to inform ongoing budget planning | Brandon Bangerter | 2.50 | $1,812.50 |
| 4/25/2024 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.40 | $1,015.00 |
| 4/25/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.30 | $942.50 |
| 4/25/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.70 | $1,232.50 |
| 4/25/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.20 | $870.00 |
| 4/25/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 4/25/2024 | Review and respond to CFO re: vendor transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 4/25/2024 | Meeting with D. Slay (A&M); Debtor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 4/25/2024 | Review and respond to emails with D. Slay re: Foreign Debtor transactions | Daniel Tollefsen | 0.20 | $130.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/25/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 4/25/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 4/25/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 4/25/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 4/25/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/25/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.60 | $390.00 |
| 4/25/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 4/25/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.50 | $237.50 |
| 4/25/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 4/25/2024 | Gather, review and process documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/25/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/25/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 1.20 | $570.00 |
| 4/25/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/25/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 4/25/2024 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 1.00 | $475.00 |
| 4/25/2024 | Identify and organize Debtor entity IDR tax requests for further review | Felicia Buenrostro | 1.50 | $712.50 |
| 4/25/2024 | Review and respond to emails with HR Lead re: employee payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/25/2024 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.90 | $990.00 |
| 4/25/2024 | Review and respond to emails with a third party vendor representative re: Vendor invoice payment request | Kathryn Schultea | 0.80 | $880.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2024 | Correspondence with a third party vendor representative re: Foreign Contractors summary report | Kathryn Schultea | 0.70 | $770.00 |
| 4/25/2024 | Correspondence with CFO and a third-party vendor representative re: wire payment confirmation request | Kathryn Schultea | 0.70 | $770.00 |
| 4/25/2024 | Correspondence with J. Sutton and B. Harsch (S&C) re: follow-up on service of process matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/25/2024 | Correspondence with CFO and a FTX employee re: employee 401k rollover inquiry | Kathryn Schultea | 0.90 | $990.00 |
| 4/25/2024 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $330.00 |
| 4/25/2024 | Correspondence with CFO re: employee expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 4/25/2024 | Correspondence with CFO and L. Van Allen (S&C) re: surrender of state licenses | Kathryn Schultea | 0.80 | $880.00 |
| 4/25/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Wrenn, K. Lowery, T. Shea (EY); tax update with key stakeholders | Kathryn Schultea | 0.50 | $550.00 |
| 4/25/2024 | Review and respond to HR Teams emails re: requests for information from local and international personnel | Leticia Barrios | 0.50 | $325.00 |
| 4/25/2024 | Gather employee data and prepare an updated personnel headcount report | Leticia Barrios | 2.30 | $1,495.00 |
| 4/25/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 1.50 | $975.00 |
| 4/25/2024 | Review and reconcile daily payroll logs | Leticia Barrios | 1.80 | $1,170.00 |
| 4/25/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 1.50 | $975.00 |
| 4/25/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.80 | $1,170.00 |
| 4/25/2024 | Meeting with A&M and S&C; bank account closing cleanup | Mary Cilia | 0.60 | $660.00 |
| 4/25/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, K. Lowery, T. Shea (EY); tax update with key stakeholders | Mary Cilia | 0.50 | $550.00 |
| 4/25/2024 | Meeting with R. Hoskins (RLKS), EY US and EY Japan; accounting transition | Mary Cilia | 0.80 | $880.00 |
| 4/25/2024 | Review and reconcile bank balance file for MORs and send revisions to A&M | Mary Cilia | 0.60 | $660.00 |
| 4/25/2024 | Finalize US Trustee fee calculations and process payments, send file to UST | Mary Cilia | 2.30 | $2,530.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/25/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.40 | $2,640.00 |
| 4/25/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.30 | $4,730.00 |
| 4/25/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.10 | $3,410.00 |
| 4/25/2024 | Generate trial balance reports for designated entities, detailing their financial standings at specified timeframes | Melissa Concitis | 2.30 | $1,495.00 |
| 4/25/2024 | Streamline trial balance sheet layouts to facilitate the team's assessment | Melissa Concitis | 2.80 | $1,820.00 |
| 4/25/2024 | Analyze the profit and loss statements relevant to each entity | Melissa Concitis | 2.70 | $1,755.00 |
| 4/25/2024 | Arrange profit and loss statements for team review | Melissa Concitis | 1.80 | $1,170.00 |
| 4/25/2024 | Review correspondence and materials from K. Dusendschon (A&M) re: privacy compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/25/2024 | Supervise, assess, and review tasks re: Crypto management actions | Raj Perubhatla | 4.50 | $4,950.00 |
| 4/25/2024 | Meeting with A. Kranzley (S&C), D. Lewandowski, A. Mohammed (A&M) and others; FTX solicitation / claims / integration / Portal readiness demo | Raj Perubhatla | 1.00 | $1,100.00 |
| 4/25/2024 | Meeting with R. Grosvenor, M. Flynn and N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 4/25/2024 | Meeting with A. Mohammad and M. Flynn (A&M); IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 4/25/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/25/2024 | Assess and respond to development supervision | Raj Perubhatla | 0.50 | $550.00 |
| 4/25/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 0.50 | $550.00 |
| 4/25/2024 | Investigate IT access and administration concerns | Raj Perubhatla | 0.50 | $550.00 |
| 4/25/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 4/25/2024 | Meeting with CFO, EY US and EY Japan; accounting transition | Robert Hoskins | 0.80 | $700.00 |
| 4/25/2024 | Review and revise the master COA | Robert Hoskins | 0.60 | $525.00 |
| 4/25/2024 | Review and revise vendor master file | Robert Hoskins | 0.70 | $612.50 |
| 4/25/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 0.80 | $700.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/25/2024 | Update COA master file for new accounts | Robert Hoskins | 0.30 | $262.50 |
| 4/25/2024 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 0.80 | $700.00 |
| 4/26/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.10 | $1,522.50 |
| 4/26/2024 | Review and respond to CAO re: employment related payments | Daniel Tollefsen | 0.20 | $130.00 |
| 4/26/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.30 | $845.00 |
| 4/26/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 4/26/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 4/26/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $780.00 |
| 4/26/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,495.00 |
| 4/26/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.40 | $260.00 |
| 4/26/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/26/2024 | Load Debtor entities' IDR tax reporting in the repository | Felicia Buenrostro | 1.50 | $712.50 |
| 4/26/2024 | Examine personal travel expenses and provide an analysis for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/26/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 4/26/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix. | Felicia Buenrostro | 0.30 | $142.50 |
| 4/26/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/26/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.80 | $380.00 |
| 4/26/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 4/26/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 4/26/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.80 | $380.00 |
| 4/26/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $332.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2024 | Review and respond to emails with L. Barrios (RLKS) re: research employee's employment history | Kathryn Schultea | 0.60 | $660.00 |
| 4/26/2024 | Review and respond to emails with CFO and a FTX employee re: Foreign Debtor's end of month forms | Kathryn Schultea | 0.70 | $770.00 |
| 4/26/2024 | Review and respond to emails with CFO and L. Van Allen (S&C) re: follow-up on surrender of state licenses matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/26/2024 | Review and respond to emails with HR Lead re: research employees' termination dates | Kathryn Schultea | 0.90 | $990.00 |
| 4/26/2024 | Correspondence with HR Lead re: Debtor payroll reports | Kathryn Schultea | 0.70 | $770.00 |
| 4/26/2024 | Correspondence with CFO and a FTX employee re: follow-up on opening an international bank account matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/26/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming FTX tax mail items for review | Kathryn Schultea | 0.60 | $660.00 |
| 4/26/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,210.00 |
| 4/26/2024 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,640.00 |
| 4/26/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.30 | $845.00 |
| 4/26/2024 | Review and respond to various FTX Recovery inbox inquiries and requests | Leticia Barrios | 1.50 | $975.00 |
| 4/26/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.30 | $845.00 |
| 4/26/2024 | Reconcile daily payroll logs | Leticia Barrios | 1.70 | $1,105.00 |
| 4/26/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.50 | $975.00 |
| 4/26/2024 | Review and process state agency tax payments | Leticia Barrios | 1.70 | $1,105.00 |
| 4/26/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.80 | $1,170.00 |
| 4/26/2024 | Meeting with advisors to discuss current status of foreign subsidiaries | Mary Cilia | 0.50 | $550.00 |
| 4/26/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.60 | $3,960.00 |
| 4/26/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 1.80 | $1,980.00 |
| 4/26/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.90 | $3,190.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/26/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.70 | $770.00 |
| 4/26/2024 | Generate a list of LSTC personnel associated with each entity | Melissa Concitis | 2.80 | $1,820.00 |
| 4/26/2024 | Collect pertinent data and incorporate it into a spreadsheet for convenient team utilization | Melissa Concitis | 2.80 | $1,820.00 |
| 4/26/2024 | Verify that the arrangement of every trial balance file conforms to the established format | Melissa Concitis | 2.80 | $1,820.00 |
| 4/26/2024 | Insert comments to underscore particular details related to line items | Melissa Concitis | 1.60 | $1,040.00 |
| 4/26/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 4.30 | $4,730.00 |
| 4/26/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/26/2024 | Review development oversight and respond accordingly | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/26/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/26/2024 | Evaluate and monitor the status of data and device collection efforts | Raj Perubhatla | 0.80 | $880.00 |
| 4/26/2024 | Meeting with K. Dusendschon and R. Johnson (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.50 | $550.00 |
| 4/26/2024 | Meeting with Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.20 | $220.00 |
| 4/26/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/27/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 4/27/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 4/27/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.30 | $845.00 |
| 4/27/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.60 | $390.00 |
| 4/27/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 4/28/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 4/28/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/28/2024 | Review and reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 0.90 | $585.00 |
| 4/28/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 4/28/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.20 | $130.00 |
| 4/28/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.40 | $260.00 |
| 4/28/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/28/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.60 | $390.00 |
| 4/28/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 4/28/2024 | Correspondence with a third party vendor representative re: wire payment confirmation requests | Kathryn Schultea | 0.80 | $880.00 |
| 4/28/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,980.00 |
| 4/28/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.60 | $3,960.00 |
| 4/28/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 0.50 | $550.00 |
| 4/29/2024 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,305.00 |
| 4/29/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 4/29/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 4/29/2024 | Review emails from CAO re: employee payments | Daniel Tollefsen | 0.60 | $390.00 |
| 4/29/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 4/29/2024 | Review of and respond to emails with Foreign Debtor personnel (FTX Trading GmbH) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 4/29/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 4/29/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.20 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/29/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 4/29/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.80 | $520.00 |
| 4/29/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.60 | $390.00 |
| 4/29/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 4/29/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 4/29/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 4/29/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 4/29/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 4/29/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 4/29/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 4/29/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 4/29/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database. | Felicia Buenrostro | 1.50 | $712.50 |
| 4/29/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 4/29/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 4/29/2024 | Examine individual travel expenses for IDR response | Felicia Buenrostro | 1.20 | $570.00 |
| 4/29/2024 | Organize and maintain Debtor entities' IDR requests | Felicia Buenrostro | 1.50 | $712.50 |
| 4/29/2024 | Review and respond to emails with CFO re: Debtor payroll and KERP matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/29/2024 | Review and respond to emails with S. Wheeler (S&C) re: FTX headcount updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/29/2024 | Review and respond to emails with a third party vendor representative re: wire payment confirmation requests | Kathryn Schultea | 0.60 | $660.00 |
| 4/29/2024 | Review and respond to emails with CFO re: Foreign Contractor tracking | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/29/2024 | Review and respond to emails with S. Wheeler (S&C) re: RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/29/2024 | Review and respond to emails with a FTX employee re: payroll payment confirmation request | Kathryn Schultea | 0.60 | $660.00 |
| 4/29/2024 | Review and respond to emails with a FTX employee re: consulting agreement termination notice | Kathryn Schultea | 0.90 | $990.00 |
| 4/29/2024 | Review and respond to emails with S. Coverick, H. Trent and K. Ramanathan (A&M) re: headcount reductions | Kathryn Schultea | 0.70 | $770.00 |
| 4/29/2024 | Review and respond to emails with CFO re: follow-up on weekly payment request package | Kathryn Schultea | 0.80 | $880.00 |
| 4/29/2024 | Correspondence with HR Lead re: workers compensation reporting obligations | Kathryn Schultea | 0.60 | $660.00 |
| 4/29/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: follow-up on incoming FTX tax mail items for review | Kathryn Schultea | 0.50 | $550.00 |
| 4/29/2024 | Correspondence with E. Taraba (A&M) re: FTX insurance policy renewals and budget forecasting | Kathryn Schultea | 0.80 | $880.00 |
| 4/29/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 4/29/2024 | Review bi-weekly Board meeting agenda and materials | Kathryn Schultea | 0.70 | $770.00 |
| 4/29/2024 | Correspondence with CFO and T. Shea (EY) re: quarterly tax summit updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/29/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.50 | $550.00 |
| 4/29/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.20 | $780.00 |
| 4/29/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 4/29/2024 | Log and maintain payroll backup records | Leticia Barrios | 0.70 | $455.00 |
| 4/29/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.50 | $975.00 |
| 4/29/2024 | Confirm employee contact information | Leticia Barrios | 1.70 | $1,105.00 |
| 4/29/2024 | Compile daily processed payroll logs | Leticia Barrios | 2.20 | $1,430.00 |
| 4/29/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 4/29/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.90 | $3,190.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/29/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 4.60 | $5,060.00 |
| 4/29/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.20 | $3,520.00 |
| 4/29/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.90 | $990.00 |
| 4/29/2024 | Meeting with D. Johnston (A&M) and Debtor Bank personnel; bank capacity | Mary Cilia | 0.30 | $330.00 |
| 4/29/2024 | Meeting with S&C and A&M; asset recoveries | Mary Cilia | 0.30 | $330.00 |
| 4/29/2024 | Meeting with CAO and CIO; project status updates | Mary Cilia | 0.50 | $550.00 |
| 4/29/2024 | Meeting with R. Hoskins (RLKS), EY and A&M; 2023 tax return investment information requests | Mary Cilia | 0.80 | $880.00 |
| 4/29/2024 | Retrieved the financial data of the vendor by exploring the specified repository | Melissa Concitis | 3.80 | $2,470.00 |
| 4/29/2024 | Combine vendor files into the corresponding accounting software records | Melissa Concitis | 3.80 | $2,470.00 |
| 4/29/2024 | Ensure the accuracy of vendor transactions by cross-verifying them with the team's provided monthly payment tracker | Melissa Concitis | 2.50 | $1,625.00 |
| 4/29/2024 | Add comments to the vendor transaction entries within the accounting software | Melissa Concitis | 1.30 | $845.00 |
| 4/29/2024 | Correspondence with H. Chambers (A&M) re: device and data collection efforts | Raj Perubhatla | 0.30 | $330.00 |
| 4/29/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.40 | $440.00 |
| 4/29/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 4/29/2024 | Assess and manage compliance-related matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/29/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/29/2024 | Observe and respond to development oversight | Raj Perubhatla | 0.70 | $770.00 |
| 4/29/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/29/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.50 | $550.00 |
| 4/29/2024 | Resolve IT administration and access issues | Raj Perubhatla | 2.30 | $2,530.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/29/2024 | Meeting with CFO, EY and A&M; 2023 tax return investment information requests | Robert Hoskins | 0.80 | $700.00 |
| 4/29/2024 | Review Alameda silo trial balances for international tax requests | Robert Hoskins | 1.70 | $1,487.50 |
| 4/29/2024 | Review docket filings for accounting implications | Robert Hoskins | 1.30 | $1,137.50 |
| 4/29/2024 | Review Dotcom silo trial balances for international tax requests | Robert Hoskins | 2.10 | $1,837.50 |
| 4/29/2024 | Review latest crypto sales | Robert Hoskins | 0.40 | $350.00 |
| 4/29/2024 | Review Ventures silo trial balances for international tax requests | Robert Hoskins | 0.70 | $612.50 |
| 4/29/2024 | Review Voyager settlement and related support and filings | Robert Hoskins | 1.90 | $1,662.50 |
| 4/30/2024 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 1.30 | $942.50 |
| 4/30/2024 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 1.60 | $1,160.00 |
| 4/30/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 4/30/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 4/30/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 4/30/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.80 | $520.00 |
| 4/30/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 4/30/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.80 | $1,170.00 |
| 4/30/2024 | Review and provide D. Slay (A&M) with weekly Debtor payment tracker data | Daniel Tollefsen | 1.20 | $780.00 |
| 4/30/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 4/30/2024 | Gather Debtor entity IDR request materials for review | Felicia Buenrostro | 1.70 | $807.50 |
| 4/30/2024 | Evaluate personal travel expenses and provide a comprehensive analysis for IDR response | Felicia Buenrostro | 1.00 | $475.00 |
| 4/30/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 4/30/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.30 | $142.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/30/2024 | Record all incoming FTX inquiry inbox requests with the suitable database. | Felicia Buenrostro | 1.50 | $712.50 |
| 4/30/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 4/30/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.70 | $332.50 |
| 4/30/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 4/30/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.50 | $237.50 |
| 4/30/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.30 | $142.50 |
| 4/30/2024 | Review and respond to emails with Management Team and K. Montague (A&M) re: contract assumption list | Kathryn Schultea | 0.80 | $880.00 |
| 4/30/2024 | Correspondence with CFO and a FTX employee re: Debtor's payment request and reconciliation matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/30/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 4/30/2024 | Correspondence with CFO and a FTX employee re: review employee compensation and expense reimbursement requests | Kathryn Schultea | 0.80 | $880.00 |
| 4/30/2024 | Correspondence with CFO and a FTX employee re: invoice payment requests | Kathryn Schultea | 0.50 | $550.00 |
| 4/30/2024 | Correspondence with CFO re: weekly payment request package updates | Kathryn Schultea | 0.80 | $880.00 |
| 4/30/2024 | Correspondence with S. Wheeler (S&C) and H. Trent (A&M) re: follow-up on RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 4/30/2024 | End of month headcount reconciliation | Kathryn Schultea | 2.50 | $2,750.00 |
| 4/30/2024 | Insurance policy review | Kathryn Schultea | 1.50 | $1,650.00 |
| 4/30/2024 | Meeting with CFO, CIO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Kathryn Schultea | 0.50 | $550.00 |
| 4/30/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.10 | $110.00 |
| 4/30/2024 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $330.00 |
| 4/30/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.70 | $1,105.00 |
| 4/30/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.30 | $845.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 4/30/2024 | Daily payroll log consolidation | Leticia Barrios | 1.50 | $975.00 |
| 4/30/2024 | Process tax payments for state agencies | Leticia Barrios | 1.20 | $780.00 |
| 4/30/2024 | Research and remit data re: tax summons | Leticia Barrios | 1.70 | $1,105.00 |
| 4/30/2024 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.80 | $1,170.00 |
| 4/30/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 4/30/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 2.90 | $3,190.00 |
| 4/30/2024 | Meeting with CAO, CIO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Mary Cilia | 0.50 | $550.00 |
| 4/30/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 4.10 | $4,510.00 |
| 4/30/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 3.20 | $3,520.00 |
| 4/30/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.90 | $990.00 |
| 4/30/2024 | Explored the designated repository to gather the vendor's financial data | Melissa Concitis | 3.70 | $2,405.00 |
| 4/30/2024 | Integrated vendor files into the appropriate records in the accounting software | Melissa Concitis | 3.70 | $2,405.00 |
| 4/30/2024 | Validated vendor transactions by cross-referencing them with the team's monthly payment tracker for accuracy | Melissa Concitis | 1.80 | $1,170.00 |
| 4/30/2024 | included comments on vendor transaction entries within the accounting software for clarity | Melissa Concitis | 0.80 | $520.00 |
| 4/30/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 4/30/2024 | Review Board call materials from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 4/30/2024 | Meeting with CAO, CFO, CEO, A&M, S&C, PWP and others; bi-weekly Board call | Raj Perubhatla | 0.50 | $550.00 |
| 4/30/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.50 | $2,750.00 |
| 4/30/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/30/2024 | Review correspondence from a third-party vendor representative re: cloud services related matters and access | Raj Perubhatla | 1.30 | $1,430.00 |
| 4/30/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 4/30/2024 | Examine and review compliance-related materials | Raj Perubhatla | 1.20 | $1,320.00 |
| 4/30/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 4/30/2024 | Correspondence with CFO & A&M re: post-petition accounting matters | Robert Hoskins | 0.60 | $525.00 |
| 4/30/2024 | Download Final MOR support for previous periods and post to shared drive | Robert Hoskins | 1.10 | $962.50 |
| 4/30/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 0.40 | $350.00 |
| 4/30/2024 | Review previous period OCP accruals against actuals | Robert Hoskins | 0.60 | $525.00 |
| 4/30/2024 | Review previous period other accruals against actuals | Robert Hoskins | 0.80 | $700.00 |
| 4/30/2024 | Review previous period professional accruals against actuals | Robert Hoskins | 1.20 | $1,050.00 |
| 4/30/2024 | Review Voyager settlement and related support and filings | Robert Hoskins | 1.80 | $1,575.00 |
| 4/12/20244 | Correspondence with team re: post-petition contracts | Melissa Concitis | 0.30 | $195.00 |
| | | **Total:** | **2044.20** | **$1,687,505.00** |