## Exhibit A

## Time Entries

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 10.0 | 4.5 | 1.5 | 24.0 | 6.5 | - | - | 1.0 | **47.5** |
| Kevin Cofsky (Partner) | 9.5 | 4.5 | 1.0 | 16.0 | 6.5 | - | - | - | **37.5** |
| Matt Rahmani (Executive Director) | 11.0 | 10.5 | 2.5 | 46.0 | 6.5 | - | - | - | **76.5** |
| Kendyl Flinn (Associate) | 9.5 | 10.5 | 4.5 | 57.0 | 16.5 | - | - | 6.0 | **104.0** |
| Ryan Moon (Associate) | 3.0 | 4.0 | - | 9.0 | - | - | - | 6.0 | **22.0** |
| Emil Tu (Analyst) | 9.0 | 10.5 | 5.0 | 57.5 | 17.0 | - | - | 6.0 | **105.0** |
| Jackson Darby (Analyst) | 7.5 | 10.5 | 2.0 | 31.5 | - | - | - | 6.0 | **57.5** |
| **Restructuring Sub-Total** | **59.5** | **55.0** | **16.5** | **241.0** | **53.0** | **-** | **-** | **25.0** | **450.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | - | - | - | - | **-** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | 1.0 | - | - | 12.5 | 1.5 | - | - | - | **15.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Ema Betts (Managing Director) | 6.5 | 3.5 | 81.5 | - | 100.0 | - | - | 1.0 | **192.5** |
| Nathaniel Nussbaum (Executive Director) | - | - | - | - | 12.0 | - | - | - | **12.0** |
| Geoff Posess (Director) | - | - | - | - | 12.0 | - | - | 6.0 | **18.0** |
| Wasif Syed (Director) | - | - | - | - | - | - | - | 24.0 | **24.0** |
| Alexander Kalashnikov (Associate) | - | - | 9.5 | - | - | - | - | - | **9.5** |
| Eduardo Ascoli (Associate) | 6.5 | 3.5 | 99.5 | - | 152.5 | - | - | 1.0 | **263.0** |
| Donall O'Leary (Associate) | 6.5 | 3.5 | 63.5 | - | 134.5 | - | - | 1.0 | **209.0** |
| **FinTech & Digital Assets Sub-Total** | **20.5** | **10.5** | **254.0** | **12.5** | **412.5** | **-** | **-** | **33.0** | **743.0** |
| **Team Grand Total** | **80.0** | **65.5** | **270.5** | **253.5** | **465.5** | **-** | **-** | **58.0** | **1,193.0** |

# FTX

**Hours Summary by Category**                                                                    *Strictly Private & Confidential*

**April 18, 2024**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 80.0 |
| Correspondence with Creditors, UCC, and Advisors | 65.5 |
| Correspondence with Third-Parties | 270.5 |
| Due Diligence and Restructuring Strategy | 253.5 |
| Sale Process Matters | 465.5 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 58.0 |
| **Total Hours** | **1,193.0** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Feb-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 1.5 |
| Due Diligence and Restructuring Strategy | 24.0 |
| Sale Process Matters | 6.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **47.5** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/09/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/12/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/24/24 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan related matters |
| 02/26/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/24 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Discussion on plan related matters with AHC |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| --- | --- | --- | --- | --- |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.5 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 16.0 |
| Sale Process Matters | 6.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **37.5** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/02/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of venture asset VDR |
| 02/02/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/09/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

| 02/13/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 02/20/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
|---|---|---|---|---|
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 10.5 |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | 46.0 |
| Sale Process Matters | 6.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **76.5** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |

| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Asset IP Call |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
|---|---|---|---|---|
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

Strictly Private & Confidential

| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
|---|---|---|---|---|
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.5 |
| Correspondence with Creditors, UCC, and Advisors | 10.5 |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 57.0 |
| Sale Process Matters | 16.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **104.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
|----------|----------|-----|-----------------------------------------------------|------------------------|
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/12/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |

| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| --- | --- | --- | --- | --- |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on Venture Board materials |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

| 02/23/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture recoveries |
|---|---|---|---|---|
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Update from venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| Ryan Moon (Associate) - Case Hours Summary (Feb-24) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 9.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **22.0** |

| Case Hours Detail (Feb-24) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |


**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.0 |
| Correspondence with Creditors, UCC, and Advisors | 10.5 |
| Correspondence with Third-Parties | 5.0 |
| Due Diligence and Restructuring Strategy | 57.5 |
| Sale Process Matters | 17.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **105.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |

| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Asset IP Call |
| 02/15/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on Venture Board materials |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

**Strictly Private & Confidential**

| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Asset IP Discussion |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
|---|---|---|---|---|
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Update from venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
|---|---|---|---|---|
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| Jackson Darby (Analyst) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | 10.5 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 31.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **57.5** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
|---|---|---|---|---|
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/12/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
|---|---|---|---|---|
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on Venture Board materials |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/23/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture recoveries |

| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
|---|---|---|---|---|
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Update from venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| Timm Schipporeit (Partner) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 12.5 |
| Sale Process Matters | 1.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **15.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/09/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Timm Schipporeit (Partner)                                                                    Strictly Private & Confidential

| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/13/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/20/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/22/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/29/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Feb-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 3.5 |
| Correspondence with Third-Parties | 81.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 100.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **192.5** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/01/24 | Thursday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/02/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/05/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 02/05/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/06/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/07/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |

| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/12/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|---------|-----|-----------------------------------|-------------------------------------------------------------------|
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/19/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/20/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/21/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/22/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/23/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/28/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |

| 02/28/24 | Wednesday | 2.5 | Correspondence with Third-Parties | Meeting with potential investors |
|---|---|---|---|---|
| 02/28/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Nathaniel Nussbaum (Executive Director)                                                      Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Feb-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **12.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Feb-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **18.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 24.0 |
| **Total** | **24.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/05/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/07/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/08/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/11/24 | Sunday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/13/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/15/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/19/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/20/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/22/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |

| 02/26/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/28/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |

| Alexander Kalashnikov (Associate) - Case Hours Summary (Feb-24) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 9.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **9.5** |

| Case Hours Detail (Feb-24) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| Eduardo Ascoli (Associate) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 3.5 |
| Correspondence with Third-Parties | 99.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 152.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **263.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/01/24 | Thursday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/02/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/05/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 02/05/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| | | | | |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/06/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/06/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/07/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |

| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/09/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/12/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
|----------|---------|-----|----|----|
| 02/13/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/15/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/15/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/19/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/19/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/20/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/20/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|-----------|-----|-----------------------------------|-------------------------------------------------------------------|
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/21/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/22/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |

| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/26/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/27/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/28/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/28/24 | Wednesday | 2.5 | Correspondence with Third-Parties | Meeting with potential investors |
| 02/28/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Eduardo Ascoli (Associate)                                                                                                          Strictly Private & Confidential

| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
|----------|----------|-----|--------------------------------------------------|--------------------------------------------------|
| 02/29/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| Donall O'Leary (Associate) - Case Hours Summary (Feb-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 3.5 |
| Correspondence with Third-Parties | 63.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 134.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **209.0** |

| Case Hours Detail (Feb-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/01/24 | Thursday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/02/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/05/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 02/05/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/06/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/08/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/15/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/19/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |

| 02/20/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
|---|---|---|---|---|
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

Strictly Private & Confidential

| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/28/24 | Wednesday | 2.5 | Correspondence with Third-Parties | Meeting with potential investors |
| 02/28/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |



**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Feb-24) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **12.0** |

| Case Hours Detail (Feb-24) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |