**<u>Exhibit A</u>**

**Time Entries**

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/07/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/11/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal venture asset discussion |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/15/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 03/15/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Additional review of materials / analysis |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/18/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with ad hoc advisors on Plan matter |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/21/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/24 | Friday | 1.5 | Sale Process Matters | Discussion with debtor and professionals on Plan matter |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 7.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 15.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **29.0** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/07/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/12/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/19/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/21/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/26/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Matt Rahmani (Managing Director)

Strictly Private & Confidential

| Matt Rahmani (Managing Director) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 13.0 |
| Correspondence with Third-Parties | 10.0 |
| Due Diligence and Restructuring Strategy | 50.5 |
| Sale Process Matters | 7.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **87.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/07/24 | Thursday | 0.5 | Sale Process Matters | Internal discussion on venture portfolio |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/14/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |

| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/18/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with ad hoc advisors on Plan matter |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
|---|---|---|---|---|
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Sale Process Matters | Discussion with debtor and professionals on Plan matter |

| Kendyl Flinn (Director) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 2.5 |
| Correspondence with Creditors, UCC, and Advisors | 12.0 |
| Correspondence with Third-Parties | 10.0 |
| Due Diligence and Restructuring Strategy | 54.0 |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| **Total** | **92.0** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/07/24 | Thursday | 0.5 | Sale Process Matters | Internal discussion on venture portfolio |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/14/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 03/18/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
|---|---|---|---|---|
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Ryan Moon (Associate)

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Mar-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| Total | 23.5 |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |

| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.5 |
| Correspondence with Creditors, UCC, and Advisors | 13.0 |
| Correspondence with Third-Parties | 10.0 |
| Due Diligence and Restructuring Strategy | 66.0 |
| Sale Process Matters | 7.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| **Total** | **106.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/07/24 | Thursday | 0.5 | Sale Process Matters | Internal discussion on venture portfolio |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 03/11/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/14/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

Strictly Private & Confidential

| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/16/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/18/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Sale Process Matters | Discussion with debtor and professionals on Plan matter |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

Strictly Private & Confidential

| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Jackson Darby (Analyst)

Strictly Private & Confidential

| Jackson Darby (Analyst) - Case Hours Summary (Mar-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | 11.0 |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 26.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| **Total** | **46.0** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| | | | | |
|---|---|---|---|---|
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 14.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **16.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/07/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/11/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/14/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/15/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/18/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Ema Betts (Managing Director)

| Ema Betts (Managing Director) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 68.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 105.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **184.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/01/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/04/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/05/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/07/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/08/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|----------|--------|-----|----------------------|-------------------------------------------------------------|
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/10/24 | Sunday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with venture portfolio company |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/11/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/11/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal calls on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/13/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/14/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/14/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/14/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/18/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/19/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/20/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/21/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/21/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/22/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/25/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/25/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/25/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/26/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/27/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/28/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/28/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/28/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/28/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/29/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/29/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Nathaniel Nussbaum (Executive Director)                                                                    Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Mar-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **3.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

| Geoff Posess (Executive Director) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.5 |
| **Total** | **7.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Wasif Syed (Executive Director)                                                          Strictly Private & Confidential

| Wasif Syed (Executive Director) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **12.0** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/04/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/08/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/13/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/18/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/19/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/22/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |

**FTX**
Alexander Kalashnikov (Associate)                                                                     Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Mar-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **3.0** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/04/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

# FTX
**Eduardo Ascoli (Associate)**

Strictly Private & Confidential

| Eduardo Ascoli (Associate) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 88.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 168.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **267.0** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/01/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/04/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| | | | | |
|---|---|---|---|---|
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/05/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/07/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/10/24 | Sunday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with venture portfolio company |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/11/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/11/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal calls on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/13/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/14/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/14/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/18/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/19/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/19/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/20/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/20/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/20/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/21/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/21/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/22/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/25/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| 03/25/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/26/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/26/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/27/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/27/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/28/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/28/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |

| 03/28/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
|---|---|---|---|---|
| 03/28/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/29/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/29/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

# FTX
**Donall O'Leary (Associate)**

Strictly Private & Confidential

| Donall O'Leary (Associate) - Case Hours Summary (Mar-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.0 |
| Correspondence with Third-Parties | 47.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 147.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **205.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

Strictly Private & Confidential

| 03/08/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 03/10/24 | Sunday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with venture portfolio company |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/11/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal calls on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/13/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/14/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/18/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/18/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/19/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/20/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/21/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |

| 03/25/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/26/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/27/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/28/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/28/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/28/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/29/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Mar-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **3.5** |

| Case Hours Detail (Mar-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |