**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,130 | 3.7 | $ 4,181.00 |
| Baldo, Diana | Sr Consultant | Communications | 550 | 1.8 | 990.00 |
| Jasser, Riley | Consultant | Communications | 420 | 9.2 | 3,864.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 14.7 | 17,640.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 22.9 | 20,839.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 2.8 | 1,232.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 0.4 | 292.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 152.1 | 288,229.50 |
| Rousskikh,  Valeri | Managing Dir | Derivatives | 1,430 | 188.0 | 268,840.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,330 | 164.1 | 218,253.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 153.5 | 204,155.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,330 | 87.6 | 116,508.00 |
| Majkowski,  Stephanie | Senior Director | Derivatives | 1,210 | 122.1 | 147,741.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 169.1 | 201,229.00 |
| Guo, Xueying | Director | Derivatives | 1,130 | 165.0 | 186,450.00 |
| Langer, Cameron | Director | Derivatives | 1,060 | 163.5 | 173,310.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 29.8 | 44,551.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 47.9 | 66,581.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 1.5 | 2,085.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 67.1 | 72,132.50 |
| Gray, Michael | Sr Consultant | Restructuring | 790 | 54.7 | 43,213.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 58.0 | 42,340.00 |
| Sveen, Andrew | Consultant | Restructuring | 555 | 102.0 | 56,610.00 |
| **GRAND TOTAL** | | | | **1,781.5** | **$ 2,181,266.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 8.2 | $ 7,113.00 |
| 2 | Cash & Liquidity Analysis | 56.5 | 47,055.00 |
| 10 | Analysis of Tax Issues | 1.5 | 2,085.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 74.2 | 80,563.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 146.4 | 139,061.00 |
| 18 | Potential Avoidance Actions & Litigation | 2.3 | 2,262.00 |
| 21 | General Meetings with UCC and UCC Counsel | 21.6 | 33,753.00 |
| 23 | Firm Retention | 1.1 | 610.50 |
| 24 | Preparation of Fee Application | 73.5 | 51,216.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 1,381.1 | 1,807,955.50 |
| 27 | Communications Planning & Execution | 14.7 | 9,035.00 |
| 30 | Investigative Examiner Matters | 0.4 | 556.00 |
| | **GRAND TOTAL** | **1,781.5** | **$ 2,181,266.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/15/2024 | Dawson, Maxwell | 0.3 | Analyze document re: Europe sale motion. |
| 1 | 3/15/2024 | Sveen, Andrew | 0.5 | Assess the proposed FTX Europe sale motion filing. |
| 1 | 3/25/2024 | Bromberg, Brian | 0.4 | Review FTX Japan reporting. |
| 1 | 3/26/2024 | Dawson, Maxwell | 1.7 | Review documents uploaded by A&M re: FTX Europe to confirm terms of settlement. |
| 1 | 3/26/2024 | Sveen, Andrew | 0.5 | Evaluate files and data from the Debtors related to the FTX Europe situation. |
| 1 | 3/26/2024 | Bromberg, Brian | 0.3 | Review FTX Europe documents. |
| 1 | 3/27/2024 | Diaz, Matthew | 0.4 | Review informative reports provided by A&M re: FTX Japan. |
| 1 | 3/27/2024 | Dawson, Maxwell | 0.4 | Assess diligence questions re: FTX Europe. |
| 1 | 3/27/2024 | Dawson, Maxwell | 0.4 | Prepare diligence question list for A&M re: FTX Europe settlement. |
| 1 | 3/27/2024 | Gray, Michael | 0.4 | Discuss FTX Europe with A&M (D. Johnston). |
| 1 | 3/27/2024 | Gray, Michael | 0.8 | Review FTX Europe supporting documentation to understand changes in sale terms. |
| 1 | 3/27/2024 | Bromberg, Brian | 1.4 | Review FTX Europe documents. |
| 1 | 3/27/2024 | Bromberg, Brian | 0.4 | Discuss FTX Europe updates with A&M (D. Johnston). |
| 1 | 3/28/2024 | Bromberg, Brian | 0.3 | Review Sam Bankman-Fried sentencing to assess potential impact on estate. |
| **1 Total** | | | **8.2** | |
| 2 | 3/1/2024 | Diaz, Matthew | 1.1 | Analyze the updated cash flow budget provided by the Debtors. |
| 2 | 3/1/2024 | Gray, Michael | 0.3 | Assess the cash flow variance report provided by A&M for the week ending 2/23. |
| 2 | 3/3/2024 | Sveen, Andrew | 0.5 | Analyze data from the Debtors related to cash flow and disbursements. |
| 2 | 3/3/2024 | Sveen, Andrew | 0.4 | Analyze certain disbursements from Debtors' cash flow data. |
| 2 | 3/3/2024 | Sveen, Andrew | 0.6 | Analyze Debtors' cash flow receipts. |
| 2 | 3/4/2024 | Diaz, Matthew | 0.6 | Analyze the cash management considerations and banking proposals. |
| 2 | 3/4/2024 | Bromberg, Brian | 0.4 | Review updated cash reporting to assess changes in cash. |
| 2 | 3/4/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba and D. Johnston). |
| 2 | 3/4/2024 | Bromberg, Brian | 1.0 | Review cash management reporting requirements. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/4/2024 | Bromberg, Brian | 0.4 | Prepare responses to questions on cash management from UCC. |
| 2 | 3/4/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance and revised 13-week cash flow forecast. |
| 2 | 3/4/2024 | Gray, Michael | 0.4 | Prepare questions list for discussion with A&M re: 13-week cash flow forecast. |
| 2 | 3/4/2024 | Gray, Michael | 0.6 | Prepare certain cash management issue recommendation commentary. |
| 2 | 3/4/2024 | Gray, Michael | 0.8 | Review revised 13-week cash forecast materials provided by A&M in advance of discussion re: same. |
| 2 | 3/4/2024 | Sveen, Andrew | 0.9 | Assess certain cash inflows and disbursements for the Debtors' recent reporting period. |
| 2 | 3/4/2024 | Sveen, Andrew | 0.6 | Analyze the Debtors' most recent cash flow results. |
| 2 | 3/4/2024 | Sveen, Andrew | 1.9 | Prepare cash flow deck for UCC on the most recent cash inflows and reasonings for variances. |
| 2 | 3/5/2024 | Bromberg, Brian | 0.4 | Review banking situation update. |
| 2 | 3/5/2024 | Bromberg, Brian | 0.2 | Review newly provided data from the Debtors' on cash management. |
| 2 | 3/5/2024 | Gray, Michael | 0.8 | Review supporting diligence information provided by A&M re: case to date cash activity. |
| 2 | 3/5/2024 | Gray, Michael | 0.3 | Prepare correspondence to A&M re: potential cash management alterations. |
| 2 | 3/5/2024 | Sveen, Andrew | 1.8 | Assess materials from Debtors related to case to date cash inflows and outflows. |
| 2 | 3/5/2024 | Sveen, Andrew | 2.4 | Prepare slides for presentation to UCC on the latest cash flow results and analysis. |
| 2 | 3/6/2024 | Sveen, Andrew | 1.2 | Develop slides for UCC on cash flow analysis based on recent results. |
| 2 | 3/6/2024 | Sveen, Andrew | 0.9 | Revise cash flow deck for UCC. |
| 2 | 3/6/2024 | Sveen, Andrew | 1.4 | Prepare analysis of the Debtors' cash inflows and outflows. |
| 2 | 3/7/2024 | Dawson, Maxwell | 1.6 | Provide comments on draft cash flow materials for UCC. |
| 2 | 3/7/2024 | Sveen, Andrew | 1.4 | Continue to revise cash flow deck for UCC. |
| 2 | 3/7/2024 | Sveen, Andrew | 0.7 | Continue to revise cash inflows section of cash flow deck for UCC. |
| 2 | 3/8/2024 | Diaz, Matthew | 0.8 | Review of the recent cash variance reporting provided by A&M. |
| 2 | 3/8/2024 | Gray, Michael | 0.5 | Perform preliminary review of draft UCC report re: cash flow update. |
| 2 | 3/8/2024 | Sveen, Andrew | 1.0 | Continue to revise cash flow deck for UCC. |
| 2 | 3/11/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba and D. Johnston). |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/11/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 3/11/2024 | Bromberg, Brian | 0.3 | Review cash flow slides for UCC. |
| 2 | 3/11/2024 | Gray, Michael | 0.4 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 3/11/2024 | Gray, Michael | 1.1 | Review and comment on draft UCC report re: cash flow. |
| 2 | 3/11/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance report. |
| 2 | 3/11/2024 | Sveen, Andrew | 0.6 | Evaluate certain disbursements and inflows for the Debtors' prior reporting week. |
| 2 | 3/11/2024 | Sveen, Andrew | 0.7 | Revise cash inflows table for deck on cash flows for UCC. |
| 2 | 3/12/2024 | Sveen, Andrew | 0.3 | Analyze the Debtors' data provided related to cash flow status. |
| 2 | 3/12/2024 | Sveen, Andrew | 0.5 | Assess various cash disbursements for the Debtors. |
| 2 | 3/15/2024 | Sveen, Andrew | 0.6 | Analyze recent cash inflows and disbursements for Debtors. |
| 2 | 3/18/2024 | Diaz, Matthew | 0.7 | Conduct review of the draft UCC report re: cash flow and liquidity update. |
| 2 | 3/18/2024 | Diaz, Matthew | 0.9 | Analyze the cash variance report for the prior week. |
| 2 | 3/18/2024 | Bromberg, Brian | 0.6 | Assess cash flow UCC deck draft. |
| 2 | 3/18/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 3/18/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba and D. Johnston). |
| 2 | 3/18/2024 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 3/18/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: variance report. |
| 2 | 3/18/2024 | Sveen, Andrew | 0.6 | Assess the Debtors' cash disbursements for certain categories. |
| 2 | 3/18/2024 | Sveen, Andrew | 0.5 | Evaluate the Debtors' cash flow variance report for the most recent reporting week. |
| 2 | 3/18/2024 | Sveen, Andrew | 0.4 | Analyze certain of the Debtors' cash flows for the week ending 3/8/24. |
| 2 | 3/19/2024 | Bromberg, Brian | 0.2 | Review questions on cash flow analysis. |
| 2 | 3/19/2024 | Dawson, Maxwell | 0.4 | Finalize cash flow deck and share with UCC. |
| 2 | 3/19/2024 | Sveen, Andrew | 0.5 | Conduct cash flow analysis for the Debtors' most recent reporting. |
| 2 | 3/20/2024 | Bromberg, Brian | 0.7 | Revise responses to UCC questions related to cash flow. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/20/2024 | Bromberg, Brian | 0.7 | Prepare responses to UCC on coin monetization and cash flow. |
| 2 | 3/20/2024 | Bromberg, Brian | 0.4 | Review cash flow response to UCC questions. |
| 2 | 3/20/2024 | Dawson, Maxwell | 1.0 | Prepare response to UCC inquiry re: cash receipts to date. |
| 2 | 3/20/2024 | Sveen, Andrew | 0.8 | Calculate administrative cost assumption for the cash flow analysis. |
| 2 | 3/21/2024 | Diaz, Matthew | 0.7 | Review the cash flow variance report. |
| 2 | 3/21/2024 | Bromberg, Brian | 0.4 | Review Debtors' cash reporting. |
| 2 | 3/21/2024 | Gray, Michael | 0.4 | Review pro forma cash reconciliation analysis. |
| 2 | 3/22/2024 | Sveen, Andrew | 0.9 | Analyze Debtors' data related to certain of the Debtors' disbursements. |
| 2 | 3/25/2024 | Diaz, Matthew | 0.7 | Review the cash flow analysis. |
| 2 | 3/25/2024 | Bromberg, Brian | 0.4 | Review cash flow reporting from Debtors. |
| 2 | 3/25/2024 | Bromberg, Brian | 0.4 | Review cash management reporting requirements. |
| 2 | 3/25/2024 | Bromberg, Brian | 0.4 | Prepare analysis of cash management issues for PH. |
| 2 | 3/25/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba and D. Johnston). |
| 2 | 3/25/2024 | Dawson, Maxwell | 0.3 | Review latest variance report re: receipts and cash outflows. |
| 2 | 3/25/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 3/25/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (D. Johnston and E. Taraba) re: cash variance report. |
| 2 | 3/25/2024 | Gray, Michael | 0.5 | Review liquidity update re: sale of certain venture investment. |
| 2 | 3/25/2024 | Sveen, Andrew | 0.4 | Assess certain cash inflows of the Debtors to understand cash position. |
| 2 | 3/25/2024 | Sveen, Andrew | 0.6 | Analyze the Debtors' cash flows from the prior reporting week. |
| 2 | 3/26/2024 | Diaz, Matthew | 0.8 | Review the investment holdings analysis and understand timing of sales re: liquidity. |
| 2 | 3/26/2024 | Diaz, Matthew | 0.5 | Review the Debtors' banking request. |
| 2 | 3/26/2024 | Bromberg, Brian | 0.9 | Prepare summary for UCC on cash management. |
| 2 | 3/26/2024 | Bromberg, Brian | 0.9 | Review latest budget per cash management order. |
| 2 | 3/26/2024 | Dawson, Maxwell | 0.4 | Assess cash management matters re: intersilo transfers. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/26/2024 | Gray, Michael | 0.4 | Review cash management issues. |
| 2 | 3/26/2024 | Sveen, Andrew | 0.4 | Assess specific disbursements by the Debtors for cash flow tracking. |
| 2 | 3/27/2024 | Sveen, Andrew | 0.5 | Analyze certain cash disbursements from the Debtors. |
| 2 | 3/28/2024 | Diaz, Matthew | 1.2 | Review the FTX cash flow report for the latest reporting period. |
| 2 | 3/28/2024 | Sveen, Andrew | 0.7 | Evaluate the latest inflows by category from the Debtors' cash flow report. |
| 2 | 3/29/2024 | Diaz, Matthew | 0.9 | Assess the latest cash reporting from the Debtors. |
| 2 | 3/29/2024 | Bromberg, Brian | 0.3 | Analyze cash flow reporting from the Debtors. |
| **2 Total** | | | **56.5** | |
| 10 | 3/26/2024 | Joffe, Steven | 1.5 | Attend call with S&C (D. Hariton) and PH (G. Silber) regarding IRS tax claims. |
| **10 Total** | | | **1.5** | |
| 14 | 3/1/2024 | Majkowski, Stephanie | 2.4 | Conduct reconciliation of claims and assets quantities used in report for certain token for analysis with focus on claims valuation. |
| 14 | 3/1/2024 | Majkowski, Stephanie | 1.9 | Investigate available instruments for a certain token re: claims valuation analysis. |
| 14 | 3/1/2024 | Majkowski, Stephanie | 2.2 | Investigate margin requirement data for token perpetuals for theoretical hedging implications for claims valuation analysis. |
| 14 | 3/1/2024 | Watson, Ching | 2.8 | Develop analysis on methodologies used in a certain expert report on token claims estimation. |
| 14 | 3/4/2024 | Diaz, Matthew | 0.9 | Assess the claims filed by customers against certain Debtor entities. |
| 14 | 3/4/2024 | Majkowski, Stephanie | 2.6 | Investigate margin and funding rates for perpetual futures for consideration of perpetuals volume for liquidation of assets for claims valuations. |
| 14 | 3/4/2024 | Majkowski, Stephanie | 2.5 | Compile funding rates for token perpetuals and investigate all perpetual markets for claims valuation analysis. |
| 14 | 3/4/2024 | Majkowski, Stephanie | 1.9 | Calculate funding costs for portfolio of token perpetuals during the timeframe used by Debtors' expert for liquidation discounts calculation for claims valuations analysis. |
| 14 | 3/6/2024 | Sveen, Andrew | 0.4 | Evaluate documents related to claims against Debtor entities and objections. |
| 14 | 3/7/2024 | Majkowski, Stephanie | 2.9 | Investigate crypto custodial wallets and associated risks for customers as part of claims analysis. |
| 14 | 3/7/2024 | Majkowski, Stephanie | 2.1 | Analyze the changes from customer claims positions compared to FTX asset positions for calculating liquidation discounts within the context of claims valuations. |
| 14 | 3/7/2024 | Jordan, Mason | 0.4 | Research claims for specified customers to understand composition and potential objection. |
| 14 | 3/8/2024 | Risler, Franck | 0.9 | Analyze the effects of supplemental objection by certain claimant to Debtors' motion to estimate claims based on digital assets. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 14 | 3/8/2024 | Rousskikh, Valeri | 0.8 | Analyze framework for discounted values of certain coins in the context of FTX claims analysis. |
| 14 | 3/11/2024 | Bromberg, Brian | 0.2 | Prepare analysis on the customers' claims as filed in the SOALs to update PH. |
| 14 | 3/11/2024 | Watson, Ching | 0.8 | Review certain claimant objection to Debtors' motion to estimate claims based on digital assets. |
| 14 | 3/13/2024 | Gray, Michael | 0.6 | Analyze latest claims report provided by A&M to understand changes from prior iteration. |
| 14 | 3/13/2024 | Sveen, Andrew | 0.5 | Analyze the data related to claims to provided by the Debtors. |
| 14 | 3/13/2024 | Watson, Ching | 2.3 | Analyze report and key arguments related to certain coin's claim valuation. |
| 14 | 3/14/2024 | Diaz, Matthew | 1.2 | Review the claims analysis to understand changes in claims pool and groups. |
| 14 | 3/15/2024 | Diaz, Matthew | 0.6 | Review the token claims estimation analysis. |
| 14 | 3/15/2024 | Risler, Franck | 0.4 | Assess draft token estimation joinder prepared by PH. |
| 14 | 3/15/2024 | Diaz, Matthew | 0.5 | Assess KYC analysis for the current claims pool. |
| 14 | 3/15/2024 | McNew, Steven | 2.0 | Analyze digital assets estimation motion. |
| 14 | 3/16/2024 | Watson, Ching | 0.7 | Comment on draft rejoinder replying to objections to certain claimants' expert reports on claim valuation. |
| 14 | 3/19/2024 | Simms, Steven | 0.6 | Prepare correspondence on Plan terms related to claim treatment. |
| 14 | 3/19/2024 | Sveen, Andrew | 0.5 | Analyze motion to estimate claims based on digital assets and the related filings and objections. |
| 14 | 3/19/2024 | de Brignac, Jessica | 0.6 | Assess UCC reply to digital asset estimation motion from Debtors. |
| 14 | 3/20/2024 | Risler, Franck | 0.7 | Analyze claims valuation methodologies for certain claims. |
| 14 | 3/20/2024 | Sveen, Andrew | 0.6 | Analyze the Debtors' documents re: crypto asset claims motion. |
| 14 | 3/20/2024 | Sveen, Andrew | 1.7 | Analyze various parties' issues re: Debtors' motion for estimation of claims based on digital assets. |
| 14 | 3/20/2024 | Majkowski, Stephanie | 1.7 | Analyze rebuttal report re: expert report on claims valuation analysis. |
| 14 | 3/20/2024 | Majkowski, Stephanie | 2.1 | Analyze supplemental objection from certain claimant to understand assessment of claims values. |
| 14 | 3/25/2024 | Diaz, Matthew | 1.2 | Review the claims objections filings and related data. |
| 14 | 3/25/2024 | Bromberg, Brian | 0.4 | Review data on claim objections to understand changes to claims pool. |
| 14 | 3/25/2024 | McNew, Steven | 2.9 | Evaluate issues and results for the digital assets estimation. |
| 14 | 3/26/2024 | Dawson, Maxwell | 1.4 | Assess token estimation procedures and methods. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 14 | 3/26/2024 | Gray, Michael | 2.0 | Evaluate certain details of claims estimation motion. |
| 14 | 3/26/2024 | Risler, Franck | 0.6 | Attend afternoon session of the closing arguments of the estimation hearing for certain token claimants. |
| 14 | 3/26/2024 | Risler, Franck | 2.4 | Attend morning session of the closing arguments of the estimation hearing of certain claimants. |
| 14 | 3/26/2024 | Diaz, Matthew | 1.2 | Review the most recently filed claims objections. |
| 14 | 3/26/2024 | Bromberg, Brian | 0.8 | Review claims objections from Debtors. |
| 14 | 3/26/2024 | Dawson, Maxwell | 0.3 | Review support provided by A&M re: claims objections. |
| 14 | 3/26/2024 | Gray, Michael | 0.5 | Review unredacted omnibus claim objections. |
| 14 | 3/26/2024 | Sveen, Andrew | 1.4 | Evaluate the Debtors' data on filed and scheduled claims. |
| 14 | 3/26/2024 | Sveen, Andrew | 0.6 | Continue to create commentary on the claims update deck. |
| 14 | 3/26/2024 | Sveen, Andrew | 2.8 | Prepare presentation for the UCC on the updated claims data for customers. |
| 14 | 3/27/2024 | Bromberg, Brian | 0.5 | Review claims objections from Debtors. |
| 14 | 3/27/2024 | Dawson, Maxwell | 0.4 | Analyze objections to certain customer claims. |
| 14 | 3/27/2024 | Gray, Michael | 0.6 | Review fifth omnibus claim objections to understand basis for certain claim objections. |
| 14 | 3/27/2024 | Sveen, Andrew | 1.4 | Revise deck for UCC on the latest claims data for filed claims and claims objections. |
| 14 | 3/27/2024 | Sveen, Andrew | 0.7 | Evaluate data from Debtors on claims objections in order to understand the claims pool. |
| 14 | 3/28/2024 | Dawson, Maxwell | 2.3 | Provide comments on claims process slides for UCC. |
| 14 | 3/28/2024 | Sveen, Andrew | 1.3 | Revise claims analysis deck for UCC. |
| 14 | 3/28/2024 | Sveen, Andrew | 0.9 | Continue to revise claims analysis deck for UCC. |
| 14 | 3/29/2024 | Bromberg, Brian | 0.7 | Review latest claims presentation from Debtors. |
| 14 | 3/29/2024 | Dawson, Maxwell | 1.2 | Review updates to claims materials for UCC. |
| 14 | 3/29/2024 | Sveen, Andrew | 1.1 | Revise the claims analysis on certain claims filed against Debtors to include in deck. |
| 14 | 3/29/2024 | Gray, Michael | 1.6 | Review draft UCC report re: claims update and provide comments on same. |
| **14 Total** | | | **74.2** | |
| 16 | 3/1/2024 | Dawson, Maxwell | 2.2 | Restructure waterfall model to efficiently analyze latest Plan proposals. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/1/2024 | Gray, Michael | 0.8 | Review latest orderbook for a certain venture investment for potential refinement of waterfall analysis assumption. |
| 16 | 3/4/2024 | Simms, Steven | 0.4 | Prepare correspondence on Plan structure issues for UCC. |
| 16 | 3/4/2024 | Simms, Steven | 0.4 | Evaluate items related to projected Plan recoveries calculations. |
| 16 | 3/4/2024 | Dawson, Maxwell | 0.9 | Revise crypto price assumptions in recovery model. |
| 16 | 3/4/2024 | Sveen, Andrew | 0.5 | Assess Plan issues and milestones as part of waterfall recovery modeling. |
| 16 | 3/5/2024 | Bromberg, Brian | 0.8 | Review latest recovery analysis update. |
| 16 | 3/5/2024 | Bromberg, Brian | 0.7 | Review Debtors' model supporting recovery analysis. |
| 16 | 3/5/2024 | Dawson, Maxwell | 0.3 | Perform quality check on crypto asset build of recovery model. |
| 16 | 3/5/2024 | Dawson, Maxwell | 1.4 | Update crypto asset build in recovery model. |
| 16 | 3/6/2024 | Diaz, Matthew | 1.1 | Review the alternative Plan structure considerations. |
| 16 | 3/6/2024 | Bromberg, Brian | 0.6 | Review latest recovery analysis update. |
| 16 | 3/6/2024 | Bromberg, Brian | 0.5 | Review comparable bankruptcy cases for customer claim treatment in Plan. |
| 16 | 3/6/2024 | Bromberg, Brian | 0.6 | Evaluate recovery model output to understand the projected recoveries for certain claimant groups. |
| 16 | 3/6/2024 | Bromberg, Brian | 0.5 | Review prior recovery analyses to understand changes in claim recoveries under various assumptions. |
| 16 | 3/6/2024 | Bromberg, Brian | 0.3 | Review distribution agent questions. |
| 16 | 3/6/2024 | Dawson, Maxwell | 2.3 | Continue to prepare crypto asset build in recovery model. |
| 16 | 3/6/2024 | Dawson, Maxwell | 0.9 | Analyze recovery levels under the latest crypto monetization assumptions. |
| 16 | 3/6/2024 | Gray, Michael | 0.5 | Review exclusivity motion extension. |
| 16 | 3/6/2024 | Gray, Michael | 0.6 | Review reconciliation issues of crypto quantities between various source documents re: recovery analysis. |
| 16 | 3/6/2024 | Gray, Michael | 1.6 | Review recovery updates for latest cash, crypto and investment assumptions. |
| 16 | 3/6/2024 | Sveen, Andrew | 0.7 | Assess various waterfall recovery model assumptions. |
| 16 | 3/6/2024 | Sveen, Andrew | 0.4 | Update waterfall recovery model assumptions. |
| 16 | 3/6/2024 | Diaz, Matthew | 0.5 | Review the most recently updated recovery analysis for changes in recovery estimates. |
| 16 | 3/6/2024 | Gray, Michael | 1.2 | Revise the recovery model to add additional assumptions changes. |

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---|:---|
| 16 | 3/7/2024 | Diaz, Matthew | 1.4 | Assess the latest Plan considerations alternatives. |
| 16 | 3/7/2024 | Bromberg, Brian | 0.6 | Review latest recovery analysis update. |
| 16 | 3/7/2024 | Bromberg, Brian | 0.5 | Review Plan structure issues for unsecured claims to determine impact on recoveries. |
| 16 | 3/7/2024 | Dawson, Maxwell | 1.4 | Research Plan mechanics for integration into waterfall. |
| 16 | 3/7/2024 | Gray, Michael | 0.7 | Review status of comparable bankruptcy case re: Plan mechanics. |
| 16 | 3/7/2024 | Gray, Michael | 0.5 | Assess the forecasted recoveries based on updated recovery analysis. |
| 16 | 3/8/2024 | Diaz, Matthew | 0.8 | Review potential response to adversary proceeding. |
| 16 | 3/8/2024 | Diaz, Matthew | 0.6 | Review the Debtors' proposed extension of exclusivity. |
| 16 | 3/8/2024 | Risler, Franck | 0.3 | Assess summary of Plan issues sent by Debtors. |
| 16 | 3/8/2024 | Diaz, Matthew | 0.6 | Analyze Plan issues list to evaluate Plan structure alternatives. |
| 16 | 3/8/2024 | Bromberg, Brian | 1.2 | Revise Plan structure issues list. |
| 16 | 3/8/2024 | Bromberg, Brian | 0.3 | Assess documentation for the liquidity facility proposal. |
| 16 | 3/8/2024 | Bromberg, Brian | 0.3 | Prepare commentary assessing the distribution agents under the Plan. |
| 16 | 3/8/2024 | Gray, Michael | 0.6 | Review Plan issues as outlined by the Debtors. |
| 16 | 3/8/2024 | Gray, Michael | 0.7 | Review liquidity facility term sheet as outlined by the AHG. |
| 16 | 3/8/2024 | Sveen, Andrew | 0.6 | Analyze Plan discussion issues for alternative terms. |
| 16 | 3/8/2024 | Simms, Steven | 0.4 | Attend call with UCC re: Plan timeline and alternatives. |
| 16 | 3/11/2024 | Diaz, Matthew | 1.4 | Review Plan analysis on projected recoveries. |
| 16 | 3/11/2024 | Bromberg, Brian | 2.2 | Analyze Plan structure response to Debtor questions. |
| 16 | 3/11/2024 | Dawson, Maxwell | 1.2 | Continue to update waterfall model to address additional valuation scenarios. |
| 16 | 3/11/2024 | Gray, Michael | 1.4 | Comment on Plan issues and preliminary UCC views. |
| 16 | 3/11/2024 | Gray, Michael | 0.6 | Update Plan structure analysis for latest crypto pricing to understand estimated sizing. |
| 16 | 3/11/2024 | Sveen, Andrew | 0.4 | Evaluate the Plan issues list for alternatives. |
| 16 | 3/11/2024 | Simms, Steven | 0.9 | Evaluate Plan construct issues and recovery waterfall. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/11/2024 | Simms, Steven | 0.6 | Evaluate the impact of Plan alternatives on waterfall recoveries. |
| 16 | 3/12/2024 | Risler, Franck | 0.2 | Assess FTX exclusivity response drafted by PH. |
| 16 | 3/12/2024 | Diaz, Matthew | 1.4 | Conduct detailed review and analysis of the Plan issues list. |
| 16 | 3/12/2024 | Diaz, Matthew | 0.6 | Analyze exclusivity statement draft. |
| 16 | 3/12/2024 | Bromberg, Brian | 0.4 | Review convenience class dynamics. |
| 16 | 3/12/2024 | Bromberg, Brian | 1.4 | Prepare for Plan structure discussion with PH by compiling findings from comparison of Plan classes' recoveries. |
| 16 | 3/12/2024 | Bromberg, Brian | 0.6 | Analyze Plan structure response to Debtors' questions. |
| 16 | 3/12/2024 | Bromberg, Brian | 0.6 | Conduct review of class structural issues for filed Plan and Disclosure Statement. |
| 16 | 3/12/2024 | Bromberg, Brian | 0.3 | Review Plan exclusivity statement from PH. |
| 16 | 3/12/2024 | Bromberg, Brian | 1.0 | Conduct various analyses to estimate changes to certain group recoveries from Plan structure changes. |
| 16 | 3/12/2024 | Dawson, Maxwell | 1.0 | Analyze the effects of various changes in Plan structure for classes. |
| 16 | 3/12/2024 | Gray, Michael | 1.1 | Review open Plan items and related UCC proposed suggestions. |
| 16 | 3/12/2024 | Gray, Michael | 1.0 | Continue to assess the Plan structure for changes to recoveries based on structure changes. |
| 16 | 3/12/2024 | Gray, Michael | 1.3 | Evaluate open questions for the Plan structure analysis. |
| 16 | 3/12/2024 | Sveen, Andrew | 1.5 | Evaluate the Plan considerations for various other structures. |
| 16 | 3/12/2024 | Risler, Franck | 0.4 | Assess comments from PH for Plan issues to evaluate changes in structure. |
| 16 | 3/12/2024 | Simms, Steven | 0.9 | Evaluate waterfall items in Plan for UCC presentation. |
| 16 | 3/13/2024 | Sveen, Andrew | 0.4 | Analyze Debtors' exclusivity motion proposal. |
| 16 | 3/13/2024 | Bromberg, Brian | 1.4 | Assess Plan structure issues for the proposed Plan and resulting recoveries. |
| 16 | 3/13/2024 | Dawson, Maxwell | 1.4 | Prepare analysis re: post-petition interest and impact on recoveries. |
| 16 | 3/13/2024 | Gray, Michael | 0.4 | Assess the sensitivity analysis for certain Plan structure alternatives. |
| 16 | 3/13/2024 | Sveen, Andrew | 1.5 | Assess the Plan and certain scenarios for distributions. |
| 16 | 3/13/2024 | Gray, Michael | 2.1 | Analyze the Plan structure with a focus on post-petition interest. |
| 16 | 3/14/2024 | Bromberg, Brian | 1.1 | Participate in Plan structure meeting with PH (K. Pasquale and K. Hansen), S&C (A. Dietderich), A&M (S. Coverick). |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2024 | Bromberg, Brian | 0.3 | Discuss recovery with A&M (S. Coverick). |
| 16 | 3/14/2024 | Bromberg, Brian | 0.5 | Participate in discussion in advance of Plan structure meeting with PH (K. Pasquale and K. Hansen). |
| 16 | 3/14/2024 | Bromberg, Brian | 0.5 | Review recovery analysis from Debtors. |
| 16 | 3/14/2024 | Bromberg, Brian | 0.4 | Summarize recovery projection changes based on assumption differences. |
| 16 | 3/14/2024 | Dawson, Maxwell | 1.0 | Continue to prepare analysis re: post-petition interest and impact on recoveries. |
| 16 | 3/14/2024 | Sveen, Andrew | 0.5 | Evaluate the proposals for Plan modifications to align on Plan terms. |
| 16 | 3/14/2024 | Gray, Michael | 0.5 | Analyze the changes in recovery projections after waterfall analysis revisions. |
| 16 | 3/14/2024 | Simms, Steven | 1.1 | Participate in Plan structure meeting with PH (K. Pasquale, K. Hansen), S&C (A. Dietderich), A&M (S. Coverick). |
| 16 | 3/14/2024 | Simms, Steven | 0.6 | Review Plan issues list in preparation for call with Debtors. |
| 16 | 3/14/2024 | Simms, Steven | 0.4 | Evaluate analysis of Plan modification alternatives and impact on creditor recoveries. |
| 16 | 3/15/2024 | Diaz, Matthew | 1.1 | Assess various Plan considerations as discussed among stakeholders. |
| 16 | 3/15/2024 | Bromberg, Brian | 0.8 | Participate in call on Plan structure with PH (K. Pasquale), Eversheds (E. Broderick) and Rothschild (C. Delo). |
| 16 | 3/15/2024 | Simms, Steven | 0.8 | Participate in call on Plan structure with PH (K. Pasquale), Eversheds (E. Broderick) and Rothschild (C. Delo). |
| 16 | 3/18/2024 | Bromberg, Brian | 0.8 | Review Plan structure considerations materials. |
| 16 | 3/18/2024 | Dawson, Maxwell | 2.8 | Prepare analysis re: Debtors' Plan proposals and implied recoveries. |
| 16 | 3/18/2024 | Gray, Michael | 1.5 | Provide comments on draft analysis and UCC report re: revised Plan structure and related considerations. |
| 16 | 3/18/2024 | Sveen, Andrew | 1.0 | Assess Plan issues and coin monetization strategies. |
| 16 | 3/18/2024 | Diaz, Matthew | 1.1 | Develop outline for presentation to the UCC on Plan and recoveries. |
| 16 | 3/18/2024 | Gray, Michael | 0.5 | Prepare slides with commentary on considerations for post-petition interest in Plan. |
| 16 | 3/19/2024 | Diaz, Matthew | 1.4 | Revise Plan considerations slides for the proposed structure discussions. |
| 16 | 3/19/2024 | Bromberg, Brian | 0.5 | Review comments from PH on waterfall recovery analysis. |
| 16 | 3/19/2024 | Bromberg, Brian | 0.3 | Assess settlement terms for certain entity to ensure proper representation in waterfall recovery analysis. |
| 16 | 3/19/2024 | Bromberg, Brian | 0.9 | Comment on Plan structure slides for considered changes. |
| 16 | 3/19/2024 | Bromberg, Brian | 0.8 | Revise materials on Plan and recovery projections for UCC meeting. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 16 | 3/19/2024 | Bromberg, Brian | 1.2 | Prepare additional slides for UCC materials to inform UCC on Plan discussions and recoveries. |
| 16 | 3/19/2024 | Bromberg, Brian | 0.4 | Analyze results of changes in waterfall recovery materials based on discussions. |
| 16 | 3/19/2024 | Dawson, Maxwell | 2.7 | Prepare slides re: Debtors' Plan proposals and implied recoveries. |
| 16 | 3/19/2024 | Gray, Michael | 1.9 | Revise draft UCC report re: Plan structure considerations. |
| 16 | 3/19/2024 | Gray, Michael | 1.2 | Revise analysis of latest proposed Plan structure to account for varying assumptions of certain classes of claims. |
| 16 | 3/20/2024 | Simms, Steven | 0.4 | Attend call with PH (I. Sasson) on Plan structure analysis. |
| 16 | 3/20/2024 | Diaz, Matthew | 2.1 | Review Plan considerations slides for UCC on structure and implementation. |
| 16 | 3/20/2024 | Diaz, Matthew | 1.9 | Review the updated Plan considerations slides for the UCC. |
| 16 | 3/20/2024 | Bromberg, Brian | 0.7 | Outline presentation for UCC meeting on Plan structures and recoveries. |
| 16 | 3/20/2024 | Bromberg, Brian | 0.9 | Review additional sensitivities on recoveries. |
| 16 | 3/20/2024 | Bromberg, Brian | 0.6 | Finalize presentation for UCC based on PH commentary. |
| 16 | 3/20/2024 | Bromberg, Brian | 1.4 | Prepare for UCC meeting presentation re: Plan recovery analysis. |
| 16 | 3/20/2024 | Bromberg, Brian | 1.1 | Revise waterfall materials for UCC meeting. |
| 16 | 3/20/2024 | Bromberg, Brian | 1.0 | Review Plan structure considerations materials. |
| 16 | 3/20/2024 | Bromberg, Brian | 1.4 | Review recovery model and check assumptions. |
| 16 | 3/20/2024 | Bromberg, Brian | 0.4 | Participate in call with PH (I. Sasson) re: Plan structure materials. |
| 16 | 3/20/2024 | Dawson, Maxwell | 0.6 | Reconcile liability figures in latest UCC presentation. |
| 16 | 3/20/2024 | Dawson, Maxwell | 2.6 | Update slides re: Debtors' Plan proposals and implied recoveries for UCC. |
| 16 | 3/20/2024 | Dawson, Maxwell | 1.7 | Prepare supplemental analysis re: Debtors' Plan proposals and implied recoveries for UCC. |
| 16 | 3/20/2024 | Gray, Michael | 1.7 | Review updated Plan structure considerations analysis and related draft UCC report. |
| 16 | 3/20/2024 | Gray, Michael | 2.3 | Revise Plan structure considerations analysis and related draft UCC report. |
| 16 | 3/20/2024 | Gray, Michael | 0.5 | Prepare demonstrative on the Plan structure and resulting recoveries for creditors. |
| 16 | 3/21/2024 | Simms, Steven | 0.4 | Prepare correspondence on items related to waterfall and Plan for recovery updates. |
| 16 | 3/21/2024 | Bromberg, Brian | 1.1 | Evaluate the Plan changes to convey results of analysis to the UCC. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/21/2024 | Bromberg, Brian | 0.3 | Review discussions on distribution agents. |
| 16 | 3/21/2024 | Bromberg, Brian | 0.4 | Review Plan structure open issues. |
| 16 | 3/21/2024 | Bromberg, Brian | 0.9 | Review modeling of recovery analysis. |
| 16 | 3/21/2024 | Bromberg, Brian | 1.0 | Prepare response to questions on structures from Jefferies. |
| 16 | 3/21/2024 | Dawson, Maxwell | 2.9 | Prepare additional sensitivity analysis re: key inputs to recoveries in connection with Debtors' Plan proposals. |
| 16 | 3/21/2024 | Dawson, Maxwell | 1.2 | Analyze impact of additional waterfall assumptions on proposed recoveries. |
| 16 | 3/21/2024 | Gray, Michael | 1.0 | Simplified Plan structure waterfall support. |
| 16 | 3/21/2024 | Sveen, Andrew | 0.5 | Analyze considerations for alternative Plan structures. |
| 16 | 3/21/2024 | Sveen, Andrew | 1.7 | Research comparable bankruptcy cases for information on distributions. |
| 16 | 3/21/2024 | Sveen, Andrew | 0.7 | Continue to investigate certain Plan and distribution structures. |
| 16 | 3/21/2024 | Sveen, Andrew | 1.5 | Assess the alternative proposals for Plan structure related to excess crypto value. |
| 16 | 3/21/2024 | Sveen, Andrew | 1.6 | Research comparable bankruptcies for Plan structures for excess value. |
| 16 | 3/21/2024 | Gray, Michael | 1.1 | Prepare analysis of the recovery projections for changes from prior Plan versions. |
| 16 | 3/22/2024 | Bromberg, Brian | 0.5 | Review responses to questions on Plan structure. |
| 16 | 3/22/2024 | Dawson, Maxwell | 1.3 | Perform quality check on sensitivity analysis re: Debtors' Plan proposals and implied recoveries. |
| 16 | 3/22/2024 | Dawson, Maxwell | 1.9 | Research convenience class thresholds and treatment in other bankruptcy cases to evaluate Debtors' proposed levels of same. |
| 16 | 3/22/2024 | Dawson, Maxwell | 1.3 | Revise summary of convenience class comparable case data. |
| 16 | 3/22/2024 | Sveen, Andrew | 1.0 | Analyze comparable bankruptcy cases for Plan class considerations. |
| 16 | 3/24/2024 | Bromberg, Brian | 0.6 | Review questions on convenience classes for Plan implementation. |
| 16 | 3/25/2024 | Bromberg, Brian | 0.3 | Assess updates to the case re: Plan structure and recoveries. |
| 16 | 3/25/2024 | Dawson, Maxwell | 1.0 | Prepare analysis re: updated recoveries and key inputs. |
| 16 | 3/25/2024 | Gray, Michael | 0.4 | Review comparable case summary analysis re: convenience class. |
| 16 | 3/25/2024 | Sveen, Andrew | 0.8 | Assess filing from Debtors related to asset sales and other agreements. |
| 16 | 3/25/2024 | Sveen, Andrew | 0.3 | Develop commentary on Plan structure considerations. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/26/2024 | Simms, Steven | 1.1 | Evaluate recovery analysis update on Plan waterfall items. |
| 16 | 3/27/2024 | Sveen, Andrew | 0.9 | Assess certain Plan alternatives and mechanics. |
| 16 | 3/27/2024 | Simms, Steven | 0.4 | Attend call with UCC on Plan timing and process. |
| 16 | 3/27/2024 | Bromberg, Brian | 0.6 | Review waterfall structure issues in Plan. |
| 16 | 3/28/2024 | Diaz, Matthew | 0.7 | Review the Plan analysis for updates since prior version. |
| 16 | 3/28/2024 | Bromberg, Brian | 0.5 | Review recovery analysis assumptions. |
| 16 | 3/28/2024 | Bromberg, Brian | 0.6 | Review recovery analysis modeling for projecting recoveries. |
| 16 | 3/28/2024 | Dawson, Maxwell | 0.9 | Prepare analysis of crypto holdings in waterfall model. |
| 16 | 3/29/2024 | Simms, Steven | 0.4 | Prepare analysis on the Plan and recovery estimates. |
| 16 | 3/29/2024 | You, Can | 2.9 | Program recovery value waterfall for unsecured claims based on different recovery sensitivities. |
| **16 Total** | | | **146.4** | |
| 18 | 3/10/2024 | Diaz, Matthew | 0.7 | Analyze certain settlement between Debtors and third party. |
| 18 | 3/11/2024 | Sveen, Andrew | 0.5 | Assess the Debtors' filed settlement in comparison to prior settlement analysis. |
| 18 | 3/27/2024 | Gray, Michael | 0.6 | Review preference analysis in connection with certain claim. |
| 18 | 3/27/2024 | Bromberg, Brian | 0.5 | Review preference data for claims. |
| **18 Total** | | | **2.3** | |
| 21 | 3/4/2024 | Bromberg, Brian | 0.5 | Discuss updates on Plan structure analysis with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to UCC call. |
| 21 | 3/4/2024 | Diaz, Matthew | 0.5 | Discuss updates on Plan structure analysis with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to UCC call. |
| 21 | 3/4/2024 | Risler, Franck | 0.5 | Participate in meeting with PH (K. Pasquale and E. Gilad) on Plan structure to prepare for UCC meeting. |
| 21 | 3/6/2024 | Simms, Steven | 0.8 | Attend UCC call on Plan structure and coin monetization with PH (K. Pasquale) and Jefferies (M. O'Hara). |
| 21 | 3/6/2024 | Diaz, Matthew | 0.8 | Participate in UCC call with PH (K. Pasquale) and Jefferies (M. O'Hara) to discuss asset sales and coin monetization. |
| 21 | 3/6/2024 | Risler, Franck | 0.8 | Participate in UCC meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) with a focus on coin management and Plan. |
| 21 | 3/11/2024 | Bromberg, Brian | 0.5 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 3/11/2024 | Diaz, Matthew | 0.5 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) prior to weekly UCC call. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/11/2024 | Risler, Franck | 0.5 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara) on Plan and coin management prior to weekly UCC call. |
| 21 | 3/12/2024 | Diaz, Matthew | 1.0 | Participate in a call with PH (K. Pasquale, G. Sasson, and I. Sasson) and Jefferies (R. Hamilton) to discuss the Plan issues list. |
| 21 | 3/12/2024 | Simms, Steven | 1.0 | Attend call with PH (K. Pasquale, G. Sasson, and I. Sasson) and Jefferies (R. Hamilton) on Plan structure issues. |
| 21 | 3/12/2024 | Risler, Franck | 1.0 | Participate in call with PH (K. Pasquale, G. Sasson, and I. Sasson) and Jefferies (R. Hamilton) on Plan structure issues. |
| 21 | 3/13/2024 | Simms, Steven | 0.9 | Participate in call with UCC on coin auction process. |
| 21 | 3/13/2024 | Simms, Steven | 1.5 | Participate in UCC call PH (K. Hansen, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and R. Hamilton) on Plan issues for monetization. |
| 21 | 3/13/2024 | Diaz, Matthew | 1.5 | Participate in UCC call PH (K. Hansen, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and R. Hamilton) on Plan issues for monetization. |
| 21 | 3/13/2024 | Risler, Franck | 0.9 | Participate in UCC meeting with PH (K. Pasquale and E. Gilad) on auction mechanism and governance structure for sale of designated token. |
| 21 | 3/13/2024 | Risler, Franck | 1.5 | Participate in UCC meeting with PH (K. Hansen, K. Pasquale, and E. Gilad) and Jefferies (M. O'Hara and R. Hamilton) on Plan issues for monetization. |
| 21 | 3/13/2024 | Diodato, Michael | 0.9 | Participate in UCC meeting with PH (K. Pasquale and E. Gilad) on auction structure for sale of designated token. |
| 21 | 3/18/2024 | Bromberg, Brian | 0.6 | Discuss case updates with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and T. Shea) prior to weekly UCC call. |
| 21 | 3/18/2024 | Risler, Franck | 0.6 | Participate in meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) with a focus on claims and coin management. |
| 21 | 3/18/2024 | Simms, Steven | 0.6 | Participate in meeting with PH (K. Pasquale and E. Gilad) and Jefferies (M. O'Hara and T. Shea) with a focus on claims and coin management. |
| 21 | 3/21/2024 | Simms, Steven | 1.1 | Participate in UCC call re: Plan structure with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 3/21/2024 | Risler, Franck | 1.1 | Participate in UCC call re: Plan structure with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 3/21/2024 | Diaz, Matthew | 1.1 | Participate in UCC call re: Plan structure with PH (I. Sasson and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 3/25/2024 | Simms, Steven | 0.3 | Attend call with PH on coin monetization, Plan, and waterfall. |
| 21 | 3/25/2024 | Risler, Franck | 0.3 | Participate in call with PH (G. Sasson and E. Gilad) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims and coin management. |
| 21 | 3/25/2024 | Diaz, Matthew | 0.3 | Participate in call with PH (G. Sasson and E. Gilad) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims and coin management. |
| **21 Total** | | | **21.6** | |
| 23 | 3/29/2024 | Sveen, Andrew | 1.1 | Prepare FTI rate increases analysis for potential notice to court. |
| **23 Total** | | | **1.1** | |
| 24 | 3/3/2024 | Sveen, Andrew | 0.8 | Prepare fee application for filing in accordance with the local rules. |
| 24 | 3/4/2024 | Dawson, Maxwell | 1.1 | Prepare 5th interim fee application. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|-------------|-------|----------|
| 24 | 3/4/2024 | Gray, Michael | 0.3 | Conduct privilege review of latest draft of January fee application. |
| 24 | 3/4/2024 | Sveen, Andrew | 0.9 | Conduct privilege review of the fee application exhibits for January. |
| 24 | 3/5/2024 | Diaz, Matthew | 1.9 | Review the January fee statement for privilege and bankruptcy issues. |
| 24 | 3/5/2024 | Dawson, Maxwell | 2.2 | Prepare 5th interim fee application. |
| 24 | 3/5/2024 | Gray, Michael | 0.7 | Finalize and distribute draft January fee application. |
| 24 | 3/5/2024 | Gray, Michael | 0.9 | Conduct privilege review of the interim fee application exhibits. |
| 24 | 3/5/2024 | Sveen, Andrew | 1.1 | Finalize the privilege review for the January fee application exhibits. |
| 24 | 3/6/2024 | Dawson, Maxwell | 0.8 | Prepare exhibits for 5th interim fee application. |
| 24 | 3/6/2024 | Gray, Michael | 0.8 | Review draft 5th interim fee application supplement. |
| 24 | 3/7/2024 | Dawson, Maxwell | 1.3 | Prepare 5th interim fee application in compliance with local bankruptcy rules. |
| 24 | 3/7/2024 | Sveen, Andrew | 0.9 | Prepare fee application exhibits for filing in compliance with the bankruptcy code. |
| 24 | 3/8/2024 | Dawson, Maxwell | 1.2 | Finalize draft of 5th interim fee application. |
| 24 | 3/8/2024 | Gray, Michael | 0.4 | Review proposed updates to fifth interim fee application supplement. |
| 24 | 3/8/2024 | Sveen, Andrew | 1.6 | Prepare fee application exhibits for the prior month in accordance with local rules. |
| 24 | 3/10/2024 | Diaz, Matthew | 0.6 | Review the fifth interim fee application to ensure consistency with the local rules. |
| 24 | 3/11/2024 | Dawson, Maxwell | 0.6 | Prepare 5th interim fee application according to the local bankruptcy rules. |
| 24 | 3/11/2024 | Sveen, Andrew | 1.3 | Prepare exhibits for the fee application for February 2024. |
| 24 | 3/12/2024 | Gray, Michael | 0.4 | Review fifth interim fee application. |
| 24 | 3/12/2024 | Sveen, Andrew | 2.7 | Conduct privilege review of the fee application exhibits for prior month. |
| 24 | 3/12/2024 | Sveen, Andrew | 1.4 | Continue to conduct privilege review of the fee application exhibits for prior month. |
| 24 | 3/13/2024 | Diaz, Matthew | 0.4 | Review the fee examiner's fourth interim report. |
| 24 | 3/13/2024 | Gray, Michael | 1.5 | Prepare responses for fee examiner re: reserved issues. |
| 24 | 3/13/2024 | Gray, Michael | 0.2 | Review draft CNO for FTI's 13th fee application. |
| 24 | 3/13/2024 | Sveen, Andrew | 2.1 | Create supporting files for data on fees for fee examiner response. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/13/2024 | Sveen, Andrew | 2.6 | Continue to conduct privilege review of the fee application exhibits for February 2024. |
| 24 | 3/13/2024 | Sveen, Andrew | 1.0 | Prepare fee application exhibits for February 2024. |
| 24 | 3/14/2024 | Diaz, Matthew | 0.3 | Review interim order from fee examiner for fees. |
| 24 | 3/14/2024 | Bromberg, Brian | 0.4 | Review reserved issue response for fee examiner. |
| 24 | 3/14/2024 | Gray, Michael | 0.4 | Review fourth omnibus interim fee order and related chart. |
| 24 | 3/14/2024 | Gray, Michael | 0.3 | Review 5th interim fee application examiner support. |
| 24 | 3/14/2024 | Gray, Michael | 1.5 | Prepare fee examiner responses re: reserved issues. |
| 24 | 3/14/2024 | Sveen, Andrew | 2.8 | Prepare fee application exhibits for February 2024. |
| 24 | 3/14/2024 | Sveen, Andrew | 1.3 | Conduct fee application privilege review for February 2024 exhibits. |
| 24 | 3/14/2024 | Sveen, Andrew | 1.0 | Prepare fee examiner exhibits for support of interim fee period. |
| 24 | 3/14/2024 | Sveen, Andrew | 0.8 | Compile data for materials for fee examiner re: prior interim fee period. |
| 24 | 3/15/2024 | Sveen, Andrew | 2.0 | Continue to prepare fee application exhibits for February 2024. |
| 24 | 3/16/2024 | Diaz, Matthew | 1.7 | Prepare fee examiner responses for fourth interim report. |
| 24 | 3/18/2024 | Bromberg, Brian | 0.4 | Review reserved issue response for fee examiner. |
| 24 | 3/18/2024 | Dawson, Maxwell | 0.6 | Review and finalize support for 5th interim fee application. |
| 24 | 3/18/2024 | Dawson, Maxwell | 2.3 | Prepare fee examiner responses re: 4th interim application. |
| 24 | 3/18/2024 | Gray, Michael | 1.5 | Prepare analysis on reserved issues for fee examiner for fourth interim period. |
| 24 | 3/18/2024 | Sveen, Andrew | 1.8 | Continue to conduct privilege review of the February 2024 fee application exhibits. |
| 24 | 3/19/2024 | Dawson, Maxwell | 0.9 | Continue to prepare fee examiner responses re: 4th interim application. |
| 24 | 3/19/2024 | Gray, Michael | 0.5 | Prepare responses for fee examiner on reserved issues for interim period. |
| 24 | 3/19/2024 | Sveen, Andrew | 2.5 | Continue to conduct privilege review of the February 2024 fee application exhibits. |
| 24 | 3/19/2024 | Sveen, Andrew | 0.4 | Conduct interim fee application analysis for evaluation of certain fees categories. |
| 24 | 3/20/2024 | Sveen, Andrew | 1.3 | Continue to prepare fee application for February 2024 to comply with local bankruptcy rules. |
| 24 | 3/21/2024 | Diaz, Matthew | 1.6 | Conduct review of fee examiner responses for prior interim period. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/21/2024 | Gray, Michael | 1.9 | Prepare fee examiner responses for prior interim period. |
| 24 | 3/21/2024 | Sveen, Andrew | 0.9 | Conduct privilege review of the February 2024 fee application exhibits. |
| 24 | 3/22/2024 | Sveen, Andrew | 1.4 | Prepare fee application exhibits for prior month for filing in accordance with the bankruptcy laws. |
| 24 | 3/25/2024 | Sveen, Andrew | 2.0 | Continue to prepare fee application exhibits for February 2024 in compliance with the local rules. |
| 24 | 3/26/2024 | Sveen, Andrew | 1.1 | Conduct privilege review of the fee application exhibits for February 2024. |
| 24 | 3/27/2024 | Sveen, Andrew | 1.8 | Conduct privilege review of fee application exhibits for February 2024. |
| 24 | 3/27/2024 | Sveen, Andrew | 1.7 | Continue to conduct privilege review of fee application exhibits for February 2024. |
| 24 | 3/28/2024 | Sveen, Andrew | 1.6 | Continue to conduct privilege review of fee application exhibits for February 2024. |
| 24 | 3/29/2024 | Sveen, Andrew | 2.4 | Prepare fee application exhibits for the prior month in compliance with local rules. |
| 24 | 3/29/2024 | Sveen, Andrew | 0.7 | Continue to prepare fee application exhibits for the prior month in compliance with local rules. |
| **24 Total** | | | **73.5** | |
| 26 | 3/1/2024 | Bromberg, Brian | 0.3 | Assess the asset sale order book for certain of the Debtors' crypto asset sales. |
| 26 | 3/1/2024 | Rousskikh, Valeri | 2.9 | Analyze granularity of residuals in model in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 3/1/2024 | Rousskikh, Valeri | 2.6 | Analyze future discounted values of coins computed from distributions implied from volatility surfaces in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 3/1/2024 | Rousskikh, Valeri | 2.8 | Prepare impact analysis for future discounted values of coins in context of FTX coin portfolio monetization. |
| 26 | 3/1/2024 | Kubali, Volkan | 2.4 | Calculate robust measures of statistics for improved estimate of drawdown scenarios for coin monetization. |
| 26 | 3/1/2024 | Kubali, Volkan | 1.3 | Produce documents and charts contrasting the conclusions of drawdown projections calculated with different methods for coin monetization and recovery analysis. |
| 26 | 3/1/2024 | Kubali, Volkan | 2.6 | Compare the projections based on historical stress episodes to robust beta calculations for coin monetization and recovery analysis. |
| 26 | 3/1/2024 | Guo, Xueying | 2.8 | Update the historical data selection and backfilling procedures used by simulation for recovery price discount calculations in the context of FTX Plan recovery analysis. |
| 26 | 3/1/2024 | Guo, Xueying | 2.6 | Perform quality check on the simulation results for recovery price discounts in the context of FTX recovery analysis. |
| 26 | 3/1/2024 | Guo, Xueying | 2.7 | Assess sampling technique to prepare for an alternative method to calculate the discounts for certain tokens in the context of FTX Plan recovery analysis. |
| 26 | 3/1/2024 | Risler, Franck | 0.4 | Assess list of parties shared by Galaxy for designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on amended framework for designated token monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2024 | Risler, Franck | 0.4 | Continue to assess draft custodial services agreement for designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: monetization for designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on sales process issue for monetization of the designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.6 | Participate in call with PH (K. Pasquale) and UCC on sales process issue for monetization of the designated token. |
| 26 | 3/1/2024 | Risler, Franck | 1.1 | Participate in meeting with Debtors (J. Ray, A&M: K. Ramanathan, E. Mosley), UCC, and AHC (Rothschild: C. Delo) re: monetization and token management. |
| 26 | 3/1/2024 | Risler, Franck | 0.3 | Prepare analysis for meeting with the Debtors on management of designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.3 | Continue to assess technology services agreement for designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.2 | Assess information from the UCC on sale process issues for monetization of certain token. |
| 26 | 3/1/2024 | Risler, Franck | 1.2 | Revise draft termsheet governing the monetization of designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) and Galaxy (S. Kurz) on sales process issue for monetization of the designated token. |
| 26 | 3/1/2024 | Risler, Franck | 0.3 | Draft correspondence to the Debtors re: sale process issue for monetization of designated token. |
| 26 | 3/1/2024 | Simms, Steven | 0.4 | Prepare correspondence re: coin monetization strategy for designated token. |
| 26 | 3/1/2024 | Simms, Steven | 0.7 | Evaluate coin monetization protocol changes. |
| 26 | 3/1/2024 | Bromberg, Brian | 0.4 | Review crypto monetization sale bids and issues. |
| 26 | 3/1/2024 | Diodato, Michael | 2.2 | Review Debtors' proposal term sheet for sale of select token. |
| 26 | 3/1/2024 | Diodato, Michael | 1.8 | Review risk dashboard complexity and process for coin monetization. |
| 26 | 3/1/2024 | Diodato, Michael | 2.3 | Draft revisions to the term sheet for sale of select token. |
| 26 | 3/1/2024 | Diodato, Michael | 2.9 | Review token monetization details provided by A&M. |
| 26 | 3/1/2024 | Diodato, Michael | 0.6 | Meet with PH (K. Pasquale) and UCC to discuss select token monetization. |
| 26 | 3/1/2024 | Langer, Cameron | 2.4 | Calibrate implied volatilities for digital assets for the purpose of recovery analysis projections. |
| 26 | 3/1/2024 | Langer, Cameron | 1.8 | Implement de-risking metrics to analyze the Debtors' digital asset portfolio for the purpose of coin management. |
| 26 | 3/1/2024 | Langer, Cameron | 2.7 | Analyze token price movements and estimate median recovery values for the purpose of digital asset management. |
| 26 | 3/1/2024 | Langer, Cameron | 1.1 | Refresh valuation of the Debtors' digital asset portfolio to reflect current market prices for asset management purposes. |
| 26 | 3/1/2024 | You, Can | 1.8 | Calculate time decayed rolling volatility for return time series. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2024 | You, Can | 2.2 | Analyze return time series data enrichment using bootstrapping on historical time series, for recovery analysis. |
| 26 | 3/1/2024 | You, Can | 1.9 | Sample synthetic returns from historical time series with a decay factor based on time. |
| 26 | 3/1/2024 | You, Can | 1.8 | Standardize return time series using modelled volatility time series. |
| 26 | 3/1/2024 | de Brignac, Jessica | 0.7 | Analyze the coin monetization results to evaluate methodologies. |
| 26 | 3/1/2024 | McNew, Steven | 1.1 | Analyze the details of particular crypto sales proposed by the Debtors. |
| 26 | 3/2/2024 | Risler, Franck | 0.5 | Assess list of sales process issues on designated token and articulate position of UCC to prepare for upcoming meeting with Debtors. |
| 26 | 3/2/2024 | Risler, Franck | 0.4 | Build order book for designated token for coin monetization. |
| 26 | 3/2/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: updated process for building order book for designated token. |
| 26 | 3/2/2024 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on meeting with Debtors on coin monetization. |
| 26 | 3/2/2024 | Risler, Franck | 0.8 | Participate in meeting with Debtors (J. Ray), S&C (A. Dietderich, A. Kranzley, and D. Handelsman), A&M (K. Ramanathan and E. Mosley), PH (K. Pasquale), Eversheds (E. Broderick), and Rothschild (C. Delo) re: monetization of a certain token. |
| 26 | 3/2/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on sales process issue for monetization of the designated token. |
| 26 | 3/2/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: sales process issues for designated token. |
| 26 | 3/3/2024 | Risler, Franck | 0.3 | Assess certain crypto sale order book from the Debtors. |
| 26 | 3/3/2024 | Risler, Franck | 1.9 | Articulate latest updated process for setting the trading price of the designated token in order to draft related memo for discussion with the UCC. |
| 26 | 3/3/2024 | Risler, Franck | 0.2 | Prepare descriptions of the coin monetization procedures for Galaxy. |
| 26 | 3/3/2024 | Risler, Franck | 0.2 | Prepare coin monetization analysis for the upcoming UCC meeting. |
| 26 | 3/3/2024 | Risler, Franck | 0.3 | Analyze the UCC coin monetization procedures for certain token. |
| 26 | 3/3/2024 | Risler, Franck | 0.3 | Prepare correspondence for the UCC re: amended termsheet for framework of coin monetization. |
| 26 | 3/3/2024 | Diodato, Michael | 2.6 | Draft revisions to the AHC's term sheet proposal for sale of select token. |
| 26 | 3/4/2024 | Watson, Ching | 1.6 | Comment on term sheet for certain token auctions. |
| 26 | 3/4/2024 | Diodato, Michael | 0.5 | Prepare analysis for the proposed sales of designated token. |
| 26 | 3/4/2024 | Rousskikh, Valeri | 2.8 | Articulate increased granularity of residuals in model in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 3/4/2024 | Rousskikh, Valeri | 2.9 | Design algorithm for improving granularity of residuals in model in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/4/2024 | Rousskikh, Valeri | 2.8 | Design test suite for algorithm for residuals bootstrapping in model in the context of FTX portfolio monetization for recovery analysis to benchmark against Debtors' calculations. |
| 26 | 3/4/2024 | Kubali, Volkan | 2.7 | Develop model to use historical stress tests to benchmark effective recoverable portfolio value for monetization of the FTX digital assets portfolio. |
| 26 | 3/4/2024 | Kubali, Volkan | 2.5 | Compare the projections based on historical stress episodes to robust beta calculations for coin monetization and recovery analysis. |
| 26 | 3/4/2024 | Kubali, Volkan | 1.8 | Calculate robust measures of statistics for improved estimate of drawdown scenarios for coin monetization and recovery analysis. |
| 26 | 3/4/2024 | Guo, Xueying | 2.8 | Test the sampling technique in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/4/2024 | Guo, Xueying | 2.6 | Perform quality check and improve returns series check procedures in the sampling method in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/4/2024 | Guo, Xueying | 2.7 | Sample standardized residual returns distribution of FTX Plan tokens using new method in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/4/2024 | Risler, Franck | 0.7 | Participate in meeting with UCC, PH (E. Gilad and K. Pasquale) to address the Debtors' requests on designated token bids. |
| 26 | 3/4/2024 | Risler, Franck | 0.3 | Attend call with Rothschild (C. Delo) on management of designated token. |
| 26 | 3/4/2024 | Risler, Franck | 0.4 | Update proposal on the auction process to set the trading price of the designated token to reflect feedback of the UCC in order to share with the Debtors. |
| 26 | 3/4/2024 | Risler, Franck | 0.4 | Attend call with Galaxy (S. Kurz) on process for monetization of designated token. |
| 26 | 3/4/2024 | Risler, Franck | 0.4 | Finalize draft memo on the updated auction process to set the trading price of the designated token. |
| 26 | 3/4/2024 | Risler, Franck | 0.6 | Participate in meeting with PH (K. Pasquale and E. Gilad) on designated token over-allotment. |
| 26 | 3/4/2024 | Risler, Franck | 1.0 | Participate in crypto monetization meeting with Galaxy (S. Kurz) and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/4/2024 | Risler, Franck | 0.3 | Prepare correspondence for UCC re: order book for designated token. |
| 26 | 3/4/2024 | Risler, Franck | 0.9 | Analyze designated token summary of bids and corresponding order book as provided by Galaxy and Debtors. |
| 26 | 3/4/2024 | Risler, Franck | 0.7 | Participate in meeting with PH (K. Pasquale) on the updated auction process to set the trading price of the designated token. |
| 26 | 3/4/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on designated token management. |
| 26 | 3/4/2024 | Bromberg, Brian | 0.7 | Participate in call with PH (K. Pasquale) re: crypto monetization and management. |
| 26 | 3/4/2024 | Bromberg, Brian | 1.0 | Participate in crypto monetization meeting with Galaxy (S. Kurz) and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/4/2024 | Bromberg, Brian | 0.6 | Review coin monetization strategy issues. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/4/2024 | Diodato, Michael | 2.1 | Review updated bid results from Debtors for select tokens. |
| 26 | 3/4/2024 | Diodato, Michael | 0.3 | Evaluate coin monetization protocol for certain coins prior to UCC meeting. |
| 26 | 3/4/2024 | Diodato, Michael | 0.7 | Meet with UCC, PH (E. Gilad and K. Pasquale) to discuss select token monetization. |
| 26 | 3/4/2024 | Diodato, Michael | 1.0 | Participate in crypto monetization meeting with Galaxy (S. Kurz) and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/4/2024 | Diodato, Michael | 1.0 | Write proposal for sale procedures of certain tokens. |
| 26 | 3/4/2024 | Diodato, Michael | 0.6 | Meet with PH (E. Gilad and K. Pasquale) to discuss sale of select tokens. |
| 26 | 3/4/2024 | Diodato, Michael | 1.7 | Analyze bidding strategies for sale of select tokens. |
| 26 | 3/4/2024 | Diodato, Michael | 0.5 | Attend meeting with UCC to discuss proposed sale of certain tokens. |
| 26 | 3/4/2024 | Majkowski, Stephanie | 2.2 | Evaluate responses from Galaxy regarding the current status of token positions in relation to FTX coin management and monetization. |
| 26 | 3/4/2024 | Langer, Cameron | 2.4 | Retrieve updated token prices and calculate liquidation discounts for the purpose of analyzing expected recovery values. |
| 26 | 3/4/2024 | Langer, Cameron | 2.9 | Calculate updated token values for the FTX portfolio for recovery valuation purposes. |
| 26 | 3/4/2024 | Langer, Cameron | 2.7 | Implement simulated-based risk calculation for coin risk management purposes. |
| 26 | 3/4/2024 | You, Can | 2.3 | Implement residual sampling in addition to return sampling in smooth simulation model, for recovery analysis. |
| 26 | 3/4/2024 | You, Can | 2.4 | Check for missing or invalid data to improve the accuracy of smooth simulation model for monetization analysis. |
| 26 | 3/4/2024 | You, Can | 2.9 | Cache sampled date pairs for reuse to implement smooth simulation model for monetization analysis. |
| 26 | 3/4/2024 | de Brignac, Jessica | 0.8 | Analyze designated token detail report from A&M. |
| 26 | 3/4/2024 | de Brignac, Jessica | 0.4 | Review data on certain crypto investment from the Debtors. |
| 26 | 3/4/2024 | de Brignac, Jessica | 0.9 | Analyze projected recoveries for certain crypto customers provided by A&M. |
| 26 | 3/4/2024 | McNew, Steven | 1.3 | Analyze information related to Debtors' proposed method for sale of certain investment. |
| 26 | 3/4/2024 | McNew, Steven | 0.7 | Analyze the Debtors' sale of crypto investment. |
| 26 | 3/5/2024 | Bromberg, Brian | 0.2 | Review crypto asset sales update data. |
| 26 | 3/5/2024 | Rousskikh, Valeri | 2.9 | Test impact of using residuals in model with historic based simulation in the context of FTX portfolio monetization for recovery analysis to benchmark Debtors' calculations. |
| 26 | 3/5/2024 | Rousskikh, Valeri | 2.9 | Analyze usage of residuals in model with historic based simulation in the context of FTX portfolio monetization for recovery analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2024 | Kubali, Volkan | 2.8 | Compare the stress test results versus beta implied projections for calculating the recoverable value of the FTX digital assets portfolio. |
| 26 | 3/5/2024 | Kubali, Volkan | 2.2 | Compare the stress test results versus simulation results of crypto assets post effective date according to the recovery Plan for coin valuation. |
| 26 | 3/5/2024 | Guo, Xueying | 2.4 | Test using the sampled standardized residual returns of all tokens in the FTX Plan to simulate token price future movements in the context of analyzing Debtor's recovery price discount report. |
| 26 | 3/5/2024 | Guo, Xueying | 2.9 | Perform quality check on token price future movement simulations in the context of analyzing Debtor's recovery price discount report. |
| 26 | 3/5/2024 | Guo, Xueying | 2.8 | Use the sampled standardized residual returns of tokens in the FTX Plan to simulate token price future movements in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/5/2024 | Risler, Franck | 0.4 | Participate in call with Jefferies (T. Shea) on monetization of designated token. |
| 26 | 3/5/2024 | Risler, Franck | 0.3 | Assess results of coin monetization methodologies as discussed with Galaxy. |
| 26 | 3/5/2024 | Risler, Franck | 0.9 | Assess potential reclassification and realizable value of token currently excluded from the monetization process. |
| 26 | 3/5/2024 | Risler, Franck | 1.3 | Continue to define the proposed auction process for the designated token meeting the UCC requirements. |
| 26 | 3/5/2024 | Risler, Franck | 0.3 | Participate in call with (J. Madell) on crypto sale and purchase agreement for designated token. |
| 26 | 3/5/2024 | Risler, Franck | 0.2 | Attend call with UCC on coin monetization for specific coin. |
| 26 | 3/5/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on target list of certain token and assessment of the best strategy to monetize them. |
| 26 | 3/5/2024 | Risler, Franck | 0.2 | Prepare communication with UCC re monetization of designated token. |
| 26 | 3/5/2024 | Risler, Franck | 1.0 | Attend call with Rothschild (C. Delo) on fills and allocations of bids for designated token. |
| 26 | 3/5/2024 | Risler, Franck | 0.5 | Participate in call with S&C (A. Levine, A. Brod, and D. Handelsman), A&M (K. Ramanathan), and PH (J. Madell) on crypto agreement for designated token. |
| 26 | 3/5/2024 | Risler, Franck | 0.8 | Analyze exposure to token hard to recover and update top liquidation list of illiquid token based on their optimal liquidation period. |
| 26 | 3/5/2024 | Risler, Franck | 0.9 | Assess updated version of the Coin Purchase and Sale Agreement (CPSA) for the designated token. |
| 26 | 3/5/2024 | Risler, Franck | 0.3 | Participate in call with PH (K. Pasquale) re: latest discussion with S&C on designated token. |
| 26 | 3/5/2024 | Risler, Franck | 1.1 | Participate in call with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), S&C (A. Dietderich and D. Handelsman), PH (K. Pasquale and E. Gilad, Rothschild (C. Delo), Eversheds (E. Broderick), and Galaxy (S. Kurz and C. Rhine) on filling of the current order book for the designated token. |
| 26 | 3/5/2024 | Simms, Steven | 0.6 | Prepare correspondence on coin monetization protocol issues. |
| 26 | 3/5/2024 | Bromberg, Brian | 0.4 | Review Debtors' crypto holdings reporting. |
| 26 | 3/5/2024 | Diodato, Michael | 0.5 | Review bidding result updates from the Debtors for select tokens. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2024 | Diodato, Michael | 1.4 | Review crypto report data from January. |
| 26 | 3/5/2024 | Diodato, Michael | 0.5 | Prepare for meeting with Debtors on token monetization. |
| 26 | 3/5/2024 | Diodato, Michael | 0.2 | Evaluate certain tokens for monetization and issues with monetization process. |
| 26 | 3/5/2024 | Diodato, Michael | 0.2 | Analyze certain tokens and monetization procedures. |
| 26 | 3/5/2024 | Diodato, Michael | 2.5 | Review updated recovery analysis of the tokens. |
| 26 | 3/5/2024 | Diodato, Michael | 1.4 | Review token monetization details related to selling certain tokens. |
| 26 | 3/5/2024 | Diodato, Michael | 1.1 | Participate in call with Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley), S&C (A. Dietderich and D. Handelsman), PH (K. Pasquale and E. Gilad, Rothschild (C. Delo), Eversheds (E. Broderick), and Galaxy (S. Kurz and C. Rhine) on token sales. |
| 26 | 3/5/2024 | Rousskikh, Valeri | 2.9 | Apply machine learning algorithms for clustering tokens in FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/5/2024 | Majkowski, Stephanie | 2.9 | Examine FTX positions by wallet, cross-referencing data from two coin reports for FTX coin management. |
| 26 | 3/5/2024 | Majkowski, Stephanie | 2.3 | Compile a summary of findings, emphasizing key insights, necessary actions, and unresolved discrepancies of token positions for FTX coin management. |
| 26 | 3/5/2024 | Majkowski, Stephanie | 1.3 | Execute adjustments to position data to account for omitted assets in ongoing risk reporting and analysis for FTX coin management. |
| 26 | 3/5/2024 | Majkowski, Stephanie | 1.7 | Examine execution details of certain token for FTX coin management. |
| 26 | 3/5/2024 | Kubali, Volkan | 2.1 | Review proposed draft for auctioning certain tokens for monetization. |
| 26 | 3/5/2024 | Langer, Cameron | 1.7 | Calculate recovery values for digital assets not held by government entities for recovery analysis purposes. |
| 26 | 3/5/2024 | Langer, Cameron | 2.8 | Analyze discounts for crypto assets for the purpose of coin monetization. |
| 26 | 3/5/2024 | Langer, Cameron | 2.3 | Calculate liquidation, risk and performance metrics for the assets in the FTX crypto portfolio for coin management purposes. |
| 26 | 3/5/2024 | Langer, Cameron | 1.2 | Develop risk factor decomposition model for the purpose of risk management for crypto assets held by the Debtors. |
| 26 | 3/5/2024 | You, Can | 2.4 | Add additional features to smooth simulation model by deriving it from market data object base class. |
| 26 | 3/5/2024 | You, Can | 2.5 | Adjust simulation parameter based on asset class and regional calendars to improve the flexibility of smooth simulation model. |
| 26 | 3/5/2024 | You, Can | 2.6 | Check for the accuracy of sampled date pairs and values by adding basic test cases for smooth simulation model. |
| 26 | 3/5/2024 | de Brignac, Jessica | 0.6 | Conduct crypto monetization analysis for certain tokens. |
| 26 | 3/5/2024 | de Brignac, Jessica | 0.3 | Assess updates to the coin monetization procedures for specific token. |
| 26 | 3/5/2024 | de Brignac, Jessica | 1.2 | Analyze coin monetization documents received from A&M. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2024 | Kamran, Kainat | 2.8 | Perform research to provide answers on UCC's questions re: certain digital assets. |
| 26 | 3/6/2024 | Majkowski, Stephanie | 2.7 | Investigate the exclusion of certain tokens from assets based on feedback from Galaxy regarding FTX coin management and monetizations. |
| 26 | 3/6/2024 | Simms, Steven | 0.4 | Prepare correspondence with creditors on coin monetization. |
| 26 | 3/6/2024 | Diaz, Matthew | 0.8 | Assess the most recent token analysis prepared to understand crypto assets. |
| 26 | 3/6/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH re: buyer defaults on crypto sale and purchase agreement for designated token. |
| 26 | 3/6/2024 | Risler, Franck | 0.3 | Prepare correspondence draft for Rothschild re: current proposed auction process for monetization of designated token. |
| 26 | 3/6/2024 | Risler, Franck | 0.7 | Continue to assess crypto sale agreement in the context of crypto purchase and sale agreement for certain tokens. |
| 26 | 3/6/2024 | Risler, Franck | 0.3 | Review final version of crypto agreement as distributed to counterparties. |
| 26 | 3/6/2024 | Risler, Franck | 0.2 | Evaluate the settlements of designated trades and execution of crypto sale agreement. |
| 26 | 3/6/2024 | Risler, Franck | 2.1 | Analyze vesting schedule of certain tokens and assess risk-adjusted value-maximizing coin management strategies for creditors. |
| 26 | 3/6/2024 | Risler, Franck | 1.4 | Assess contracts terms and documents of certain token. |
| 26 | 3/6/2024 | Risler, Franck | 0.4 | Assess certain crypto report for January 2024. |
| 26 | 3/6/2024 | Risler, Franck | 0.3 | Draft email to A&M on designated token trades settlement, management of token and Debtors' recovery analysis. |
| 26 | 3/6/2024 | Risler, Franck | 0.4 | Participate in call with PH (K. Pasquale) on UCC positions on coin monetization strategies. |
| 26 | 3/6/2024 | Risler, Franck | 0.4 | Continue to evaluate coin monetization procedures. |
| 26 | 3/6/2024 | Simms, Steven | 0.6 | Prepare commentary on coin monetization items related to sale of crypto. |
| 26 | 3/6/2024 | Bromberg, Brian | 0.3 | Review Debtors' crypto holdings reporting. |
| 26 | 3/6/2024 | Diodato, Michael | 1.4 | Comment on latest draft of crypto purchase and sale agreement. |
| 26 | 3/6/2024 | Diodato, Michael | 2.2 | Analyze crypto report data from January. |
| 26 | 3/6/2024 | Diodato, Michael | 2.4 | Analyze select tokens management analysis. |
| 26 | 3/6/2024 | Diodato, Michael | 1.1 | Assess methodology for coin management and potential impact on rewards from January. |
| 26 | 3/6/2024 | Rousskikh, Valeri | 2.8 | Construct return time series from historic price data for FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/6/2024 | Rousskikh, Valeri | 2.7 | Analyze and source FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/6/2024 | Rousskikh, Valeri | 2.8 | Retrieve historic price data for FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/6/2024 | Majkowski, Stephanie | 2.9 | Assess the composition of wallet groups and entities included in the ongoing FTX liquidation analysis and coin management. |
| 26 | 3/6/2024 | Kubali, Volkan | 2.5 | Compile information on auction practices commonly employed for securities auctions for auctioning of tokens for coin monetization. |
| 26 | 3/6/2024 | Kubali, Volkan | 1.6 | Propose improvements for the proposed draft for auctioning token sales for coin monetization. |
| 26 | 3/6/2024 | Guo, Xueying | 1.9 | Eliminate tokens that are all vested by now from analysis in the context of performing quality check and understanding risk dashboard changes. |
| 26 | 3/6/2024 | Guo, Xueying | 2.7 | Extract discount of each token from previous risk summary analysis date in the context of performing quality check and understanding risk dashboard changes. |
| 26 | 3/6/2024 | Guo, Xueying | 2.6 | Shift the implied volatility surface as of the previous risk summary analysis date to prepare for calculation in the context of performing quality check and understanding risk dashboard changes. |
| 26 | 3/6/2024 | Langer, Cameron | 2.9 | Calculate expected monetization proceeds using the latest coin report provided by the Debtors for risk management purposes. |
| 26 | 3/6/2024 | Langer, Cameron | 2.1 | Classify tokens according to liquidity and risk metrics for the purpose of enhancing coin monetization. |
| 26 | 3/6/2024 | Langer, Cameron | 0.9 | Analyze single-asset changes in risk and performance metrics for the largest digital asset holdings in the Debtors' portfolio for risk management purposes. |
| 26 | 3/6/2024 | Langer, Cameron | 2.4 | Analyze changes in token quantities and prices for the digital assets in the Debtors' portfolio for coin management purposes. |
| 26 | 3/6/2024 | You, Can | 2.9 | Integrate the smooth simulation model into the pricing framework. |
| 26 | 3/6/2024 | You, Can | 2.6 | Reuse existing cached date pairs with the same simulation parameters to improve the efficiency of smooth simulation model for coin monetization. |
| 26 | 3/6/2024 | de Brignac, Jessica | 2.4 | Research and analyze specific token category in order to prepare report. |
| 26 | 3/6/2024 | de Brignac, Jessica | 0.6 | Analyze document on certain token sales from A&M. |
| 26 | 3/7/2024 | Risler, Franck | 0.3 | Review coin monetization data report for certain categories of digital assets. |
| 26 | 3/7/2024 | Diodato, Michael | 0.4 | Prepare token monetization report for designated tokens. |
| 26 | 3/7/2024 | Kubali, Volkan | 0.5 | Assess coin monetization methods and results for the recoveries. |
| 26 | 3/7/2024 | Risler, Franck | 0.4 | Assess contracts terms and documents of certain token category. |
| 26 | 3/7/2024 | Risler, Franck | 0.2 | Participate in call with PH (K. Pasquale) about Debtors' request and allocation of designated token preference. |
| 26 | 3/7/2024 | Risler, Franck | 0.9 | Quantify and analyze risk cluster to recalibrate the monetization strategy's token priority list. |
| 26 | 3/7/2024 | Risler, Franck | 0.7 | Tweak the proposed auction mechanism for designated token based on quantitative analysis of auction outcomes. |
| 26 | 3/7/2024 | Risler, Franck | 0.8 | Quantify the portfolio risk arising from certain token positions. |
| 26 | 3/7/2024 | Risler, Franck | 1.4 | Estimate and analyze realizable value, risk and monetization following the large committed transactions in designated token. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2024 | Risler, Franck | 0.6 | Assess request from Debtors about the designated token sponsor's allocation in designated token sale. |
| 26 | 3/7/2024 | Risler, Franck | 0.4 | Analyze recent reporting on investment in FTX estate's tokens re: certain agreements. |
| 26 | 3/7/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) re: certain token management. |
| 26 | 3/7/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) about Debtors' request and allocation of designated token preference. |
| 26 | 3/7/2024 | Risler, Franck | 0.2 | Prepare correspondence to PH (J. Madell) on crypto purchase agreement for designated token and auction process for further monetization. |
| 26 | 3/7/2024 | Risler, Franck | 1.1 | Simulate the outcome of various types of auction for the monetization of the designated token. |
| 26 | 3/7/2024 | Risler, Franck | 0.2 | Assess issues for coin monetization in order to communicate findings to UCC. |
| 26 | 3/7/2024 | Simms, Steven | 0.4 | Review coin monetization protocol. |
| 26 | 3/7/2024 | Simms, Steven | 0.6 | Evaluate issues related to Galaxy coin monetization process. |
| 26 | 3/7/2024 | Diodato, Michael | 2.1 | Review changes to risk dashboard for coin monetization. |
| 26 | 3/7/2024 | Diodato, Michael | 2.0 | Draft token recoveries outline for PH. |
| 26 | 3/7/2024 | Rousskikh, Valeri | 2.9 | Compute and standardize moments of distribution of return time series for FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/7/2024 | Rousskikh, Valeri | 1.2 | Analyze results from certain token sale in the context of FTX portfolio risk management. |
| 26 | 3/7/2024 | Rousskikh, Valeri | 2.9 | Apply algorithm based on standardized moments of distribution of return time series for FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/7/2024 | Rousskikh, Valeri | 2.8 | Test data integrity of return time series from historic price data for FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/7/2024 | Majkowski, Stephanie | 0.9 | Evaluate results of time series analysis on historic price data of FTX tokens. |
| 26 | 3/7/2024 | Kubali, Volkan | 1.9 | Implement selected auction format in the auction simulator for auctioning of tokens for coin monetization. |
| 26 | 3/7/2024 | Kubali, Volkan | 2.7 | Compile information on common auction practices performed in the finance and tech industries for auctioning of tokens for coin monetization. |
| 26 | 3/7/2024 | Kubali, Volkan | 2.9 | Develop software framework for simulating auctions with different formats for auctioning of tokens for coin monetization. |
| 26 | 3/7/2024 | Guo, Xueying | 2.7 | Calculate discount value on each vesting date for certain coin in Plan in the context of risk analysis. |
| 26 | 3/7/2024 | Guo, Xueying | 2.8 | Calculate discounted value changes for various dates for certain token in the context of understanding risk changes. |
| 26 | 3/7/2024 | Guo, Xueying | 2.6 | Calculate detailed discount value changes between two risk summary analysis dates that can be explained by volatility surface changes for token. |
| 26 | 3/7/2024 | Langer, Cameron | 2.2 | Calculate performance ratio for the FTX portfolio and monetization proceeds for de-risking analysis and risk management purposes. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2024 | Langer, Cameron | 2.8 | Analyze monetization proceeds due to digital asset sales for the purpose of asset management. |
| 26 | 3/7/2024 | Langer, Cameron | 1.7 | Analyze token liquidity using average daily trading volumes on exchanges for the purpose of coin monetization. |
| 26 | 3/7/2024 | Langer, Cameron | 1.6 | Analyze portfolio risk metrics and material impacts due to crypto risk factors for asset management purposes. |
| 26 | 3/7/2024 | Watson, Ching | 2.9 | Prepare token sale process update proposal. |
| 26 | 3/7/2024 | Watson, Ching | 1.7 | Review simulated auction outcome for certain tokens under different auction mechanism. |
| 26 | 3/7/2024 | You, Can | 2.8 | Add test case for large samples, to test that the moments of sampled distribution are consistent with the original time series on crypto prices. |
| 26 | 3/7/2024 | You, Can | 2.7 | Add adaptive lookback period in smooth simulation model, by allowing for variable lookback period and decay parameters based on data availability of each time series. |
| 26 | 3/7/2024 | You, Can | 2.1 | Add options to rerun date pair simulation if adaptive lookback period is used, to avoid using invalid dates for time series crypto price analysis. |
| 26 | 3/7/2024 | de Brignac, Jessica | 2.9 | Research and analyze tokens with liquidity concerns to prepare report. |
| 26 | 3/8/2024 | Rousskikh, Valeri | 2.6 | Test integrity of FTX portfolio composition including certain tokens sales in FTX de-risking dashboard portfolio analysis in the context of FTX portfolio risk management. |
| 26 | 3/8/2024 | Risler, Franck | 0.3 | Assess email from A&M (K. Ramanathan) answering various points on recovery analysis and coin monetization. |
| 26 | 3/8/2024 | Risler, Franck | 0.2 | Assess details from PH re: agreement with counterparties for designated token monetization and introduction of new confidentiality terms with binding rules. |
| 26 | 3/8/2024 | Risler, Franck | 0.6 | Assess coin report as of 02/29/24 and analyze change vs. previous coin report as of 02/16/24. |
| 26 | 3/8/2024 | Risler, Franck | 0.6 | Review the monetization report produced by Galaxy for February 2024. |
| 26 | 3/8/2024 | Risler, Franck | 0.3 | Prepare descriptions for UCC re: issues with designated token sale process. |
| 26 | 3/8/2024 | Risler, Franck | 1.4 | Define granular details of proposed auction process for the monetization of the designated token. |
| 26 | 3/8/2024 | Risler, Franck | 0.3 | Revise draft memo on proposed auction process for monetization of designated token. |
| 26 | 3/8/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on proposed statement by Debtors to parties interested bidding for designated token. |
| 26 | 3/8/2024 | Risler, Franck | 0.4 | Revise proposed statement from Debtors to parties interested in bidding for designated token. |
| 26 | 3/8/2024 | Risler, Franck | 0.2 | Assess the agreement for designated crypto sales. |
| 26 | 3/8/2024 | Simms, Steven | 0.6 | Prepare correspondence for UCC on coin monetization process. |
| 26 | 3/8/2024 | Diodato, Michael | 1.9 | Revise memo for auction procedures related to the selling of select tokens. |
| 26 | 3/8/2024 | Diodato, Michael | 2.5 | Review memo for auction procedures for selling select tokens. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2024 | Diodato, Michael | 1.7 | Review changes to risk dashboard for coin monetization scenarios. |
| 26 | 3/8/2024 | Diodato, Michael | 0.7 | Continue to review memo for auction procedures for selling select tokens. |
| 26 | 3/8/2024 | Rousskikh, Valeri | 2.9 | Provide silhouette analysis for selecting appropriate number of clusters in algorithm for clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/8/2024 | Rousskikh, Valeri | 2.9 | Adapt token sale in FTX de-risking dashboard portfolio analysis in the context of FTX portfolio risk management. |
| 26 | 3/8/2024 | Majkowski, Stephanie | 2.7 | Perform slippage and estimated P&L analysis for February 2024 execution for FTX coin management. |
| 26 | 3/8/2024 | Majkowski, Stephanie | 2.3 | Summarize analysis findings into report for all executed tokens for FTX coin management. |
| 26 | 3/8/2024 | Majkowski, Stephanie | 1.2 | Examine Galaxy's summary trading report for February 2024 and process the data for execution analysis. |
| 26 | 3/8/2024 | Kubali, Volkan | 2.9 | Implement select auction format in the auction simulator for auctioning of certain tokens for coin monetization. |
| 26 | 3/8/2024 | Kubali, Volkan | 2.8 | Implement additional select auction format in the auction simulator for auctioning of certain tokens for coin monetization. |
| 26 | 3/8/2024 | Kubali, Volkan | 2.7 | Refine software framework for simulating auctions with different formats for auctioning of certain tokens for coin monetization. |
| 26 | 3/8/2024 | Guo, Xueying | 2.6 | Reconcile discounted value changes between two risk summary analysis dates for token in the context of performing quality check and understanding risk dashboard changes. |
| 26 | 3/8/2024 | Guo, Xueying | 2.7 | Calculate the remaining discount changes between two risk summary analysis dates that can not be explained by volatility surface changes for token in the context of performing quality check and understanding risk dashboard changes. |
| 26 | 3/8/2024 | Guo, Xueying | 2.8 | Calculate the discount changes between two risk summary analysis dates for token in the context of performing quality check and understanding risk dashboard changes. |
| 26 | 3/8/2024 | Langer, Cameron | 2.7 | Analyze the assets driving the risk of the Debtors' digital asset portfolio for coin management purposes. |
| 26 | 3/8/2024 | Langer, Cameron | 2.9 | Implement incremental value-at-risk and conditional value-at-risk model for the purpose of analyzing de-risking due to coin monetization. |
| 26 | 3/8/2024 | Langer, Cameron | 2.6 | Analyze de-risking metrics for the FTX portfolio for coin monetization purposes. |
| 26 | 3/8/2024 | Watson, Ching | 2.9 | Develop certain token auction mechanisms and tie-breaking rules. |
| 26 | 3/8/2024 | Watson, Ching | 2.9 | Continue to develop updates to token sale process proposal. |
| 26 | 3/8/2024 | Watson, Ching | 0.9 | Review auction mechanism studies for the token sale process proposal. |
| 26 | 3/8/2024 | Watson, Ching | 2.9 | Prepare presentation deck on proposed token sale auction mechanism. |
| 26 | 3/8/2024 | You, Can | 1.5 | Review literature on time series clustering for crypto currencies, for monetization analysis. |
| 26 | 3/8/2024 | You, Can | 2.7 | Analyze the dynamic time warping model for coin monetization analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2024 | You, Can | 2.0 | Analyze certain clustering algorithm as part of coin monetization risk analyses. |
| 26 | 3/8/2024 | You, Can | 1.3 | Add test cases for different lookback period options, for smooth simulation model in the context of coin monetization and risk modeling. |
| 26 | 3/8/2024 | de Brignac, Jessica | 1.2 | Research and analyze certain digital assets to prepare report. |
| 26 | 3/8/2024 | McNew, Steven | 0.6 | Analyze Galaxy coin monetization procedures and results to determine next steps. |
| 26 | 3/9/2024 | Simms, Steven | 0.6 | Attend call with UCC and PH (K. Hansen and K. Pasquale) re: Galaxy coin monetization. |
| 26 | 3/9/2024 | Simms, Steven | 0.3 | Prepare correspondence for PH related to Galaxy coin monetization issues. |
| 26 | 3/9/2024 | Risler, Franck | 0.4 | Analyze option and collateral report produced by Galaxy for February 2024. |
| 26 | 3/9/2024 | Risler, Franck | 0.4 | Evaluate the results of UCC discussion on issues for sale of designated token. |
| 26 | 3/9/2024 | Risler, Franck | 0.3 | Prepare commentary on designated token termsheet and UCC position on Debtors' proposal to amend it. |
| 26 | 3/9/2024 | Risler, Franck | 0.6 | Attend call with UCC and PH (K. Hansen and K. Pasquale) re: designated token monetization. |
| 26 | 3/9/2024 | Risler, Franck | 0.2 | Prepare correspondence for UCC to provide update on recent coin monetization activity. |
| 26 | 3/9/2024 | Risler, Franck | 0.2 | Review trusts trade report produced by Galaxy for February 2024. |
| 26 | 3/9/2024 | Risler, Franck | 1.6 | Revise draft termsheet on auction process for designated token. |
| 26 | 3/9/2024 | Risler, Franck | 0.2 | Review information from UCC re: coin monetization. |
| 26 | 3/9/2024 | Risler, Franck | 0.3 | Assess details from PH re: reporting on ongoing negotiations with designated token sponsor. |
| 26 | 3/9/2024 | Diodato, Michael | 2.2 | Revise memo for auction procedures related to sale of select tokens. |
| 26 | 3/9/2024 | Rousskikh, Valeri | 1.8 | Analyze and articulate FTX de-risking dashboard results including certain token sale in the context of FTX portfolio risk management. |
| 26 | 3/9/2024 | Rousskikh, Valeri | 2.9 | Continue to compute FTX de-risking dashboard and ratio time series included certain token sales in the context of portfolio risk management. |
| 26 | 3/9/2024 | Rousskikh, Valeri | 2.9 | Populate FTX de-risking dashboard and ratio time series including certain tokens sales in the context of FTX portfolio risk management. |
| 26 | 3/9/2024 | Watson, Ching | 2.1 | Research and review auction studies for developing certain tokens sale process proposal. |
| 26 | 3/9/2024 | Watson, Ching | 2.9 | Continue to develop updated token sale process proposal. |
| 26 | 3/10/2024 | Diaz, Matthew | 0.6 | Review the token analysis for certain token monetization. |
| 26 | 3/10/2024 | Risler, Franck | 0.3 | Draft correspondence to UCC on latest exposure of FTX portfolio, value and risks. |
| 26 | 3/10/2024 | Risler, Franck | 1.1 | Finalize memo on auction mechanism and governance process for the sale of designated token and share with PH. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/10/2024 | Risler, Franck | 0.3 | Assess information from PH re: monetization for designated token. |
| 26 | 3/10/2024 | Risler, Franck | 0.3 | Prepare commentary on proposed auction process for the monetization of designated token. |
| 26 | 3/10/2024 | Diodato, Michael | 0.9 | Revise memo for auction procedures related to select tokens sales. |
| 26 | 3/10/2024 | Watson, Ching | 2.9 | Prepare examples illustrating select auction rules and auction outcome. |
| 26 | 3/10/2024 | Watson, Ching | 2.9 | Prepare the cover letter to the token sale process proposal. |
| 26 | 3/10/2024 | Watson, Ching | 2.9 | Prepare presentation slides on select auction for certain tokens sale process. |
| 26 | 3/11/2024 | Diodato, Michael | 0.5 | Assess the token monetization results from certain of the digital assets. |
| 26 | 3/11/2024 | Gray, Michael | 0.3 | Analyze the token monetization strategies for certain tokens. |
| 26 | 3/11/2024 | Risler, Franck | 0.6 | Assess Debtors updated termsheet for the monetization of the designated token. |
| 26 | 3/11/2024 | Risler, Franck | 0.2 | Prepare descriptions on designated token sales. |
| 26 | 3/11/2024 | Risler, Franck | 1.2 | Revise memo for deck describing the mechanism of designated token sale process through auction. |
| 26 | 3/11/2024 | Risler, Franck | 0.5 | Review the designated token crypto sale agreement for a strategic counterparty. |
| 26 | 3/11/2024 | Risler, Franck | 0.3 | Evaluate coin monetization process to manage designated token. |
| 26 | 3/11/2024 | Risler, Franck | 0.5 | Analyze risk concentration in certain token position. |
| 26 | 3/11/2024 | Risler, Franck | 0.4 | Participate in call with Rothschild (C. Delo and S. Crotty) on process to monetize designated token. |
| 26 | 3/11/2024 | Risler, Franck | 1.4 | Estimate performance, realizable value, risk and liquidity metrics for FTX token portfolio as of 3/10/2024 to analyze monetization P&L. |
| 26 | 3/11/2024 | Risler, Franck | 0.3 | Prepare correspondence to PH on UCC monetization meeting issues. |
| 26 | 3/11/2024 | Risler, Franck | 1.1 | Participate in meeting on coin management with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/11/2024 | Risler, Franck | 0.3 | Assess the results of meeting with Galaxy on token management. |
| 26 | 3/11/2024 | Risler, Franck | 0.4 | Draft materials for UCC meeting on coin monetization. |
| 26 | 3/11/2024 | Risler, Franck | 0.7 | Participate in call with UCC on sale process for designated token. |
| 26 | 3/11/2024 | Risler, Franck | 0.2 | Prepare correspondence for PH on key points of meeting with Debtors on token monetization and agreement. |
| 26 | 3/11/2024 | Simms, Steven | 0.7 | Analyze the results of latest coin monetizations in order to prepare update for the UCC. |
| 26 | 3/11/2024 | Bromberg, Brian | 1.1 | Discuss asset monetization with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley). |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2024 | Bromberg, Brian | 0.4 | Review Debtors' crypto holdings reporting. |
| 26 | 3/11/2024 | Bromberg, Brian | 0.5 | Analyze Debtors' crypto valuation methodology. |
| 26 | 3/11/2024 | Diodato, Michael | 1.1 | Attend meeting with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/11/2024 | Diodato, Michael | 2.4 | Add description of alternative auction processes to presentation for the UCC. |
| 26 | 3/11/2024 | Diodato, Michael | 2.4 | Review simulations related to potential auction process for the sale of select tokens. |
| 26 | 3/11/2024 | Diodato, Michael | 2.7 | Analyze edge cases related to certain auction type as potential option for sale of select tokens. |
| 26 | 3/11/2024 | Diodato, Michael | 1.9 | Implement simulations for certain auction type. |
| 26 | 3/11/2024 | Diodato, Michael | 2.7 | Prepare dashboard of the latest token positions and recent monetization for the UCC. |
| 26 | 3/11/2024 | Sveen, Andrew | 0.4 | Analyze Debtors' documents related to certain tokens for coin monetization. |
| 26 | 3/11/2024 | Rousskikh, Valeri | 2.8 | Calculate values of monetized coins FTX portfolio token groups obtained in certain algorithm in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/11/2024 | Rousskikh, Valeri | 2.8 | Evaluate total values of individual coins in FTX portfolio token groups obtained in algorithm in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/11/2024 | Rousskikh, Valeri | 2.9 | Analyze FTX portfolio coin groupings by algorithm in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/11/2024 | Majkowski, Stephanie | 2.5 | Examine coin monetization document and composition of basket of assets to be sold for FTX coin management. |
| 26 | 3/11/2024 | Majkowski, Stephanie | 1.1 | Evaluate results of coin monetization executions. |
| 26 | 3/11/2024 | Majkowski, Stephanie | 2.2 | Conduct reconciliation of February 2024 execution analysis for FTX coin management. |
| 26 | 3/11/2024 | Majkowski, Stephanie | 2.9 | Determine liquidation metrics for all assets in the basket of illiquid assets to be sold for FTX coin management. |
| 26 | 3/11/2024 | Kubali, Volkan | 2.8 | Calculate the sensitivity of results to parameters in certain auctions for sale of certain tokens. |
| 26 | 3/11/2024 | Kubali, Volkan | 2.5 | Compile literature results on optimal auction formats for sale of certain tokens. |
| 26 | 3/11/2024 | Kubali, Volkan | 2.9 | Refine simulation software for demonstrating the impact of format choices on auctions for sale of certain tokens. |
| 26 | 3/11/2024 | Guo, Xueying | 2.7 | Perform quality check on the latest update of risk dashboard summary, including top portfolio holdings, monetization report and de-risking report. |
| 26 | 3/11/2024 | Guo, Xueying | 2.8 | Calculate discounts on each vesting date for each token and explain the discount changes as part of the dashboard quality check. |
| 26 | 3/11/2024 | Guo, Xueying | 2.6 | Calculate discount changes between new plan risk summary dashboard date and the previous dashboard date for each token as a part of the dashboard quality check. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2024 | Langer, Cameron | 2.8 | Calculate liquidation discounts for digital assets for coin monetization purposes. |
| 26 | 3/11/2024 | Langer, Cameron | 2.6 | Calculate risk and performance metrics for the FTX digital asset portfolio for coin risk management purposes. |
| 26 | 3/11/2024 | Langer, Cameron | 2.7 | Calculate discount due to lack of marketability for certain assets using the latest market data for coin management purposes. |
| 26 | 3/11/2024 | Watson, Ching | 2.8 | Analyze auction outcome and sale revenue under certain type of auction for tokens. |
| 26 | 3/11/2024 | Watson, Ching | 0.4 | Participate in meeting on auction methods for sale of certain tokens with Rothschild (C. Delo and S. Crotty). |
| 26 | 3/11/2024 | Watson, Ching | 2.8 | Prepare illustrative example of auction outcome under different auction mechanism for certain tokens. |
| 26 | 3/11/2024 | You, Can | 1.9 | Review the methods and packages for time series model of density peaks clustering to understand auction of crypto. |
| 26 | 3/11/2024 | You, Can | 2.7 | Integrate code into single process to perform data analysis and clustering for coin monetization. |
| 26 | 3/11/2024 | You, Can | 2.9 | Perform clustering on the return time series of all tokens held by FTX, using dynamic time warping algorithm. |
| 26 | 3/11/2024 | de Brignac, Jessica | 0.6 | Analyze the recent changes to Plan analysis with a focus on crypto management. |
| 26 | 3/11/2024 | de Brignac, Jessica | 1.2 | Analyze crypto terms in Plan issues terms list for UCC. |
| 26 | 3/11/2024 | McNew, Steven | 1.1 | Invesitgate crypto-related components of the Plan issues list for UCC stance on Plan. |
| 26 | 3/12/2024 | Guo, Xueying | 2.4 | Calculate the FTX token recovery values of each token using our three methods to compare with Debtors' results in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/12/2024 | Guo, Xueying | 2.3 | Update the FTX Plan recovery price discount comparisons using latest smooth sampling technique in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/12/2024 | Risler, Franck | 0.9 | Assess and estimate the liquidation cost of selected token marketed as a basket and as individual token by the Debtors. |
| 26 | 3/12/2024 | Risler, Franck | 0.2 | Analyze the crypto agreements for designated token and negotiations with token sponsor. |
| 26 | 3/12/2024 | Risler, Franck | 1.4 | Analyze differences between the auction processes proposed by the UCC and the Debtors. |
| 26 | 3/12/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on to token monetization and sale process for designated token. |
| 26 | 3/12/2024 | Risler, Franck | 1.2 | Participate in call with PH (K. Pasquale and E. Gilad) on sale process for designated token. |
| 26 | 3/12/2024 | Risler, Franck | 0.4 | Assess current universe of eligible counterparties for designated token. |
| 26 | 3/12/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on bidding for basket of certain token. |
| 26 | 3/12/2024 | Risler, Franck | 1.5 | Analyze Galaxy's crypto execution for February 2024 using various execution metrics and benchmarking to various execution strategies. |
| 26 | 3/12/2024 | Risler, Franck | 0.7 | Revise draft of features for consideration by the UCC on the final design of the auction process and corresponding governance framework for the monetization of the designated token. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/12/2024 | Risler, Franck | 0.3 | Analyze crypto agreement and trade executions for designated token. |
| 26 | 3/12/2024 | Diodato, Michael | 0.2 | Analyze outstanding token issues for certain designated token monetization. |
| 26 | 3/12/2024 | Diodato, Michael | 0.4 | Prepare for meeting on crypto monetization by analyzing various strategies. |
| 26 | 3/12/2024 | Diodato, Michael | 2.9 | Create comparison of the Debtors' term sheet to UCC proposal for the sale of select tokens. |
| 26 | 3/12/2024 | Diodato, Michael | 1.0 | Evaluate coin monetization methods for certain coins. |
| 26 | 3/12/2024 | Diodato, Michael | 2.1 | Analyze edge cases related to certain auction type as potential option for sale of select tokens. |
| 26 | 3/12/2024 | Diodato, Michael | 1.9 | Implement simulations for certain auction type. |
| 26 | 3/12/2024 | Diodato, Michael | 0.9 | Draft comparison of token sale proposals for the UCC. |
| 26 | 3/12/2024 | Diodato, Michael | 1.9 | Research to prepare responses to additional questions from UCC on coin monetization for specific tokens. |
| 26 | 3/12/2024 | Rousskikh, Valeri | 2.8 | Apply algorithm based on distance between return distributions of tokens in scope of clustering analysis of FTX portfolio in context of portfolio monetization. |
| 26 | 3/12/2024 | Rousskikh, Valeri | 2.9 | Continue to apply algorithm based on distance between return distributions of tokens in scope of clustering analysis of FTX portfolio in context of portfolio monetization. |
| 26 | 3/12/2024 | Rousskikh, Valeri | 2.9 | Analyze various methos for computing distance between return distributions of FTX tokens in scope of clustering analysis of FTX portfolio for monetization. |
| 26 | 3/12/2024 | Majkowski, Stephanie | 0.8 | Assess expected liquidation cost calculations and results of analysis on certain basket of assets for FTX coin management. |
| 26 | 3/12/2024 | Majkowski, Stephanie | 2.6 | Compute expected liquidation costs for every asset in the basket to be sold for FTX coin management. |
| 26 | 3/12/2024 | Majkowski, Stephanie | 1.4 | Collect additional price data to establish time series for assets missing prices for liquidation cost analysis for FTX coin management. |
| 26 | 3/12/2024 | Majkowski, Stephanie | 2.1 | Compare and contrast expected liquidation discounts derived from the liquidation model with indicatives bids from Galaxy for FTX coin management. |
| 26 | 3/12/2024 | Majkowski, Stephanie | 2.9 | Conduct reconciliation of asset quantities with available quantities based on token storage for FTX coin management. |
| 26 | 3/12/2024 | Kubali, Volkan | 2.9 | Integrate certain auction format in auction simulation software for sale of certain tokens. |
| 26 | 3/12/2024 | Kubali, Volkan | 2.9 | Gather alternative pricing data for an independent evaluation of the indicative market value for a marketed portfolio of certain tokens. |
| 26 | 3/12/2024 | Kubali, Volkan | 2.6 | Update the model and assumptions for an independent evaluation of the indicative market value for a marketed portfolio of certain tokens. |
| 26 | 3/12/2024 | Guo, Xueying | 2.7 | Analyze changes to discount calculations for certain tokens. |
| 26 | 3/12/2024 | Langer, Cameron | 2.7 | Analyze the contribution of individual digital assets to the overall risk of the Debtors' portfolio for risk management purposes. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/12/2024 | Langer, Cameron | 1.4 | Analyze the market liquidity for the digital assets in the Debtors' portfolio for coin monetization purposes. |
| 26 | 3/12/2024 | Langer, Cameron | 2.7 | Analyze the market risk associated with digital assets held on third-party exchanges for the purpose of asset management. |
| 26 | 3/12/2024 | Langer, Cameron | 1.2 | Analyze execution of token monetization for the purpose of asset management. |
| 26 | 3/12/2024 | Watson, Ching | 2.9 | Develop presentation slides with simulated auction outcome. |
| 26 | 3/12/2024 | Watson, Ching | 1.9 | Continue to develop presentation deck on select auction type for certain token sales. |
| 26 | 3/12/2024 | Watson, Ching | 2.4 | Compare draft token sale process terms sheets prepared by Debtors and UCC. |
| 26 | 3/12/2024 | Watson, Ching | 1.2 | Participate in meeting with PH (K. Pasquale and E. Gilad) on coin monetization procedures. |
| 26 | 3/12/2024 | You, Can | 1.3 | Compare the clustering performance for return time series and return moments, to optimize the clustering input features in the context of monetization analysis. |
| 26 | 3/12/2024 | You, Can | 1.3 | Perform time series density peaks clustering analysis for monetization analysis. |
| 26 | 3/12/2024 | You, Can | 2.3 | Perform K-means clustering based on full return time series, for monetization analysis. |
| 26 | 3/12/2024 | You, Can | 1.5 | Analyze the effect of different time series normalization methods on the clustering results, for monetization analysis. |
| 26 | 3/12/2024 | de Brignac, Jessica | 1.3 | Analyze token data from Galaxy for coin monetization. |
| 26 | 3/13/2024 | Simms, Steven | 0.8 | Evaluate items related to coin sale issues and alternatives. |
| 26 | 3/13/2024 | Guo, Xueying | 2.6 | Test backfilling coin price data history hole and recalculate price discount using simulation method in the context of analyzing recovery price discount report. |
| 26 | 3/13/2024 | Guo, Xueying | 2.7 | Extract tokens with top impact from recovery price discount calculation methods and review discount calculation processes in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/13/2024 | Guo, Xueying | 2.8 | Investigate certain coins recovery price discounts by analyzing price data history from coin data provider. |
| 26 | 3/13/2024 | Risler, Franck | 0.5 | Continue to estimate fair value of certain token and spread compared to trading value and estimation of fair value. |
| 26 | 3/13/2024 | Risler, Franck | 0.8 | Revise termsheet of designated token sale process incorporating UCC inputs to compare to Debtors' termsheet. |
| 26 | 3/13/2024 | Risler, Franck | 0.7 | Participate in call with PH (E. Gilad and K. Pasquale) on coin monetization analysis. |
| 26 | 3/13/2024 | Risler, Franck | 0.4 | Assess procedures for sale process of designated token. |
| 26 | 3/13/2024 | Risler, Franck | 0.5 | Articulate takeaways from meeting with UCC. |
| 26 | 3/13/2024 | Simms, Steven | 0.4 | Attend call with Rothschild on coin monetization. |
| 26 | 3/13/2024 | Diodato, Michael | 0.7 | Meet with PH (E. Gilad and K. Pasquale) on sale of select tokens. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/13/2024 | Diodato, Michael | 1.2 | Finalize previous draft of materials on coin sales for UCC. |
| 26 | 3/13/2024 | Diodato, Michael | 2.1 | Review alternative mechanisms for the sale of select tokens. |
| 26 | 3/13/2024 | Diodato, Michael | 0.9 | Calculate incremental value changes from coin monetization for the UCC. |
| 26 | 3/13/2024 | Rousskikh, Valeri | 2.9 | Compute dollar value differences between results obtained by algorithms for FTX token groups in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/13/2024 | Rousskikh, Valeri | 2.6 | Provide qualitative analysis of results for algorithms for token groups in scope of clustering analysis of FTX portfolio in context of monetization. |
| 26 | 3/13/2024 | Rousskikh, Valeri | 2.8 | Test stability of results in algorithm based on measuring distance between return distributions of FTX tokens in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/13/2024 | Majkowski, Stephanie | 2.1 | Examine document to grasp the specifics of certain assets included in the basket for FTX coin management. |
| 26 | 3/13/2024 | Majkowski, Stephanie | 2.6 | Compute expected liquidation costs for every asset in the basket using market data as of the execution date for FTX coin management. |
| 26 | 3/13/2024 | Majkowski, Stephanie | 1.2 | Review the indicative bids provided by Galaxy for the basket of assets for FTX coin management. |
| 26 | 3/13/2024 | Majkowski, Stephanie | 1.2 | Assess results of analysis performed to calculate expected liquidation costs and execution performance of asset basket for FTX coin management. |
| 26 | 3/13/2024 | Majkowski, Stephanie | 2.1 | Compare and contrast expected liquidation discounts derived from the liquidation model with accepted basket bid for illiquid asset basket for FTX coin management. |
| 26 | 3/13/2024 | Kubali, Volkan | 2.9 | Provide an independent evaluation of the indicative market value for a marketed portfolio of certain tokens. |
| 26 | 3/13/2024 | Kubali, Volkan | 1.8 | Prepare data in order assess indicative market value of certain tokens. |
| 26 | 3/13/2024 | Kubali, Volkan | 2.3 | Refine simulation software for demonstrating the impact of format choices on auctions for sale of certain tokens. |
| 26 | 3/13/2024 | Langer, Cameron | 2.6 | Analyze the tail risk of the Debtors' remaining digital asset portfolio for the purpose of asset and risk management. |
| 26 | 3/13/2024 | Langer, Cameron | 2.8 | Analyze de-risking of the Debtors' digital asset portfolio due to coin monetization for asset management purposes. |
| 26 | 3/13/2024 | Langer, Cameron | 2.9 | Develop standalone risk metric calculation applicable to the Debtors' digital asset portfolio for the purpose of coin risk management. |
| 26 | 3/13/2024 | Watson, Ching | 1.7 | Analyze coin and token sale processes proposed. |
| 26 | 3/13/2024 | Watson, Ching | 2.9 | Research auction mechanism comparison and bid shading studies for the proposed token sale process. |
| 26 | 3/13/2024 | You, Can | 2.5 | Perform clustering analysis based on price time series to capture trend of price movement for coin monetization analysis. |
| 26 | 3/13/2024 | You, Can | 1.8 | Analyze the distinct price trend patterns and risk-return efficiency for each cluster for coin monetization. |
| 26 | 3/13/2024 | You, Can | 1.6 | Analyze the performance and clustering results based on both returns and prices time series for coin monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2024 | You, Can | 1.7 | Visualize the representative prices and returns time series for each cluster, by selecting the token closest to the each cluster center in the context monetization analysis. |
| 26 | 3/13/2024 | de Brignac, Jessica | 1.2 | Assess materials from A&M related to certain token analysis. |
| 26 | 3/14/2024 | Watson, Ching | 1.3 | Participate in token sale process discussion with Debtors (J. Ray), A&M (K. Ramanathan), Rothschild (C. Delo) and Galaxy (C. Rhine and S. Kurz). |
| 26 | 3/14/2024 | Simms, Steven | 0.6 | Attend call with PH (J. Madell) on coin monetization issues. |
| 26 | 3/14/2024 | Diodato, Michael | 0.4 | Analyze results of coin monetization discussions for latest changes. |
| 26 | 3/14/2024 | Kubali, Volkan | 0.5 | Compare price discounts for certain coin based on various calculation methods. |
| 26 | 3/14/2024 | Kubali, Volkan | 2.5 | Produce independent valuation for a remaining particular token with an extraordinary jump in price for coin monetization. |
| 26 | 3/14/2024 | Guo, Xueying | 2.3 | Compare the coin price discount results with and without full backfilling in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/14/2024 | Guo, Xueying | 2.6 | Extract full price data history for coins in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/14/2024 | Guo, Xueying | 2.7 | Test price simulation procedures and configuration settings of FTX recovery plan to optimize simulation process in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/14/2024 | Risler, Franck | 0.3 | Evaluate sale process for designated token. |
| 26 | 3/14/2024 | Risler, Franck | 0.6 | Attend call with PH (J. Madell) on counterparty crypto purchase agreement for designated token. |
| 26 | 3/14/2024 | Risler, Franck | 0.5 | Analyze the pricing mechanism for auction of designated token. |
| 26 | 3/14/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on price and list of excluded counterparties for auction process of designated token. |
| 26 | 3/14/2024 | Risler, Franck | 0.4 | Assess Debtors' provided data related to attempted negotiation with counterparty for certain terms of crypto sale agreement. |
| 26 | 3/14/2024 | Risler, Franck | 0.5 | Participate in call with S&C (A. Dietderich, A. Levine, and B. Zonenshayn), A&M (K. Ramanathan), and PH (J. Madell and K. Pasquale) on counterparty's crypto agreement and amendments to draft agreement. |
| 26 | 3/14/2024 | Risler, Franck | 0.3 | Prepare information for the Debtors related to counterparty's crypto purchase agreement. |
| 26 | 3/14/2024 | Risler, Franck | 1.4 | Continue to design auction structure and sale process for designated token to make recommendation on price compared to other auction mechanism. |
| 26 | 3/14/2024 | Risler, Franck | 0.4 | Analyze data on certain party's crypto agreement for proposed updates. |
| 26 | 3/14/2024 | Risler, Franck | 0.2 | Prepare descriptions re: results of call with Rothschild on token sales. |
| 26 | 3/14/2024 | Risler, Franck | 0.7 | Assess revised version of crypto purchase agreement for designated token. |
| 26 | 3/14/2024 | Risler, Franck | 1.3 | Participate in call with Debtors (J. Ray), A&M (K. Ramanathan), Rothschild (C. Delo) and Galaxy (C. Rhine and S. Kurz) on go forward sale process of designated token through an auction mechanism. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/14/2024 | Risler, Franck | 0.3 | Assess counterparty's crypto agreement for updates. |
| 26 | 3/14/2024 | Risler, Franck | 0.4 | Prepare information on counterparty's crypto agreement and list of concerns in the drafting to be discussed with the Debtors. |
| 26 | 3/14/2024 | Risler, Franck | 0.3 | Evaluate the revisions to counterparty crypto agreement to understand changes. |
| 26 | 3/14/2024 | Bromberg, Brian | 0.3 | Analyze Debtor's crypto holdings reporting. |
| 26 | 3/14/2024 | Bromberg, Brian | 0.4 | Review crypto pricing update. |
| 26 | 3/14/2024 | Diodato, Michael | 2.7 | Review alternative mechanisms for the sale of select tokens. |
| 26 | 3/14/2024 | Diodato, Michael | 2.6 | Assess the details of the recent monetization of select tokens. |
| 26 | 3/14/2024 | Diodato, Michael | 2.1 | Analyze different inputs related to the sale of select tokens. |
| 26 | 3/14/2024 | Rousskikh, Valeri | 2.7 | Analyze algorithm in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/14/2024 | Rousskikh, Valeri | 2.9 | Conduct quality check of computations of dollar values obtained by algorithms for FTX token groups in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/14/2024 | Rousskikh, Valeri | 2.8 | Provide quality check of algorithm results in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/14/2024 | Majkowski, Stephanie | 1.1 | Assess impacts of execution of a basket of assets on recovery modeling and analysis for coin management. |
| 26 | 3/14/2024 | Majkowski, Stephanie | 0.3 | Analyze recoveries for coin management for certain coins. |
| 26 | 3/14/2024 | Majkowski, Stephanie | 2.9 | Calculate impact of the execution of a basket of assets on previously calculated recovery values for FTX coin management. |
| 26 | 3/14/2024 | Kubali, Volkan | 2.5 | Produce updated charts for integrating into the document on the formats of auctions for sale of certain tokens. |
| 26 | 3/14/2024 | Kubali, Volkan | 2.7 | Update the document discussing the results of auction simulations and compare to the theory for sale certain tokens. |
| 26 | 3/14/2024 | Langer, Cameron | 1.9 | Retrieve latest market data for the Debtors' digital assets for recovery analysis purposes. |
| 26 | 3/14/2024 | Langer, Cameron | 2.6 | Analyze the impact of certain digital assets sales on Debtors' portfolio level risk for coin management purposes. |
| 26 | 3/14/2024 | Langer, Cameron | 0.9 | Calculate updated monetization proceeds estimated from coin reports provided by the Debtors' for updated recovery analysis purposes. |
| 26 | 3/14/2024 | Langer, Cameron | 2.9 | Calculate incremental value-at-risk and associated risk metrics for the Debtors' crypto portfolio for the purpose of risk management. |
| 26 | 3/14/2024 | Watson, Ching | 2.1 | Continue to develop draft token sale process term sheet and comparison. |
| 26 | 3/14/2024 | Watson, Ching | 0.9 | Develop draft term sheet on token sale process based on discussions with various parties. |
| 26 | 3/14/2024 | Watson, Ching | 2.9 | Analyze literature on auction reservation price and bid shading for consideration of auction mechanism of the token sale process. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/14/2024 | You, Can | 2.2 | Enrich the clustering features by using both price time series and return time series as input for clustering in the context monetization analysis. |
| 26 | 3/14/2024 | You, Can | 2.7 | Visualize the distribution of prices time series and return distributions of all tokens in each cluster, to analyze the cluster cohesion and separation in the context monetization analysis. |
| 26 | 3/14/2024 | You, Can | 1.4 | Adjust the granularity of returns distribution feature to optimize clustering performance in the context monetization analysis. |
| 26 | 3/15/2024 | Simms, Steven | 0.3 | Prepare correspondence for PH re: coin monetization issues. |
| 26 | 3/15/2024 | Guo, Xueying | 2.8 | Update the price simulation, price discount results and total value of coin in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/15/2024 | Guo, Xueying | 2.6 | Update the price simulation, price discount results and total value of coin in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/15/2024 | Guo, Xueying | 2.7 | Replace coin data in price simulation procedure with full data history to improve the accuracy of price discount calculations in the context of analyzing Debtors' recovery price discount report. |
| 26 | 3/15/2024 | Watson, Ching | 2.9 | Continue to develop the sale mechanism and governance for the draft coin sale process term sheet. |
| 26 | 3/15/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on crypto purchase agreements for designated token and coin monetization. |
| 26 | 3/15/2024 | Risler, Franck | 0.2 | Prepare information for Debtors relating to bids for designated token. |
| 26 | 3/15/2024 | Risler, Franck | 0.3 | Finalize initial markups to termsheet on designated token sale process. |
| 26 | 3/15/2024 | Risler, Franck | 1.7 | Perform token clustering analysis to provide additional priority criteria in the monetization strategy of FTX token portfolio. |
| 26 | 3/15/2024 | Risler, Franck | 0.9 | Define the updated methodology to estimate the price for the auction sale process of the designated token. |
| 26 | 3/15/2024 | Risler, Franck | 1.4 | Revise the designated token sale process termsheet. |
| 26 | 3/15/2024 | Risler, Franck | 0.5 | Draft list of questions to UCC about auction mechanism and sale process for designated token. |
| 26 | 3/15/2024 | Risler, Franck | 0.3 | Prepare descriptions for UCC on coin monetization. |
| 26 | 3/15/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC on designated token sale process. |
| 26 | 3/15/2024 | Diodato, Michael | 2.8 | Revise term sheet for sale of select tokens. |
| 26 | 3/15/2024 | Diodato, Michael | 2.0 | Modify Debtors' term sheet proposal for sale of select tokens. |
| 26 | 3/15/2024 | Diodato, Michael | 2.8 | Draft questions to direct UCC discussion. |
| 26 | 3/15/2024 | Diodato, Michael | 1.2 | Review monetization proposal analysis for select remaining tokens. |
| 26 | 3/15/2024 | Rousskikh, Valeri | 2.9 | Provide qualitative analysis of results for algorithms for FTX token groups in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/15/2024 | Rousskikh, Valeri | 2.7 | Develop approach to monetization strategies based on clustering results computed using framework in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/15/2024 | Rousskikh, Valeri | 2.9 | Analyze stability of clustering results across different methods in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/15/2024 | Majkowski, Stephanie | 2.3 | Calculate historical spreads between certain assets and related tokens in asset basket for FTX coin management. |
| 26 | 3/15/2024 | Majkowski, Stephanie | 1.1 | Map certain token assets to related tokens to collect pricing data for FTX coin management. |
| 26 | 3/15/2024 | Majkowski, Stephanie | 2.2 | Investigate alternative pricing sources for assets without provided prices for the basket of certain assets for coin management. |
| 26 | 3/15/2024 | Majkowski, Stephanie | 2.6 | Compute statistical metrics of historical spreads for assets in basket of certain tokens for FTX coin management. |
| 26 | 3/15/2024 | Kubali, Volkan | 1.5 | Compile literature results on optimal auction formats for sale of certain tokens. |
| 26 | 3/15/2024 | Kubali, Volkan | 2.7 | Compile research on the degree of bid shading in auctions and the impact of reserve prices for sale of certain tokens. |
| 26 | 3/15/2024 | Kubali, Volkan | 2.6 | Review and suggest methods to ascertain the price in the auction of certain tokens. |
| 26 | 3/15/2024 | Kubali, Volkan | 1.2 | Present the study results and integrate the suggestions for valuation for a remaining particular token for coin monetization. |
| 26 | 3/15/2024 | Watson, Ching | 2.9 | Provide comments to the Debtors' draft token sale process term sheet. |
| 26 | 3/15/2024 | Watson, Ching | 2.3 | Develop auction mechanism presentation deck with select auction type. |
| 26 | 3/15/2024 | You, Can | 2.1 | Analyze the clustering results on the plot of normalized return and normalized volatility, to compare different clustering methods and input features in the context monetization analysis. |
| 26 | 3/15/2024 | You, Can | 1.5 | Summarize overall clustering results and plots, for monetization analysis. |
| 26 | 3/15/2024 | You, Can | 2.2 | Optimize the clustering performance by adjusting the relative weight between returns and prices time series in clustering distance calculation in the context monetization analysis. |
| 26 | 3/15/2024 | You, Can | 1.9 | Test the clustering performance based on different number of clusters in the context monetization analysis. |
| 26 | 3/15/2024 | de Brignac, Jessica | 1.5 | Analyze updated crypto report from A&M. |
| 26 | 3/15/2024 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on counterparty's crypto sale agreement. |
| 26 | 3/16/2024 | Risler, Franck | 0.8 | Assess past sale process for designated token, calculation of floor price and price guidance from Galaxy to the various bidders. |
| 26 | 3/16/2024 | Risler, Franck | 0.4 | Analyze recent spot price action of certain token. |
| 26 | 3/16/2024 | Risler, Franck | 0.3 | Assess document on syndicated bidders for designated token to prepare communications to UCC on all bidders. |
| 26 | 3/16/2024 | Simms, Steven | 0.4 | Analyze coin monetization issues for certain tokens. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/16/2024 | Diodato, Michael | 2.4 | Finalize materials for UCC call on the sale of select tokens. |
| 26 | 3/17/2024 | Risler, Franck | 0.2 | Prepare data and descriptions for Plan discussion, interest rate and impact on risk-reward for the management of the Debtors' assets. |
| 26 | 3/17/2024 | Risler, Franck | 0.2 | Analyze recovery items including post-petition interest and additional upsides to creditors. |
| 26 | 3/17/2024 | Risler, Franck | 0.3 | Analyze responses to statements on coin monetization. |
| 26 | 3/17/2024 | Risler, Franck | 0.2 | Prepare correspondence for UCC on sale process for designated token. |
| 26 | 3/17/2024 | Risler, Franck | 0.4 | Attend call with UCC on sale process for designated token. |
| 26 | 3/18/2024 | Kubali, Volkan | 0.5 | Evaluate coin monetization with specific focus on certain token. |
| 26 | 3/18/2024 | Simms, Steven | 0.7 | Attend call with UCC on coin monetization auction process. |
| 26 | 3/18/2024 | Diaz, Matthew | 0.7 | Assess the recent analysis for sale of certain tokens. |
| 26 | 3/18/2024 | Guo, Xueying | 2.7 | Perform quality check on discount values of FTX assets by calculating measurements on vesting date as preparation for risk summary dashboard update. |
| 26 | 3/18/2024 | Guo, Xueying | 2.6 | Update the discount values of FTX asset holdings using the latest market data as an input to the risk summary dashboard update. |
| 26 | 3/18/2024 | Risler, Franck | 1.0 | Participate in meeting with UCC, and PH (K. Pasquale) to discuss coin monetization for the Debtors' portfolio. |
| 26 | 3/18/2024 | Risler, Franck | 0.4 | Assess the key results of UCC viewpoints discussion on designated token sale process. |
| 26 | 3/18/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC on sale process for designated token. |
| 26 | 3/18/2024 | Risler, Franck | 0.3 | Evaluate the token sale process issues. |
| 26 | 3/18/2024 | Risler, Franck | 0.5 | Analyze expected slippage in monetization of outstanding token position. |
| 26 | 3/18/2024 | Risler, Franck | 1.4 | Analyze various time series calculations for certain token to consider options for floor price. |
| 26 | 3/18/2024 | Risler, Franck | 0.2 | Continue to conduct analysis on various methods for sale of token in auction. |
| 26 | 3/18/2024 | Risler, Franck | 0.7 | Participate in call with UCC on definitions of specific terms, mechanics and governance process of the designated token auction. |
| 26 | 3/18/2024 | Risler, Franck | 0.6 | Participate in meeting on coin management and token sales with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/18/2024 | Risler, Franck | 0.4 | Assess designated token sale settlement tracker as of 03/15/24 shared by the Debtors. |
| 26 | 3/18/2024 | Risler, Franck | 0.2 | Call and text with A&M (K. Ramanathan) on excluded token and monetization of certain token. |
| 26 | 3/18/2024 | Risler, Franck | 0.2 | Correspond with PH in preparation of UCC monetization subcommittee call. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/18/2024 | Risler, Franck | 0.2 | Participate in call with Rothschild (C. Delo) on the monetization of the basket of certain tokens. |
| 26 | 3/18/2024 | Simms, Steven | 0.6 | Participate in meeting on coin management and token sales with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/18/2024 | Bromberg, Brian | 0.3 | Assess the Debtors' crypto holdings reporting. |
| 26 | 3/18/2024 | Bromberg, Brian | 0.3 | Review Debtors' crypto pricing reporting. |
| 26 | 3/18/2024 | Bromberg, Brian | 0.6 | Participate in meeting on coin management and token sales with Galaxy (S. Kurz and C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/18/2024 | Rousskikh, Valeri | 2.9 | Compute FTX de-risking dashboard weekly ratio time series reflecting portfolio monetization in the context of FTX portfolio risk management. |
| 26 | 3/18/2024 | Rousskikh, Valeri | 2.7 | Visualize weekly ratio time series in FTI dashboard de-risking dashboard in the context of FTX portfolio risk management. |
| 26 | 3/18/2024 | Rousskikh, Valeri | 2.9 | Populate FTX de-risking dashboard weekly ratio time series to identify performance trends in the overall portfolio in the context of FTX portfolio risk |
| 26 | 3/18/2024 | Majkowski, Stephanie | 0.7 | Analyze crypto asset monetization and execution for FTX coin management. |
| 26 | 3/18/2024 | Majkowski, Stephanie | 1.2 | Incorporate volume data into certain token analysis for slippage calculation for FTX coin management. |
| 26 | 3/18/2024 | Majkowski, Stephanie | 0.9 | Analyze certain token liquidation analyses for coin management. |
| 26 | 3/18/2024 | Majkowski, Stephanie | 2.9 | Analyze findings for report on certain token bid analysis for FTX coin management. |
| 26 | 3/18/2024 | Majkowski, Stephanie | 2.2 | Compare and contrast expected liquidation discounts derived from spread analysis with indicated bids for certain digital assets for FTX coin management. |
| 26 | 3/18/2024 | Kubali, Volkan | 2.9 | Estimate programmatically with a dedicated computer code the updated pricing parameters described in auction term sheet for sale of certain tokens. |
| 26 | 3/18/2024 | Kubali, Volkan | 1.9 | Analyze execution data for monetization performed in certain time period for coin monetization. |
| 26 | 3/18/2024 | Kubali, Volkan | 1.0 | Review the work completed on the valuation of bids for the portfolio of tokens for coin monetization. |
| 26 | 3/18/2024 | Kubali, Volkan | 2.6 | Provide a review of pros and cons of different auction formats and reserve pricing for auction of designated tokens. |
| 26 | 3/18/2024 | Guo, Xueying | 2.9 | Perform quality check on price discount and valuation results for FTX tokens in the context of analyzing Debtors' recovery analysis report. |
| 26 | 3/18/2024 | Langer, Cameron | 2.7 | Calculate liquidation, risk and performance metrics for the FTX crypto portfolio for the purpose of coin management. |
| 26 | 3/18/2024 | Langer, Cameron | 1.3 | Calculate discounts due to lack of marketability for the digital assets held by FTX for the purpose of asset management. |
| 26 | 3/18/2024 | Langer, Cameron | 1.1 | Analyze token staking reward accrual for the purpose of asset management. |
| 26 | 3/18/2024 | Langer, Cameron | 2.9 | Analyze current recoverable value of the FTX portfolio of digital assets for recovery analysis purposes. |
| 26 | 3/18/2024 | You, Can | 1.3 | Cache the intermediate data to improve the efficiency of liquidation discount calculation. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/18/2024 | You, Can | 2.8 | Implement standalone liquidation discount calculation, for monetization clustering analysis. |
| 26 | 3/18/2024 | You, Can | 2.1 | Analyze the market impact, spread cost and taker fees components of liquidation discount. |
| 26 | 3/18/2024 | You, Can | 1.8 | Review token quantity and value in risk dashboard summary, for monetization clustering analysis. |
| 26 | 3/18/2024 | de Brignac, Jessica | 0.4 | Analyze the token monetization analysis results for certain token categories. |
| 26 | 3/19/2024 | Simms, Steven | 0.4 | Attend call with Rothschild (C. Delo) on coin monetization. |
| 26 | 3/19/2024 | Bromberg, Brian | 0.3 | Review crypto asset sale parameters for ventures. |
| 26 | 3/19/2024 | Guo, Xueying | 2.6 | Test sampling on certain token return series for reducing noise in portfolio calculations. |
| 26 | 3/19/2024 | Guo, Xueying | 2.3 | Test sampling for token return series without symmetrizing to reduce noise in FTX portfolio calculations. |
| 26 | 3/19/2024 | Guo, Xueying | 2.7 | Perform quality check on updated risk dashboard to reflect the coin sales. |
| 26 | 3/19/2024 | Risler, Franck | 0.3 | Assess the designated token sponsor consent to transferability for certain crypto coins. |
| 26 | 3/19/2024 | Risler, Franck | 0.5 | Assess the execution version of the designated token's sponsor agreement. |
| 26 | 3/19/2024 | Risler, Franck | 0.9 | Estimate performance, risk and liquidity metrics and P&L for FTX token portfolio to monitor de-risking of the portfolio resulting from the current coin management though various quantitative metrics. |
| 26 | 3/19/2024 | Risler, Franck | 0.3 | Prepare correspondence to A&M re: Galaxy liquidation cost assessment. |
| 26 | 3/19/2024 | Risler, Franck | 1.7 | Analyze the mapping of FTX portfolio and update priority list of tokens for monetization. |
| 26 | 3/19/2024 | Risler, Franck | 0.3 | Analyze the latest status of monetization proceeds. |
| 26 | 3/19/2024 | Risler, Franck | 0.2 | Evaluate the process and timing for certain token sales. |
| 26 | 3/19/2024 | Risler, Franck | 0.2 | Continue to analyze coin monetization with respect to UCC views. |
| 26 | 3/19/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on token details and updates. |
| 26 | 3/19/2024 | Risler, Franck | 0.4 | Prepare update materials for the UCC re: monetization for certain tokens. |
| 26 | 3/19/2024 | Diodato, Michael | 2.2 | Review incremental analysis for the top tokens held presently. |
| 26 | 3/19/2024 | Diodato, Michael | 2.7 | Analyze issues in select tokens remaining to be sold that are inaccessible. |
| 26 | 3/19/2024 | Diodato, Michael | 2.9 | Review remaining tokens held in the portfolio based on prior communications and meetings with the Debtors. |
| 26 | 3/19/2024 | Diodato, Michael | 0.3 | Participate in call with A&M (K. Ramanathan) on token details and updates. |
| 26 | 3/19/2024 | Rousskikh, Valeri | 2.8 | Continue to visualize weekly ratio time series data in de-risking dashboard in the context of portfolio risk management. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/19/2024 | Rousskikh, Valeri | 2.8 | Provide comparative analysis of weekly and daily ratio performance trends in the context of FTX portfolio risk management. |
| 26 | 3/19/2024 | Rousskikh, Valeri | 2.9 | Analyze overall dynamics of the portfolio performance using weekly ratio time series in the context of FTX portfolio risk management. |
| 26 | 3/19/2024 | Majkowski, Stephanie | 1.6 | Calculate notional values for assets missing pricing data using the Debtors' prices from the 2/29 coin report for monetization analysis and coin management. |
| 26 | 3/19/2024 | Majkowski, Stephanie | 2.2 | Conduct an examination to evaluate the assets lacking pricing data and determine their overall importance for FTX coin management. |
| 26 | 3/19/2024 | Majkowski, Stephanie | 0.5 | Develop diligence questions re: remaining list of tokens of interest for monetization. |
| 26 | 3/19/2024 | Majkowski, Stephanie | 1.4 | Review Galaxy's list of excluded assets and investigate token specifics to confirm their justification for exclusion for token monetization and FTX coin management. |
| 26 | 3/19/2024 | Majkowski, Stephanie | 2.9 | Explore alternative channels to gather pricing data for assets without values from data provider for monetization analysis and FTX coin management. |
| 26 | 3/19/2024 | Kubali, Volkan | 2.7 | Estimate programmatically with a dedicated computer code the updated pricing parameters described in auction term sheet for sale of certain tokens. |
| 26 | 3/19/2024 | Kubali, Volkan | 2.9 | Evaluate the execution quality for monetization performed in February for the monetization of FTX digital assets portfolio. |
| 26 | 3/19/2024 | Kubali, Volkan | 2.4 | Validate the model and assumptions for an independent evaluation of the indicative market value for a marketed portfolio of tokens. |
| 26 | 3/19/2024 | Langer, Cameron | 2.9 | Analyze risk factors driving the risk of the Debtors' digital asset portfolio for asset management purposes. |
| 26 | 3/19/2024 | Langer, Cameron | 2.3 | Calculate expected recoverable value of a basket of certain tokens for coin management purposes. |
| 26 | 3/19/2024 | Langer, Cameron | 1.3 | Analyze token liquidity using average daily trading volumes on trusted exchanges for the purpose of coin monetization. |
| 26 | 3/19/2024 | Langer, Cameron | 1.7 | Analyze the assets driving the risk of the Debtors' portfolio for coin risk management purposes. |
| 26 | 3/19/2024 | You, Can | 1.3 | Refresh monetization clustering analysis using March 5 as valuation date, to check against risk dashboard. |
| 26 | 3/19/2024 | You, Can | 2.3 | Cluster token return time series using mean, standard deviation, skew and kurtosis. |
| 26 | 3/19/2024 | You, Can | 1.2 | Calculate skew and kurtosis of return time series for token data. |
| 26 | 3/19/2024 | You, Can | 1.5 | Analyze liquidation discount distribution and value for tokens in each clustered group. |
| 26 | 3/19/2024 | You, Can | 1.3 | Analyze the tokens with missing prices and average daily volume, in monetization clustering analysis. |
| 26 | 3/19/2024 | McNew, Steven | 0.4 | Assess information from Jefferies related to specific crypto sale. |
| 26 | 3/20/2024 | Simms, Steven | 0.6 | Evaluate coin monetization items based on latest analysis. |
| 26 | 3/20/2024 | Guo, Xueying | 2.6 | Test calculations with sampling method without symmetrizing on an expanded set of tokens to reduce noise and uncertainties in FTX portfolio calculations. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2024 | Guo, Xueying | 2.9 | Compare sampling results on certain tokens with and without symmetrizing in order to finalize the method used to reduce noise and uncertainties in FTX portfolio calculations. |
| 26 | 3/20/2024 | Guo, Xueying | 2.8 | Review the current calculation procedures and results for FTX portfolio to prepare for sampling incorporation in the effort to reduce noise and uncertainties in FTX portfolio calculations. |
| 26 | 3/20/2024 | Risler, Franck | 1.1 | Present the liquidation analysis and quantification of fair realizable trading price for basket of tokens ahead of meeting with Galaxy and the Debtors. |
| 26 | 3/20/2024 | Risler, Franck | 0.2 | Assess correspondence from Galaxy on collateralization for spot trades for select tokens. |
| 26 | 3/20/2024 | Risler, Franck | 0.4 | Prepare correspondence for Email to UCC on latest bid for designated token. |
| 26 | 3/20/2024 | Risler, Franck | 0.7 | Document liquidation model for the purpose of providing Galaxy the best practice estimate of slippage for token monetization. |
| 26 | 3/20/2024 | Risler, Franck | 0.3 | Assess new bid for designated token from hedge fund counterparty. |
| 26 | 3/20/2024 | Risler, Franck | 0.3 | Participate in call with UCC on certain limitations for coin monetization. |
| 26 | 3/20/2024 | Risler, Franck | 0.2 | Participate in additional call with UCC on certain limitations for coin monetization. |
| 26 | 3/20/2024 | Risler, Franck | 0.6 | Assess certain coin contractual delivery mechanics as per the Debtors' request from UCC. |
| 26 | 3/20/2024 | Risler, Franck | 0.6 | Participate in call with Rothschild (C. Delo) on sale process of designated token and auction mechanics and governance. |
| 26 | 3/20/2024 | Risler, Franck | 0.6 | Participate in additional call with UCC on certain limitations for coin monetization. |
| 26 | 3/20/2024 | Risler, Franck | 0.4 | Prepare correspondence to UCC on increase of weekly limit to accommodate settlement of basket trade of certain token. |
| 26 | 3/20/2024 | Risler, Franck | 0.3 | Review UCC commentary re: past sale process for designated token to formulate future strategies. |
| 26 | 3/20/2024 | Risler, Franck | 0.4 | Assess breakdown of syndicated order for designated token provided by Debtors. |
| 26 | 3/20/2024 | Risler, Franck | 0.5 | Prepare comments for A&M (K. Ramanathan) on liquidation estimate, and sale of designated token and weekly limit. |
| 26 | 3/20/2024 | Risler, Franck | 0.2 | Prepare analysis on future crypto sale process for token. |
| 26 | 3/20/2024 | Risler, Franck | 0.3 | Draft response to Debtors on weekly limit for monetization. |
| 26 | 3/20/2024 | Risler, Franck | 0.5 | Revise draft materials on slippage estimate, liquidation cost and realizable value for basket of tokens. |
| 26 | 3/20/2024 | Diodato, Michael | 2.7 | Analyze the potential availability of select tokens held in third party exchanges. |
| 26 | 3/20/2024 | Diodato, Michael | 2.0 | Review clustering analysis findings for monetization framework. |
| 26 | 3/20/2024 | Diodato, Michael | 2.3 | Review stable coin and token classifications for the purposes of monetization. |
| 26 | 3/20/2024 | Rousskikh, Valeri | 2.7 | Analyze results of the clustering analysis for the FTX portfolio in the context of coin monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2024 | Rousskikh, Valeri | 2.9 | Revise algorithm to improve performance of clustering analysis of FTX portfolio in context of monetization. |
| 26 | 3/20/2024 | Rousskikh, Valeri | 2.6 | Test performance of algorithm to improve performance of clustering analysis of FTX portfolio in the context of monetization. |
| 26 | 3/20/2024 | Majkowski, Stephanie | 2.8 | Reclassify assets according to their liquidity utilizing refreshed market and position data for FTX coin management. |
| 26 | 3/20/2024 | Majkowski, Stephanie | 1.9 | Integrate tokens from basket sale into the liquidation status analysis for a more accurate position assessment for FTX coin management. |
| 26 | 3/20/2024 | Majkowski, Stephanie | 1.8 | Assess the potential impact of assets without pricing information on the overall value of the portfolio of assets for FTX coin management. |
| 26 | 3/20/2024 | Kubali, Volkan | 2.8 | Validate the model and assumptions for an independent evaluation of the indicative market value for a marketed portfolio of certain tokens. |
| 26 | 3/20/2024 | Kubali, Volkan | 2.7 | Provide a description of the of the methods used for independent evaluation for the portfolio of tokens. |
| 26 | 3/20/2024 | Kubali, Volkan | 1.9 | Compare independent evaluation results with that of investment manager for the portfolio of tokens. |
| 26 | 3/20/2024 | Kubali, Volkan | 1.7 | Compute the optimal clustering for a set of crypto assets using alternative clustering methods. |
| 26 | 3/20/2024 | Langer, Cameron | 2.7 | Calculate liquidation discounts for digital assets using model for the purpose of supporting coin monetization. |
| 26 | 3/20/2024 | Langer, Cameron | 2.6 | Prepare liquidation discount model document for discussion with the Debtors on coin monetization. |
| 26 | 3/20/2024 | Langer, Cameron | 1.8 | Prepare materials estimating slippage and liquidation costs associated to certain tokens for a discussion with the Debtors on coin monetization. |
| 26 | 3/20/2024 | Langer, Cameron | 1.1 | Analyze the validity of market impact models for estimating recoverable value of tokens for coin management purposes. |
| 26 | 3/20/2024 | Watson, Ching | 0.6 | Continue to analyze the coin monetization procedures and results. |
| 26 | 3/20/2024 | Watson, Ching | 2.7 | Review materials related to coin monetization risk analysis. |
| 26 | 3/20/2024 | Watson, Ching | 2.9 | Prepare materials on the monetization of certain group of tokens. |
| 26 | 3/20/2024 | You, Can | 1.3 | Check and remove small value outliers in clustering to reduce bias. |
| 26 | 3/20/2024 | You, Can | 0.3 | Update token quantity by removing recently traded positions. |
| 26 | 3/20/2024 | You, Can | 0.4 | Exclude tokens from monetization analysis that cannot be traded. |
| 26 | 3/20/2024 | You, Can | 2.6 | Prepare monetization clustering analysis plots and data for external communication. |
| 26 | 3/20/2024 | You, Can | 0.6 | Add token taxonomy based on token features and daily trading volume. |
| 26 | 3/20/2024 | You, Can | 0.7 | Analyze the token composition of each cluster using different clustering methods. |
| 26 | 3/20/2024 | You, Can | 1.0 | Plot the composition of each cluster using tree map based on each token's value. |
| 26 | 3/20/2024 | You, Can | 0.5 | Design data aggregation method and presentation format for monetization clustering. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2024 | You, Can | 2.2 | Use nested pie chart to visualize the cluster components based on token names, daily volume and values. |
| 26 | 3/20/2024 | You, Can | 0.8 | Refresh clustering analysis for coin monetization using March 18 as valuation date. |
| 26 | 3/20/2024 | McNew, Steven | 1.9 | Conduct review of the Plan structure document to understand impact on certain crypto aspects of the Plan. |
| 26 | 3/21/2024 | Risler, Franck | 0.3 | Prepare materials to present to UCC on recent coin monetization analyses. |
| 26 | 3/21/2024 | Diodato, Michael | 0.3 | Evaluate particular coins for portfolio monetization analysis. |
| 26 | 3/21/2024 | Kubali, Volkan | 0.5 | Evaluate the recent findings from coin monetization portfolio analyses. |
| 26 | 3/21/2024 | Guo, Xueying | 2.7 | Test caching back-filled historical crypto data to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/21/2024 | Guo, Xueying | 2.3 | Perform quality check and improve performance of calculations using sampling method without symmetrizing to reduce noise and uncertainties in FTX portfolio calculations. |
| 26 | 3/21/2024 | Guo, Xueying | 2.6 | Test pulling back-filled historical crypto data when available from local database to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/21/2024 | Kubali, Volkan | 2.1 | Apply clustering methods for market impact calculation in the valuation of illiquid crypto assets for coin monetization. |
| 26 | 3/21/2024 | Kubali, Volkan | 1.7 | Check for quality and consistency of documents describing independent evaluation for the portfolio o tokens. |
| 26 | 3/21/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on certain token. |
| 26 | 3/21/2024 | Risler, Franck | 1.6 | Analyze possible optimal monetization strategies for specific token. |
| 26 | 3/21/2024 | Risler, Franck | 0.7 | Assess updated FTX token clustering analysis and prioritization of outstanding token available to sell. |
| 26 | 3/21/2024 | Risler, Franck | 0.7 | Assess the FTX token portfolio risk decomposition with the standalone, portfolio and incremental ratios of the largest risk contributors. |
| 26 | 3/21/2024 | Risler, Franck | 0.4 | Analyze impact of recent monetization on ration of portfolio of outstanding token positions. |
| 26 | 3/21/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on crypto agreement and trade settlement for designated token and liquidation analysis. |
| 26 | 3/21/2024 | Risler, Franck | 0.9 | Finalize materials on liquidation and trading value of basket of tokens to be sent to the Debtors and Galaxy at the Debtors' request. |
| 26 | 3/21/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH on disclaimer and sign-off on liquidation memo to be shared by UCC with the Debtors. |
| 26 | 3/21/2024 | Risler, Franck | 0.5 | Revise draft termsheet of auction process for future sale of designated token. |
| 26 | 3/21/2024 | Risler, Franck | 0.4 | Assess indicative bids and slippage analysis for selection of token in response to the Debtors' requests of reclassification to liquidation assets. |
| 26 | 3/21/2024 | Bromberg, Brian | 0.4 | Review Debtors' crypto portfolio reporting. |
| 26 | 3/21/2024 | Diodato, Michael | 2.9 | Review potential liquidation order of remaining tokens held in the portfolio using quantitative and qualitative analysis. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/21/2024 | Diodato, Michael | 2.6 | Analyze token statuses for meeting with Galaxy. |
| 26 | 3/21/2024 | Diodato, Michael | 2.4 | Review the marketability of select tokens that the Debtors have not indicated are in process of being sold yet. |
| 26 | 3/21/2024 | Rousskikh, Valeri | 2.9 | Provide an algorithmic quantitative analysis to check the overall stability of clustering analysis based on different methods of FTX portfolio monetization. |
| 26 | 3/21/2024 | Rousskikh, Valeri | 2.9 | Analyze value composition within each cluster from the output of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/21/2024 | Rousskikh, Valeri | 2.8 | Add skew and kurtosis to the output of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/21/2024 | Kubali, Volkan | 1.2 | Provide feedback for the UCC on the revisions to weekly crypto sale agreements. |
| 26 | 3/21/2024 | Kubali, Volkan | 2.3 | Validate the model and assumptions for an independent evaluation of the indicative market value for a marketed portfolio of tokens. |
| 26 | 3/21/2024 | Langer, Cameron | 1.9 | Develop realistic participation rates and liquidation periods for highly illiquid digital assets in the Debtors' portfolio for coin management purposes. |
| 26 | 3/21/2024 | Langer, Cameron | 1.4 | Analyze trading volumes for digital assets in the Debtors' portfolio for coin monetization purposes. |
| 26 | 3/21/2024 | Langer, Cameron | 2.6 | Retrieve current spot prices for a basket of digital assets in the Debtors portfolio for the purpose of coin monetization. |
| 26 | 3/21/2024 | Langer, Cameron | 2.3 | Analyze the market impact of token monetization of certain assets for optimal monetization purposes. |
| 26 | 3/21/2024 | Watson, Ching | 2.9 | Continue to develop the term sheet of certain token sale process. |
| 26 | 3/21/2024 | Watson, Ching | 2.9 | Continue to develop materials on liquidation value of certain tokens. |
| 26 | 3/21/2024 | You, Can | 1.8 | Plot scatter plot with size proportional to value and color based on liquidation discount, to visualize the portfolio composition. |
| 26 | 3/21/2024 | You, Can | 1.3 | Summarize cluster features for each clustering methods. |
| 26 | 3/21/2024 | You, Can | 0.5 | Refresh monetization clustering analysis using March 20 as valuation date. |
| 26 | 3/21/2024 | You, Can | 1.9 | Plot the distribution of volatility compared to liquidation discount, to analyze optimal liquidation strategy. |
| 26 | 3/21/2024 | You, Can | 1.2 | Reformat data and plots for clustering analysis. |
| 26 | 3/21/2024 | You, Can | 2.2 | Refresh the clustering analysis for coin monetization with both total volume and volume available for trading. |
| 26 | 3/21/2024 | de Brignac, Jessica | 0.3 | Evaluate token monetization updates with focus on specific tokens. |
| 26 | 3/22/2024 | Simms, Steven | 0.4 | Prepare descriptions of details on coin auction protocol. |
| 26 | 3/22/2024 | Guo, Xueying | 2.7 | Review the new token vesting schedule file supplied by debtors, and compare the new schedule to the previous vesting schedule to identify inconsistencies. |
| 26 | 3/22/2024 | Guo, Xueying | 2.8 | Perform backfilling and cache the results for four FTX asset tokens as part of the tests to ensure stable risk analysis for FTX asset portfolio. |
| 26 | 3/22/2024 | Guo, Xueying | 2.6 | Perform quality check on the new back-filling function with caching and reading to achieve more stable risk analysis results for FTX asset portfolio. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/22/2024 | Risler, Franck | 0.2 | Assess correspondence from UCC on collateralization of prefunded trades and contact Debtors. |
| 26 | 3/22/2024 | Risler, Franck | 0.2 | Prepare correspondence for PH related to token monetization updates for UCC. |
| 26 | 3/22/2024 | Risler, Franck | 0.4 | Prepare analysis for the UCC on token monetization details for upcoming meeting. |
| 26 | 3/22/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on crypto custody for designated token. |
| 26 | 3/22/2024 | Risler, Franck | 2.3 | Finalize updated draft termsheet on sale process through auction of designated token including definition of eligible counterparty, auction mechanism and clearing mechanism, and governance process. |
| 26 | 3/22/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on termsheet for designated sale process and token. |
| 26 | 3/22/2024 | Risler, Franck | 0.2 | Prepare information for to Rothschild on termsheet for the sale of designated token. |
| 26 | 3/22/2024 | Rousskikh, Valeri | 2.9 | Vectorize algorithm to improve performance of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/22/2024 | Rousskikh, Valeri | 2.7 | Test performance of vectorized algorithm to improve performance of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/22/2024 | Rousskikh, Valeri | 2.8 | Apply implementation of vectorized algorithms to perform high performance computations on in the context of FTX portfolio optimization. |
| 26 | 3/22/2024 | Rousskikh, Valeri | 1.3 | Analyze performance improvements risk dashboard in the context of FTX portfolio risk management. |
| 26 | 3/22/2024 | Kubali, Volkan | 2.3 | Compile updated pricing and volume data for the remaining cryptocurrency assets for monetization. |
| 26 | 3/22/2024 | Kubali, Volkan | 0.9 | Compile updated position data for the remaining cryptocurrency assets for monetization. |
| 26 | 3/22/2024 | Kubali, Volkan | 1.8 | Identify suitable data sources for valuation of tokens whose pricing are not available for the monetization of more tokens of FTX portfolio. |
| 26 | 3/22/2024 | Langer, Cameron | 2.8 | Benchmark a simulation-based risk model to historical values for coin risk management purposes. |
| 26 | 3/22/2024 | Langer, Cameron | 2.7 | Calculate updated risk factor decomposition of the FTX crypto portfolio for asset management purposes. |
| 26 | 3/22/2024 | Langer, Cameron | 1.6 | Calculate incremental value-at-risk and related metrics for the purpose of quantifying de-risking due to coin monetization. |
| 26 | 3/22/2024 | Langer, Cameron | 1.2 | Draft updated term sheet for the potential sale of certain digital assets. |
| 26 | 3/22/2024 | Watson, Ching | 2.8 | Prepare the updated term sheet for the token sale process. |
| 26 | 3/22/2024 | Watson, Ching | 2.4 | Incorporate comments from the UCC regarding floor price, auction process, and governance in the draft sheet of a certain token sale process. |
| 26 | 3/22/2024 | You, Can | 1.9 | Analyze the token liquidation discount using exponential decay and power law decay kernel, using propagator model. |
| 26 | 3/22/2024 | You, Can | 2.2 | Review liquidation discount model at large participation rate, using exponential transformation. |
| 26 | 3/22/2024 | You, Can | 2.1 | Review liquidation discount model with adjusted daily fraction based on modified daily trading volume. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/22/2024 | You, Can | 1.5 | Analyze the convergence of latent limited orderbook model and propagator model, for liquidation discount calculation for tokens. |
| 26 | 3/22/2024 | de Brignac, Jessica | 0.6 | Review FTX transfer process guidelines from A&M. |
| 26 | 3/23/2024 | Risler, Franck | 0.4 | Prepare response to UCC on the latest trades in designated token. |
| 26 | 3/24/2024 | Risler, Franck | 0.5 | Prepare responses to questions from Rothschild on the auction process for the designated token. |
| 26 | 3/25/2024 | Simms, Steven | 0.4 | Participate in call with PH (G. Sasson and E. Gilad) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims and coin management. |
| 26 | 3/25/2024 | Simms, Steven | 1.3 | Evaluate coin monetization protocol for discussions with UCC. |
| 26 | 3/25/2024 | Diodato, Michael | 0.4 | Prepare analyses for UCC on coin monetization results. |
| 26 | 3/25/2024 | Kubali, Volkan | 1.0 | Evaluate the governance considerations for coin monetization for UCC. |
| 26 | 3/25/2024 | Kubali, Volkan | 0.5 | Assess the coin monetization procedures and results based on latest information. |
| 26 | 3/25/2024 | Guo, Xueying | 2.6 | Decompose and interpret discounted value changes for certain FTX asset in the new risk dashboard update as a quality check of the risk dashboard update. |
| 26 | 3/25/2024 | Guo, Xueying | 2.7 | Classify crypto assets available into three categories based on how much of their price history is stored in our local database to prepare for the pipeline to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/25/2024 | Guo, Xueying | 1.9 | Review updated coin volatility surface and perform quality check on the volatility surface calibration to prepare for discount calculation and risk dashboard update. |
| 26 | 3/25/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on termsheet for sale process of designated token. |
| 26 | 3/25/2024 | Risler, Franck | 0.4 | Estimate impact of the latest large trades in designated token as per request from UCC. |
| 26 | 3/25/2024 | Risler, Franck | 0.3 | Assess requirement of alternative data provider for certain token. |
| 26 | 3/25/2024 | Risler, Franck | 0.6 | Participate in meeting on coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 3/25/2024 | Risler, Franck | 0.6 | Revise draft termsheet of auction sale process for designated token to reflect latest feedback from UCC. |
| 26 | 3/25/2024 | Risler, Franck | 0.3 | Prepare analysis of designated token agreement. |
| 26 | 3/25/2024 | Risler, Franck | 0.4 | Assess latest draft charge document for the collateralization of trade requiring pre-funding with UCC as shared by Debtors. |
| 26 | 3/25/2024 | Risler, Franck | 1.1 | Participate in UCC meeting with PH (G. Sasson and E. Gilad) on monetization. |
| 26 | 3/25/2024 | Risler, Franck | 0.6 | Prepare analysis for meeting with Galaxy and aggregate priority list for upcoming weeks monetization. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/25/2024 | Risler, Franck | 0.3 | Assess designated token sale tracker shared by Galaxy and Debtors. |
| 26 | 3/25/2024 | Risler, Franck | 0.3 | Analyze implementation for key monetization efforts for certain coins. |
| 26 | 3/25/2024 | Risler, Franck | 0.2 | Draft description of settlement for designated token trade. |
| 26 | 3/25/2024 | Risler, Franck | 0.2 | Analyze details for sale process for designated token. |
| 26 | 3/25/2024 | Bromberg, Brian | 0.6 | Discuss asset monetization with Debtors (J. Ray), A&M (K. Ramanathan) and Galaxy (C. Rhine). |
| 26 | 3/25/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio holdings update. |
| 26 | 3/25/2024 | Diodato, Michael | 0.6 | Attend meeting with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss monetization. |
| 26 | 3/25/2024 | Diodato, Michael | 2.2 | Revise term sheet for the sale of select tokens to send to AHC and UCC. |
| 26 | 3/25/2024 | Diodato, Michael | 0.6 | Analyze potential use of alternative data provider for smaller and less liquid token prices. |
| 26 | 3/25/2024 | Diodato, Michael | 1.9 | Review remaining holdings of tokens based on status in coin report. |
| 26 | 3/25/2024 | Diodato, Michael | 2.4 | Assess diligence questions from the AHC regarding the sale of select tokens. |
| 26 | 3/25/2024 | Diodato, Michael | 1.1 | Attend UCC call with PH (G. Sasson and E. Gilad) to discuss coin monetization status. |
| 26 | 3/25/2024 | Rousskikh, Valeri | 2.9 | Populate timeseries data for FTX portfolio including monetization based on the latest coin report in FTI de-risking dashboard in the context of FTX portfolio risk management. |
| 26 | 3/25/2024 | Rousskikh, Valeri | 2.7 | Integrate the latest coin report provided by Debtors in FTI de-risking dashboard in the context of FTX portfolio risk management. |
| 26 | 3/25/2024 | Rousskikh, Valeri | 2.8 | Populate FTX portfolio performance timeseries including monetization based on the latest coin report in FTI de-risking dashboard in the context of FTX portfolio risk management. |
| 26 | 3/25/2024 | Majkowski, Stephanie | 2.7 | Revise the analysis to include the 3/15/2024 coin report and market data as of 3/24/2024 for FTX coin management. |
| 26 | 3/25/2024 | Majkowski, Stephanie | 2.9 | Integrate all asset execution transactions into the liquidation status report for monitoring purposes and FTX coin management. |
| 26 | 3/25/2024 | Majkowski, Stephanie | 0.5 | Evaluate the coin monetization results for certain tokens. |
| 26 | 3/25/2024 | Kubali, Volkan | 2.6 | Identify suitable data sources available for valuation of certain tokens for limited pricing data for monetization. |
| 26 | 3/25/2024 | Langer, Cameron | 2.6 | Calculate discounts due to lack of marketability for the Debtors' digital asset holdings for asset management purposes. |
| 26 | 3/25/2024 | Langer, Cameron | 2.8 | Update risk dashboard to reflect the Debtors' current crypto holdings for asset management purposes. |
| 26 | 3/25/2024 | Langer, Cameron | 2.7 | Calculate the risk reduction and impact due to the sale of digital assets for coin monetization purposes. |
| 26 | 3/25/2024 | You, Can | 1.3 | Analyze the price trajectory based on latent order book model. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/25/2024 | You, Can | 1.2 | Simulate and visualize price trajectory as a function of time during execution horizon. |
| 26 | 3/25/2024 | You, Can | 1.6 | Simulate the price trajectory based on logarithmic model for token sales. |
| 26 | 3/25/2024 | You, Can | 0.5 | Review the valid range of locally linear assumption on latent order book for coin monetization. |
| 26 | 3/25/2024 | You, Can | 1.4 | Simulate the liquidity discount with price floored at zero for coin monetization. |
| 26 | 3/25/2024 | You, Can | 0.8 | Review various asymptotic limits of latent limit order book model, to check the convergence with propagator model and square-root law for coin monetization. |
| 26 | 3/25/2024 | You, Can | 0.8 | Simulate liquidation value as a function of time during execution horizon for coin monetization. |
| 26 | 3/25/2024 | de Brignac, Jessica | 0.2 | Assess coin monetization process and results. |
| 26 | 3/25/2024 | McNew, Steven | 0.6 | Assess comments from UCC re: public reporting on coin monetization. |
| 26 | 3/25/2024 | McNew, Steven | 2.1 | Assess updates on certain crypto investment including documents provided by PH with detail on shares. |
| 26 | 3/26/2024 | Guo, Xueying | 2.5 | Pull latest price market data for tokens with partially stored data as part of the pipeline to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/26/2024 | Guo, Xueying | 2.3 | Perform quality check on updated risk dashboard summary for FTX Plan. |
| 26 | 3/26/2024 | Guo, Xueying | 2.6 | Append to existing market data and stored the updated history of all available crypto data as part of the pipeline to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/26/2024 | Risler, Franck | 0.3 | Evaluate UCC feedback from AHC and send updated termsheet of designated token sale process incorporating AHC comments for UCC review. |
| 26 | 3/26/2024 | Risler, Franck | 0.3 | Attend call with PH (J. Madell) on UCC charge agreement, designated token sale process termsheet, and crypto designated token. |
| 26 | 3/26/2024 | Risler, Franck | 0.2 | Provide updated termsheet of designated token sale process to PH for legal review. |
| 26 | 3/26/2024 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on feedback from AHC group on auction process for designated token. |
| 26 | 3/26/2024 | Risler, Franck | 1.7 | Estimate performance, realizable value, risk and liquidity metrics and P&L for FTX coin and token portfolio. |
| 26 | 3/26/2024 | Risler, Franck | 0.5 | Assess coin report as of 03/15/24 and analyze change from previous coin report as of 02/29/24. |
| 26 | 3/26/2024 | Risler, Franck | 0.2 | Attend call with UCC on auction pricing methods for designated token. |
| 26 | 3/26/2024 | Risler, Franck | 1.1 | Estimate incremental values of token with leading risk contribution to FTX portfolio and analyze latest de-risking. |
| 26 | 3/26/2024 | Risler, Franck | 0.7 | Revise updated termsheet for the auction mechanics and governance structure of the go forward sale process of the designated token reflecting the AHC comments to the UCC proposals. |
| 26 | 3/26/2024 | Risler, Franck | 0.2 | Draft email and send updated termsheet of designated token sale process to AHC. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/26/2024 | Simms, Steven | 0.4 | Revise coin monetization protocol proposal. |
| 26 | 3/26/2024 | Diodato, Michael | 1.4 | Analyze latest coin report for available tokens for sale. |
| 26 | 3/26/2024 | Diodato, Michael | 2.6 | Review latest dashboard of token holdings and risks for preparation to send to the UCC. |
| 26 | 3/26/2024 | Diodato, Michael | 2.6 | Review third-party holdings in advance of discussion with A&M. |
| 26 | 3/26/2024 | Diodato, Michael | 2.0 | Revise term sheet for the sale of select tokens to send to AHC and UCC based on comments from the AHC. |
| 26 | 3/26/2024 | Diodato, Michael | 0.4 | Assess coin data provider data to determine coverage. |
| 26 | 3/26/2024 | Diodato, Michael | 0.3 | Meet with A&M (D. Sagen and G. Walia) to discuss token issues. |
| 26 | 3/26/2024 | Rousskikh, Valeri | 2.9 | Test results of clustering analysis of FTX portfolio after accounting for liquidation costs in the context of FTX portfolio monetization. |
| 26 | 3/26/2024 | Rousskikh, Valeri | 2.9 | Analyze wallet value composition within each cluster from the output of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/26/2024 | Rousskikh, Valeri | 2.6 | Provide comparative analysis of value composition within each cluster of overall FTX portfolio and tokens in wallets in the context of FTX portfolio monetization. |
| 26 | 3/26/2024 | Majkowski, Stephanie | 1.8 | Examine quantity fluctuations in coin reports specifically related to discrepancies between position quantities and executed quantities for FTX coin management. |
| 26 | 3/26/2024 | Majkowski, Stephanie | 0.3 | Participate in meeting with A&M (D. Sagen and G. Walia) with focus on the status of tokens in all cold storage wallets for FTX coin management. |
| 26 | 3/26/2024 | Kubali, Volkan | 1.2 | Provide input for the proposed termsheet on the auction of certain tokens for coin monetization. |
| 26 | 3/26/2024 | Kubali, Volkan | 2.4 | Identify suitable data sources and available for valuation of tokens for limited pricing data for monetization. |
| 26 | 3/26/2024 | Kubali, Volkan | 1.9 | Perform quality check and validation on the proposed updates for the liquidation discount model used for coin monetization. |
| 26 | 3/26/2024 | Kubali, Volkan | 2.7 | Obtain set of daily prices from DeFi markets for certain tokens in the FTX portfolio for coin monetization. |
| 26 | 3/26/2024 | Langer, Cameron | 2.1 | Calculate the largest mark-to-market changes in the value of the Debtors' crypto holdings for coin risk management purposes. |
| 26 | 3/26/2024 | Langer, Cameron | 2.2 | Estimate additional cash proceeds due to token monetization using the Debtors' latest coin report for coin management purposes. |
| 26 | 3/26/2024 | Langer, Cameron | 2.4 | Analyze risk metrics for the monetized portfolio of digital assets for de-risking comparison purposes and coin monetization support. |
| 26 | 3/26/2024 | Langer, Cameron | 1.8 | Analyze risk factors driving the FTX crypto portfolio risk for risk management purposes. |
| 26 | 3/26/2024 | You, Can | 1.7 | Derive price trajectory from square-root law using partial derivatives for coin monetization. |
| 26 | 3/26/2024 | You, Can | 0.5 | Review advantages and limitations of various liquidation models, such as propagator model, and latent order book model. |
| 26 | 3/26/2024 | You, Can | 1.8 | Calculate the market impact based on square-root propagator model for coin management. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 3/26/2024 | You, Can | 2.2 | Derive liquidation value trajectory from square-root law for coin analysis. |
| 26 | 3/26/2024 | You, Can | 0.8 | Analyze the price trajectory based on square-root propagator model for coin management. |
| 26 | 3/26/2024 | You, Can | 0.3 | Refresh monetization clustering analysis using March 25 as valuation date for coin management. |
| 26 | 3/26/2024 | You, Can | 0.3 | Analyze the outlier tokens with very large volatilities, which caused clustering based on moments to perform poorly. |
| 26 | 3/26/2024 | You, Can | 2.2 | Derive the analytical function of token liquidation discount with price floored at zero. |
| 26 | 3/26/2024 | You, Can | 0.3 | Compare the modified non-zero-price model derived from square-root model and from propagator model, to ensure convergence for coin management. |
| 26 | 3/26/2024 | de Brignac, Jessica | 0.8 | Review and analyze certain token data from A&M. |
| 26 | 3/26/2024 | de Brignac, Jessica | 0.7 | Review updated coin tracker from A&M. |
| 26 | 3/27/2024 | Diaz, Matthew | 0.9 | Review the coin monetization analysis for most recent updates. |
| 26 | 3/27/2024 | Guo, Xueying | 2.8 | Perform quality check on back-filled historical data storage pipeline for cryptos to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/27/2024 | Guo, Xueying | 2.1 | Set up automatic data update scheduling as part of the pipeline to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/27/2024 | Guo, Xueying | 2.6 | Set up the pipeline to update and store raw price metrics data separately from the back-filled price data as part of the pipeline to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/27/2024 | Risler, Franck | 0.4 | Assess markup and comments from Rothschild on auction termsheet for designated token. |
| 26 | 3/27/2024 | Risler, Franck | 0.2 | Prepare communications for UCC re: coin management and monetization. |
| 26 | 3/27/2024 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on markup of the auction termsheet and wording around fallback mechanism for silent floor. |
| 26 | 3/27/2024 | Risler, Franck | 1.0 | Attend call with UCC on termsheet for pricing process for designated token with focus on auction size, governance process and ongoing coin monetization. |
| 26 | 3/27/2024 | Risler, Franck | 0.4 | Finalize generation and analysis of FTX token dashboard for distribution to UCC. |
| 26 | 3/27/2024 | Risler, Franck | 0.4 | Assess markup and comments from PH on auction termsheet for designated token. |
| 26 | 3/27/2024 | Risler, Franck | 0.4 | Draft email to UCC about key highlights of updated FTX token dashboard as of 3/24/24. |
| 26 | 3/27/2024 | Risler, Franck | 0.8 | Participate in call with PH (E. Gilad) on markup and comments on auction termsheet for designated token. |
| 26 | 3/27/2024 | Risler, Franck | 0.6 | Participate in call with A&M (K. Ramanathan) on progress in recovering token stored at 3rd party exchange. |
| 26 | 3/27/2024 | Risler, Franck | 0.3 | Attend call with Rothschild (C. Delo) on auction termsheet for designated token. |
| 26 | 3/27/2024 | Risler, Franck | 0.2 | Evaluate governance structure of auction process for designated token and membership of auction approval parties. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2024 | Risler, Franck | 1.4 | Update termsheet for selling process of designated token through an auction to reflect PH and AHC comments. |
| 26 | 3/27/2024 | Bromberg, Brian | 0.4 | Review crypto risk summary reporting. |
| 26 | 3/27/2024 | Diodato, Michael | 2.5 | Review third-party holdings in advance of discussion with A&M. |
| 26 | 3/27/2024 | Diodato, Michael | 1.9 | Finalize latest dashboard of token risks and holdings. |
| 26 | 3/27/2024 | Diodato, Michael | 0.8 | Meet with PH (E. Gilad) to discuss the latest term sheet for sale of select tokens. |
| 26 | 3/27/2024 | Diodato, Michael | 2.3 | Revise term sheet for sale of select tokens based on comments form AHC and PH. |
| 26 | 3/27/2024 | Diodato, Michael | 1.6 | Evaluate term sheet for sale of select tokens. |
| 26 | 3/27/2024 | Diodato, Michael | 0.6 | Meet with A&M (K. Ramanathan) to discuss third party exchanges. |
| 26 | 3/27/2024 | Rousskikh, Valeri | 2.7 | Analyze impact of transition from various computations in the context of FTX portfolio risk management. |
| 26 | 3/27/2024 | Rousskikh, Valeri | 2.7 | Test sensitivity to granularity of integration in algorithm in scope of clustering analysis of FTX portfolio in the context of FTX portfolio monetization. |
| 26 | 3/27/2024 | Rousskikh, Valeri | 2.8 | Test robustness of the crypto timeseries database in computations in the context of FTX portfolio risk management. |
| 26 | 3/27/2024 | Majkowski, Stephanie | 2.6 | Calculate notional values of tokens on third party exchanges by exchange to assess recoverability based on A&M's update for FTX coin management. |
| 26 | 3/27/2024 | Majkowski, Stephanie | 0.5 | Assess coin management issues re: assets on third party exchanges. |
| 26 | 3/27/2024 | Kubali, Volkan | 1.5 | Perform quality check and validation on the proposed updates for the liquidation discount model used for coin monetization. |
| 26 | 3/27/2024 | Kubali, Volkan | 1.9 | Incorporate data using updated methods for FTX coin portfolio valuation. |
| 26 | 3/27/2024 | Kubali, Volkan | 2.6 | Update data to allow high frequency data query and use caching methods for coin monetization. |
| 26 | 3/27/2024 | Langer, Cameron | 1.4 | Analyze the prices and volatilities of certain digital assets in the Debtors' portfolio with little historical data for coin risk management purposes. |
| 26 | 3/27/2024 | Langer, Cameron | 2.3 | Calculate performance ratios for the Debtors' digital asset portfolio for risk management purposes. |
| 26 | 3/27/2024 | Langer, Cameron | 2.6 | Analyze simulation-based, historical, and parametric risk models accuracy in the context of digital assets for the purpose of asset risk management. |
| 26 | 3/27/2024 | Langer, Cameron | 2.1 | Calculate incremental risk metrics for the largest holdings in the Debtors' crypto portfolio for risk management purposes. |
| 26 | 3/27/2024 | You, Can | 1.3 | Estimate the impact of exponential transformation on the optimal liquidation time. |
| 26 | 3/27/2024 | You, Can | 2.1 | Model optimal time based on modified model for linear temporary impact and square-root permanent impact for coin analysis. |
| 26 | 3/27/2024 | You, Can | 1.2 | Evaluate the performance of each model under asymptotic limits for coin management. |
| 26 | 3/27/2024 | You, Can | 0.8 | Analyze the tokens which have different volatility regimes in two year window. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2024 | You, Can | 1.8 | Review the sensitivity of token monetization clustering based on two-year time window. |
| 26 | 3/27/2024 | You, Can | 1.3 | Estimate the impact of daily volume adjustment on optimal liquidation time for coins. |
| 26 | 3/27/2024 | You, Can | 1.8 | Review liquidation model based on asymptotic limits and correlation with trading rate. |
| 26 | 3/28/2024 | Risler, Franck | 0.3 | Assess the token monetization results. |
| 26 | 3/28/2024 | Simms, Steven | 0.6 | Prepare correspondence for UCC on coin monetization issues. |
| 26 | 3/28/2024 | Diodato, Michael | 0.3 | Analyze coin monetization for the Debtors' coin portfolio. |
| 26 | 3/28/2024 | Kubali, Volkan | 0.5 | Compare various coin monetization procedures. |
| 26 | 3/28/2024 | Risler, Franck | 0.3 | Prepare correspondence for PH on 3rd party exchange balance and issue around recovery. |
| 26 | 3/28/2024 | Risler, Franck | 0.5 | Conduct valuation analysis of FTX portfolio for the purpose of the recovery analysis. |
| 26 | 3/28/2024 | Guo, Xueying | 2.7 | Update discount calculation for digital FTX assets using latest market data and recently adjusted token vesting schedule as a preparation for risk dashboard update to reflection recently sold assets. |
| 26 | 3/28/2024 | Guo, Xueying | 2.5 | Adjust the vesting quantity and schedule of coin supplied by Debtors to reflect the recently sold coin quantity as a preparation for discount calculation and risk dashboard update. |
| 26 | 3/28/2024 | Guo, Xueying | 2.8 | Review calculation tests and comparisons with other calculation methods to prepare for updated FTX portfolio calculations. |
| 26 | 3/28/2024 | Risler, Franck | 0.2 | Prepare correspondence to UCC re: latest revisions to termsheet for designated token sale process. |
| 26 | 3/28/2024 | Risler, Franck | 0.2 | Review changes from PH on pricing mechanism of auction for designated token. |
| 26 | 3/28/2024 | Risler, Franck | 0.4 | Attend call with Rothschild (C. Delo) on update to termsheet on designated token sale process. |
| 26 | 3/28/2024 | Risler, Franck | 0.2 | Prepare materials for PH on executed versions of counterparty sale agreements for designated token. |
| 26 | 3/28/2024 | Risler, Franck | 0.2 | Prepare correspondence to Rothschild on termsheet for designated token sale process and proposed joint sign-off to share to the Debtors. |
| 26 | 3/28/2024 | Risler, Franck | 0.7 | Continue to revise draft termsheet reflecting discussion with PH. |
| 26 | 3/28/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on settlement of designated token trade and auction termsheet. |
| 26 | 3/28/2024 | Risler, Franck | 0.6 | Finalize draft termsheet for the sale of the designated token through an auction process and send to the Debtors. |
| 26 | 3/28/2024 | Risler, Franck | 0.4 | Review the final markups from AHC on the auction termsheet for future sale of designated token. |
| 26 | 3/28/2024 | Risler, Franck | 0.3 | Analyze sale process of designated token and monetization of crypto assets. |
| 26 | 3/28/2024 | Risler, Franck | 0.3 | Prepare information for UCC on termsheet for designated token sale process and sign-off to share to the Debtors. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/28/2024 | Risler, Franck | 0.6 | Assess final executed 3 distinct versions of counterparty's sale agreement for designated token. |
| 26 | 3/28/2024 | Bromberg, Brian | 0.4 | Review crypto reporting from Debtors. |
| 26 | 3/28/2024 | Diodato, Michael | 0.9 | Incorporate revisions into term sheet for the sale of select tokens based on PH feedback. |
| 26 | 3/28/2024 | Diodato, Michael | 2.3 | Review Plan for scenario analysis for recovery analysis based on token recoveries. |
| 26 | 3/28/2024 | Diodato, Michael | 0.9 | Revise term sheet for sale of select tokens based on PH inputs. |
| 26 | 3/28/2024 | Diodato, Michael | 0.7 | Prepare correspondence for PH regarding third-party exchanges. |
| 26 | 3/28/2024 | Diodato, Michael | 1.0 | Review token recovery update as of 3/27. |
| 26 | 3/28/2024 | Diodato, Michael | 1.9 | Finalize term sheet for sale of select tokens to be sent to the Debtors. |
| 26 | 3/28/2024 | Rousskikh, Valeri | 2.9 | Provide mapping of FTX tokens with no pricing data in the context of FTX portfolio risk management to understand data requirements. |
| 26 | 3/28/2024 | Rousskikh, Valeri | 2.8 | Test robustness of FTX tokens mapping with no coverage from data provider in the context of FTX portfolio risk management. |
| 26 | 3/28/2024 | Rousskikh, Valeri | 2.9 | Analyze sensitivity of the clustering analysis of FTX portfolio to the historic time horizon in the context of FTX portfolio monetization. |
| 26 | 3/28/2024 | Kubali, Volkan | 2.9 | Compute uncertainty bands around daily prices for tokens in the FTX portfolio for coin monetization. |
| 26 | 3/28/2024 | Kubali, Volkan | 2.4 | Compile and validate updated pricing data for the remaining cryptocurrency assets for coin monetization. |
| 26 | 3/28/2024 | Kubali, Volkan | 2.3 | Compile the conclusions on the analysis of the practical impact of market imbalances in the liquidation discount model used for coin monetization. |
| 26 | 3/28/2024 | Langer, Cameron | 2.9 | Calculate updated recovery values for the Debtors' digital assets for recovery valuation purposes. |
| 26 | 3/28/2024 | Langer, Cameron | 2.4 | Analyze token prices and calculate liquidation discounts using market data for the purpose of recovery projections. |
| 26 | 3/28/2024 | Langer, Cameron | 2.7 | Calibrate implied volatilities for digital assets using market data for the purpose of updated recovery analysis projections. |
| 26 | 3/28/2024 | You, Can | 1.7 | Derive optimal time of square-root cost using temporary cost model based on values assumption for coin analysis. |
| 26 | 3/28/2024 | You, Can | 1.9 | Cluster token returns based on six months historical time series, to test the stability of monetization clustering for coin management. |
| 26 | 3/28/2024 | You, Can | 0.8 | Integrate clustering analysis code into main analysis framework for coin management. |
| 26 | 3/28/2024 | You, Can | 1.3 | Remove outliers from time series based on Z-score and test the impact on moments distribution for coin management analysis. |
| 26 | 3/28/2024 | You, Can | 1.8 | Analyze alternative models on minimum spread cost for token monetization. |
| 26 | 3/28/2024 | You, Can | 0.6 | Compare the composition of clusters based on total value of tokens and available-to-sell values of tokens. |
| 26 | 3/28/2024 | You, Can | 1.2 | Prepare liquidation discount analysis for current model optimization and reference alternative models. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/28/2024 | de Brignac, Jessica | 0.3 | Assess the changes to coin monetization analysis. |
| 26 | 3/28/2024 | de Brignac, Jessica | 1.2 | Analyze third party exchange data relating to remaining token holdings. |
| 26 | 3/29/2024 | Rousskikh, Valeri | 2.6 | Review proposed distribution and sensitivity analysis in the context of FTX the portfolio monetization for recovery analysis. |
| 26 | 3/29/2024 | Rousskikh, Valeri | 2.9 | Apply model for computing future portfolio value distribution in the context of FTX portfolio monetization for recovery analysis. |
| 26 | 3/29/2024 | Kubali, Volkan | 2.8 | Analyze the suitability of the methods to calculate the percentage of certain volumes and trading to improve the recovery calculations. |
| 26 | 3/29/2024 | Guo, Xueying | 2.7 | Update sampling in value calculations to improve performance to prepare for updated FTX portfolio calculations. |
| 26 | 3/29/2024 | Guo, Xueying | 2.6 | Perform quality check on the pipeline to pull and store raw price data from coin data provider to achieve more stable risk analysis results for FTX asset portfolio. |
| 26 | 3/29/2024 | Guo, Xueying | 2.8 | Summarize and perform quality check on sampling in calculations using certain coins as test assets to prepare for updated FTX portfolio value calculations. |
| 26 | 3/29/2024 | Risler, Franck | 0.3 | Prepare correspondence for the Debtors (J. Ray) and A&M (K. Ramanathan) on token and reconciliation of the positions at the tail of the portfolio. |
| 26 | 3/29/2024 | Risler, Franck | 0.2 | Prepare analysis of auction process for designated token. |
| 26 | 3/29/2024 | Diodato, Michael | 2.4 | Review third-party holdings value. |
| 26 | 3/29/2024 | Diodato, Michael | 1.2 | Review Plan for scenario analysis for recovery analysis based on token recoveries. |
| 26 | 3/29/2024 | Diodato, Michael | 1.1 | Review token recovery update as of 3/27. |
| 26 | 3/29/2024 | Rousskikh, Valeri | 2.7 | Test stability of the clustering analysis of FTX portfolio to the historic time horizon in the context of FTX portfolio monetization. |
| 26 | 3/29/2024 | Majkowski, Stephanie | 2.2 | Incorporate initial position information into execution status analysis for additional insight and tracking for FTX coin management. |
| 26 | 3/29/2024 | Kubali, Volkan | 2.3 | Compile updated volume data for the remaining cryptocurrency assets for monetization. |
| 26 | 3/29/2024 | Kubali, Volkan | 2.5 | Validate pricing data in the database for all tokens through using different sources for coin monetization. |
| 26 | 3/29/2024 | Langer, Cameron | 1.6 | Assess the accuracy of reported trading volumes by coin data provider for the purpose of fair valuation of the Debtors' digital asset portfolio in recovery analyses. |
| 26 | 3/29/2024 | Langer, Cameron | 1.3 | Calibrate a simulation-based risk model to digital assets market data for the purpose of asset risk management. |
| 26 | 3/29/2024 | Langer, Cameron | 2.3 | Analyze the set of digital assets supported by coin data provider for valuation and recovery estimation purposes. |
| 26 | 3/29/2024 | Langer, Cameron | 2.9 | Refresh token price and volume data using coin data provider for the purpose of coin management. |
| 26 | 3/29/2024 | You, Can | 1.6 | Visualize the asymmetric impact of crypto asset market values on recovery values. |
| 26 | 3/29/2024 | You, Can | 2.0 | Analyze liquidity of clusters based on total value of tokens and available-to-sell values of tokens. |

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/29/2024 | You, Can | 1.3 | Analyze the difference between certain value calculations from the perspective of sampling and decay factors. |
| 26 | 3/29/2024 | You, Can | 1.2 | Compare the decay factor between historical filter simulation to explain the difference in metrics. |
| 26 | 3/29/2024 | You, Can | 1.3 | Review the waterfall logic to calculate recovery values of different priorities based on token market values. |
| **26 Total** | | | **1,381.1** | |
| 27 | 3/4/2024 | Jasser, Riley | 1.2 | Prepare communications deployment to ensure stakeholder awareness. |
| 27 | 3/6/2024 | Jasser, Riley | 0.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 3/7/2024 | Jasser, Riley | 0.5 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 3/11/2024 | Jasser, Riley | 0.8 | Prepare plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 3/13/2024 | Baldo, Diana | 0.8 | Review exclusivity extension by UCC to inform social post. |
| 27 | 3/13/2024 | Jasser, Riley | 0.7 | Strategize communications plan for upcoming case developments related to Plan exclusivity to ensure effective stakeholder communications. |
| 27 | 3/14/2024 | Jasser, Riley | 0.3 | Prepare communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 3/18/2024 | Jasser, Riley | 0.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 3/20/2024 | Chesley, Rachel | 0.2 | Attend call with PH (G. Sasson) to discuss response to media inquiry and presentation for UCC. |
| 27 | 3/20/2024 | Chesley, Rachel | 0.2 | Respond to inbound media inquiry re: recent case updates. |
| 27 | 3/21/2024 | Chesley, Rachel | 1.1 | Prepare communications to convey UCC statement replying to media inquiry. |
| 27 | 3/21/2024 | Jasser, Riley | 1.8 | Prepare communications draft for proposed response to media inquiry. |
| 27 | 3/22/2024 | Chesley, Rachel | 0.7 | Engage with media outlet to respond to questions and fact check and ensure accuracy in reporting to the creditor body. |
| 27 | 3/22/2024 | Chesley, Rachel | 0.4 | Attend call with PH (G. Sasson) to prepare for and debrief media response and ensure accuracy in creditor communications. |
| 27 | 3/25/2024 | Chesley, Rachel | 0.2 | Attend call with PH (G. Sasson) to discuss media statement. |
| 27 | 3/25/2024 | Chesley, Rachel | 0.2 | Draft brief media statement response on behalf of UCC. |
| 27 | 3/25/2024 | Chesley, Rachel | 0.2 | Prepare response to public reporter on fact inquiries. |
| 27 | 3/25/2024 | Baldo, Diana | 1.0 | Update communications plan with upcoming milestones to ensure creditor awareness. |
| 27 | 3/25/2024 | Jasser, Riley | 0.8 | Prepare communications to explain the current case updates for creditor parties. |
| 27 | 3/26/2024 | Chesley, Rachel | 0.2 | Correspond with Wall Street Journal regarding publication, UCC statement, and remaining fact check. |

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 27 | 3/26/2024 | Chesley, Rachel | 0.3 | Revise statement for public reporting on UCC positions for the case. |
| 27 | 3/27/2024 | Jasser, Riley | 0.8 | Prepare communications for creditors for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 3/28/2024 | Jasser, Riley | 0.7 | Prepare communications for creditors for upcoming case developments. |
| **27 Total** | | | **14.7** | |
| 30 | 3/20/2024 | Diaz, Matthew | 0.4 | Analyze examiner appointment order filed. |
| **30 Total** | | | **0.4** | |
| **Grand Total** | | | **1,781.5** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,000.00 |
| **GRAND TOTAL** | **$ 1,000.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 3/1/24 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| **Grand Total** | | | | **$ 1,000.00** |