## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' THIRTY-FIRST (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the thirty-first omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order*

*of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10. This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-First Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 89901 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000004603000 | 89968 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000004603000 |
| | | | LUNA2 | 0.004526604603000 | | | | LUNA2 | 0.004526604603000 |
| | | | LUNA2_LOCKED | 0.010562077410000 | | | | LUNA2_LOCKED | 0.010562077410000 |
| | | | SOL | 0.000000009424538 | | | | SOL | 0.000000009424538 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 287,547.766047756940000 | | | | USD | 287,547.766047756940000 |
| | | | USDT | 50,663.649429190200000 | | | | USDT | 50,663.649429190200000 |
| | | | USTC | 0.640762760000000 | | | | USTC | 0.640762760000000 |
| | | | WBTC | 0.000000004352900 | | | | WBTC | 0.000000004352900 |
| 10559 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004281759 | 38723 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004281759 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003915628 | | | | AAVE | 0.000000003915628 |
| | | | AAVE-PERP | 0.000000000001250 | | | | AAVE-PERP | 0.000000000001250 |
| | | | ALPHA | 0.000000005650076 | | | | ALPHA | 0.000000005650076 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001364 | | | | APE-PERP | 0.000000000001364 |
| | | | APT | 0.000000005256237 | | | | APT | 0.000000005256237 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000001797284 | | | | ATOM | 0.000000001797284 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AVAX | 0.000000001718682 | | | | AVAX | 0.000000001718682 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | AXS | 0.000000009842258 | | | | AXS | 0.000000009842258 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000001237 | | | | BADGER-PERP | -0.000000000001237 |
| | | | BCH | 0.000000003276869 | | | | BCH | 0.000000003276869 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007161507 | | | | BNB | 0.000000007161507 |
| | | | BNB-PERP | -0.000000000000075 | | | | BNB-PERP | -0.000000000000075 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009966432 | | | | CEL | 0.000000009966432 |
| | | | CEL-PERP | -0.000000000001591 | | | | CEL-PERP | -0.000000000001591 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000162 | | | | COMP-PERP | -0.000000000000162 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004235613 | | | | DOGE | 0.000000004235613 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000008 | | | | ETH-PERP | 0.000000000000008 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.090433583888580 | | | | FTT | 25.090433583888580 |
| | | | FTT-PERP | -0.000000000000773 | | | | FTT-PERP | -0.000000000000773 |
| | | | GMT | 0.000000009156947 | | | | GMT | 0.000000009156947 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000002959568 | | | | GRT | 0.000000002959568 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 0.000000002410134 | | | | HT | 0.000000002410134 |
| | | | HT-PERP | -0.000000000016370 | | | | HT-PERP | -0.000000000016370 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000002759614 | | | | KNC | 0.000000002759614 |
| | | | KNC-PERP | -0.000000000005911 | | | | KNC-PERP | -0.000000000005911 |
| | | | LINK-PERP | -0.000000000000092 | | | | LINK-PERP | -0.000000000000092 |
| | | | LOOKS | 0.000000000849119 | | | | LOOKS | 0.000000000849119 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002923656 | | | | MATIC | 0.000000002923656 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000761837 | | | | MKR | 0.000000000761837 |
| | | | MKR-PERP | -0.000000000000006 | | | | MKR-PERP | -0.000000000000006 |
| | | | OKB | 0.000000006574494 | | | | OKB | 0.000000006574494 |
| | | | OKB-PERP | 0.000000000000071 | | | | OKB-PERP | 0.000000000000071 |
| | | | RAY | 0.000000009486011 | | | | RAY | 0.000000009486011 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 0.000000007871851 | | | | RSR | 0.000000007871851 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | SNX | 0.000000001356910 | | | | SNX | 0.000000001356910 |
| | | | SNX-PERP | -0.000000000002046 | | | | SNX-PERP | -0.000000000002046 |
| | | | SOL | 0.000000003815518 | | | | SOL | 0.000000003815518 |
| | | | SOL-PERP | -0.000000000003171 | | | | SOL-PERP | -0.000000000003171 |
| | | | SRM | 0.053244850000000 | | | | SRM | 0.053244850000000 |
| | | | SRM_LOCKED | 18.454674600000000 | | | | SRM_LOCKED | 18.454674600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007854643 | | | | SUSHI | 0.000000007854643 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000001921236 | | | | SXP | 0.000000001921236 |
| | | | SXP-PERP | 0.000000000018189 | | | | SXP-PERP | 0.000000000018189 |
| | | | TOMO | 0.000000001026002 | | | | TOMO | 0.000000001026002 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000008240500 | | | | TRYB | 0.000000008240500 |
| | | | USD | 307,425.654883675300000 | | | | USD | 307,425.654883675300000 |
| | | | USDT | 0.000000018538082 | | | | USDT | 0.000000018538082 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008289477 | | | | XRP | 0.000000008289477 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 15127 | Name on file | FTX Trading Ltd. | ETH | 0.000981800000000 | 33672 | Name on file | FTX Trading Ltd. | ETH | 0.000981800000000 |
| | | | ETHW | 0.000981800000000 | | | | ETHW | 0.000981800000000 |
| | | | TRX | 0.000002000000000 | | | | USD | 1,000.010000000000000 |
| | | | USD | 1,000.007853561300000 | | | | USDT | 773,512.580000000000000 |
| | | | USDT | 773,512.578908400000000 | | | | | |
| 7545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000088 | | | | AAVE-PERP | -0.000000000000088 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000728 | | | | ALICE-PERP | 0.000000000000728 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000292011715755 | | | | ATOM | 0.000292011715755 |
| | | | ATOM-PERP | 0.000000000000682 | | | | ATOM-PERP | 0.000000000000682 |
| | | | AVAX-PERP | -0.000000000000090 | | | | AVAX-PERP | -0.000000000000090 |
| | | | AXS-PERP | 0.000000000000091 | | | | AXS-PERP | 0.000000000000091 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000071 | | | | BNB-PERP | -0.000000000000071 |
| | | | BTC | 0.000000003500000 | | | | BTC | 0.000000003500000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210620 | 0.000000000000000 | | | | BTC-MOVE-20210620 | 0.000000000000000 |
| | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | 0.000000000000000 | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | BTC-MOVE-20210911 | 0.000000000000000 | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | 0.000000000000000 | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | 0.000000000000000 | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000050 | | | | COMP-PERP | 0.000000000000050 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | | | DOT-PERP | 0.000000000000007 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000022263824134 | | | | ETH | 0.000022263824134 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003824134 | | | | ETHW | 0.000000003824134 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000001 | | | | FIL-PERP | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.026049581194840 | | | | FTM | 0.026049581194840 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.178601791992100 | | | | FTT | 300.178601791992100 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | FXS | 0.002631050000000 | | | | FXS | 0.002631050000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBTC-0930 | 0.000000000000000 | | | | GBTC-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000001 | | | | HT-PERP | -0.000000000000001 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000014802015 | | | | LUNA2 | 0.000000014802015 |
| | | | LUNA2_LOCKED | 0.000000034538035 | | | | LUNA2_LOCKED | 0.000000034538035 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000004440000 | | | | LUNC | 0.000000004440000 |
| | | | LUNC-PERP | -0.000000005960465 | | | | LUNC-PERP | -0.000000005960465 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006800000 | | | | SOL | 0.000000006800000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000099 | | | | SOL-PERP | 0.000000000000099 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000005000000 | | | | SPY | 0.000000005000000 |
| | | | SPY-1230 | 0.000000000000000 | | | | SPY-1230 | 0.000000000000000 |
| | | | SRM | 0.031189537000000 | | | | SRM | 0.031189537000000 |
| | | | SRM_LOCKED | 18.424903900000000 | | | | SRM_LOCKED | 18.424903900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007437500 | | | | SUSHI | 0.000000007437500 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000007 | | | | UNI-PERP | -0.000000000000007 |
| | | | USD | 607,738.775334460200000 | | | | USD | 607,738.775334460200000 |
| | | | USDT | -0.000000003347603 | | | | USDT | -0.000000003347603 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 66409 | Name on file | FTX Trading Ltd. | BTC | 1.930761595137094 | 92497 | Name on file | FTX Trading Ltd. | BTC | 1.930761595137094 |
| | | | CHZ | 26,407.321307599530000 | | | | CHZ | 26,407.321307599530000 |
| | | | DOGE | 34,883.348830000000000 | | | | DOGE | 34,883.348830000000000 |
| | | | ETH | 56.694852658409440 | | | | ETH | 56.694852658409440 |
| | | | ETHW | 0.000000004975229 | | | | ETHW | 0.000000004975229 |
| | | | FTM | 0.000000008465188 | | | | FTM | 0.000000008465188 |
| | | | FTT | 1,250.088129549462600 | | | | FTT | 1,250.088129549462600 |
| | | | NEAR | 9,383.781321000000000 | | | | NEAR | 9,383.781321000000000 |
| | | | RAY | 0.000000001360000 | | | | RAY | 0.000000001360000 |
| | | | SOL | 592.373575699853700 | | | | SOL | 592.373575699853700 |
| | | | SRM | 3,573.611998140000000 | | | | SRM | 3,573.611998140000000 |
| | | | SRM_LOCKED | 934.352531260000000 | | | | SRM_LOCKED | 934.352531260000000 |
| | | | SUSHI | 0.000000000379508 | | | | SUSHI | 0.000000000379508 |
| | | | USD | 0.000000006815477 | | | | USD | 0.000000006815477 |
| | | | USDT | 24,525.777340813616000 | | | | USDT | 24,525.777340813616000 |
| 43065 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | 93525 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000004010960 | | | | ATOM | 0.000000004010960 |
| | | | ATOM-1230 | 0.000000000000113 | | | | ATOM-1230 | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000227 | | | | BAL-PERP | -0.000000000000227 |
| | | | BTC | 5.062024960000000 | | | | BTC | 5.062024960000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 3,360.343775036766000 | | | | COIN | 3,360.343775036766000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 106.023329701148900 | | | | ETH | 106.023329701148900 |
| | | | ETH-0930 | -0.000000000000085 | | | | ETH-0930 | -0.000000000000085 |
| | | | ETH-1230 | 0.000000000000014 | | | | ETH-1230 | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 1,078.508703341144600 | | | | ETHW | 1,078.508703341144600 |
| | | | EUR | 1.072779549600000 | | | | EUR | 1.072779549600000 |
| | | | FTT | 150.022234505108600 | | | | FTT | 150.022234505108600 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | | | LTC-1230 | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SEE ADDENDUM | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 4,000.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.073285650000000 | | | | SRM | 4,000.000000000000000 |
| | | | STETH | 42.334686830000000 | | | | SRM | 0.073285650000000 |
| | | | SUSHI-PERP | 0.000000000455639 | | | | SRM_LOCKED | 42.334686830000000 |
| | | | USD | 0.000000000000000 | | | | STETH | 0.000000000455639 |
| | | | USDT | 70,667.727908526379762 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000004000000 | | | | USD | 70,667.727908526300000 |
| | | | | 0.000000000000000 | | | | USDT | 0.000000004000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 15054 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 | 62904 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | -0.000019744822901 | | | | AAVE | -0.000019744822901 |
| | | | AAVE-PERP | 0.000000000000113 | | | | AAVE-PERP | 0.000000000000113 |
| | | | AGLD-PERP | -0.000000000004092 | | | | AGLD-PERP | -0.000000000004092 |
| | | | ALCX-PERP | 0.000000000000056 | | | | ALCX-PERP | 0.000000000000056 |
| | | | ALPHA | 0.000000005399537 | | | | ALPHA | 0.000000005399537 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004999195 | | | | ASD | 0.000000004999195 |
| | | | ASD-PERP | -0.000000000189174 | | | | ASD-PERP | -0.000000000189174 |
| | | | ATLAS | 0.262300000000000 | | | | ATLAS | 0.262300000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000909 | | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX | 0.004804688422266 | | | | AVAX | 0.004804688422266 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000003800000 | | | | BADGER | 0.000000003800000 |
| | | | BADGER-PERP | -0.000000000000682 | | | | BADGER-PERP | -0.000000000000682 |
| | | | BAL | 5,296.334606810000000 | | | | BAL | 5,296.334606810000000 |
| | | | BAL-PERP | 0.000000000020051 | | | | BAL-PERP | 0.000000000020051 |
| | | | BAND | 0.000000005000000 | | | | BAND | 0.000000005000000 |
| | | | BAND-PERP | -0.000000000001818 | | | | BAND-PERP | -0.000000000001818 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006694460 | | | | BCH | 0.000000006694460 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BNB | 0.007702632924900 | | | | BNB | 0.007702632924900 |
| | | | BNB-0930 | -0.000000000000136 | | | | BNB-0930 | -0.000000000000136 |
| | | | BNB-PERP | 0.000000000000738 | | | | BNB-PERP | 0.000000000000738 |
| | | | BNT | 0.000000001649366 | | | | BNT | 0.000000001649366 |
| | | | BNT-PERP | -0.000000000000284 | | | | BNT-PERP | -0.000000000000284 |
| | | | BOBA | 0.034450000000000 | | | | BOBA | 0.034450000000000 |
| | | | BOBA-PERP | -0.000000000021827 | | | | BOBA-PERP | -0.000000000021827 |
| | | | BTC | 1.124067182247719 | | | | BTC | 1.124067182247719 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000004200000 | | | | COMP | 0.000000004200000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000003600000 | | | | CREAM | 0.000000003600000 |
| | | | CREAM-PERP | 0.000000000000014 | | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 11.581160130000000 | | | | CRV | 11.581160130000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000005000000 | | | | CUSDT | 0.000000005000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX | 0.065158000000000 | | | | CVX | 0.065158000000000 |
| | | | CVX-PERP | -0.000000000034923 | | | | CVX-PERP | -0.000000000034923 |
| | | | DAI | 0.094938316699411 | | | | DAI | 0.094938316699411 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DAWN | 10.53319813000000 | | | | DAWN | 10.53319813000000 |
| | | | DAWN-PERP | -0.000000000000090 | | | | DAWN-PERP | -0.000000000000090 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.748943348672767 | | | | DOGE | 0.748943348672767 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.095943910000000 | | | | DYDX | 0.095943910000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000220917691742 | | | | ETH | 0.000220917691742 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000454 | | | | ETH-PERP | -0.000000000000454 |
| | | | ETHW | 0.102901054453116 | | | | ETHW | 0.102901054453116 |
| | | | FIDA | 0.913460000000000 | | | | FIDA | 0.913460000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.072048728615722 | | | | FTM | 0.072048728615722 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.001494604647100 | | | | FTT | 1,000.001494604647100 |
| | | | FTT-PERP | -0.000000000012278 | | | | FTT-PERP | -0.000000000012278 |
| | | | FXS | 0.009201070000000 | | | | FXS | 0.009201070000000 |
| | | | FXS-PERP | -0.000000000026943 | | | | FXS-PERP | -0.000000000026943 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT | 0.000000003748964 | | | | GRT | 0.000000003748964 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.301979508000000 | | | | HNT | 0.301979508000000 |
| | | | HNT-PERP | 0.000000000000113 | | | | HNT-PERP | 0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000000962209 | | | | HT | 0.000000000962209 |
| | | | HT-PERP | -0.000000000000909 | | | | HT-PERP | -0.000000000000909 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LEO | 0.000000007018725 | | | | LEO | 0.000000007018725 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.045759234918800 | | | | LINK | 0.045759234918800 |
| | | | LINK-PERP | 0.000000000003012 | | | | LINK-PERP | 0.000000000003012 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000004523988 | | | | LTC | 0.000000004523988 |
| | | | LTC-PERP | 0.000000000000190 | | | | LTC-PERP | 0.000000000000190 |
| | | | LUNA2 | 0.000000029371931 | | | | LUNA2 | 0.000000029371931 |
| | | | LUNA2_LOCKED | 0.000000068534507 | | | | LUNA2_LOCKED | 0.000000068534507 |
| | | | LUNA2-PERP | -0.000000000001570 | | | | LUNA2-PERP | -0.000000000001570 |
| | | | LUNC | 0.006395800052976 | | | | LUNC | 0.006395800052976 |
| | | | LUNC-PERP | 0.000000096857547 | | | | LUNC-PERP | 0.000000096857547 |
| | | | MANA | 0.274164120000000 | | | | MANA | 0.274164120000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.396472720696864 | | | | MATIC | 0.396472720696864 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER | 353.000000000000000 | | | | MER | 353.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO | 2,860.327300000000000 | | | | MNGO | 2,860.327300000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR | 0.024553000000000 | | | | NEAR | 0.024553000000000 |
| | | | NEAR-PERP | 0.000000000005456 | | | | NEAR-PERP | 0.000000000005456 |
| | | | OKB | 0.000000003609164 | | | | OKB | 0.000000003609164 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 3,039.231288270000000 | | | | OXY | 3,039.231288270000000 |
| | | | OXY-PERP | -0.000000000014551 | | | | OXY-PERP | -0.000000000014551 |
| | | | PAXG | 0.000000008938727 | | | | PAXG | 0.000000008938727 |
| | | | PAXG-PERP | -0.000000000000003 | | | | PAXG-PERP | -0.000000000000003 |
| | | | PERP | 0.000000002000000 | | | | PERP | 0.000000002000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.040000000000000 | | | | POLIS | 0.040000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RON-PERP | -0.000000000000085 | | | | RON-PERP | -0.000000000000085 |
| | | | ROOK | 0.917222463800000 | | | | ROOK | 0.917222463800000 |
| | | | ROOK-PERP | 0.000000000000071 | | | | ROOK-PERP | 0.000000000000071 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000008424559 | | | | RUNE | 0.000000008424559 |
| | | | RUNE-PERP | -0.000000000007517 | | | | RUNE-PERP | -0.000000000007517 |
| | | | SAND | 0.718470000000000 | | | | SAND | 0.718470000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 4,813.479803870000000 | | | | SHIB | 4,813.479803870000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.007681117895667 | | | | SNX | 0.007681117895667 |
| | | | SNX-PERP | 0.000000000256477 | | | | SNX-PERP | 0.000000000256477 |
| | | | SOL | 0.001251309000000 | | | | SOL | 0.001251309000000 |
| | | | SOL-PERP | 0.000000000014551 | | | | SOL-PERP | 0.000000000014551 |
| | | | SPELL | 99.721886500000000 | | | | SPELL | 99.721886500000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 8.869412780000000 | | | | SRM | 8.869412780000000 |
| | | | SRM_LOCKED | 3,677.231723040000000 | | | | SRM_LOCKED | 3,677.231723040000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.095590500000000 | | | | STEP | 0.095590500000000 |
| | | | STEP-PERP | 0.000000000029103 | | | | STEP-PERP | 0.000000000029103 |
| | | | STETH | 0.000052036234576 | | | | STETH | 0.000052036234576 |
| | | | SUSHI | 0.497081010284980 | | | | SUSHI | 0.497081010284980 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000004533339 | | | | SXP | 0.000000004533339 |
| | | | SXP-PERP | -0.000000000023504 | | | | SXP-PERP | -0.000000000023504 |
| | | | TOMO | 160.299915231752580 | | | | TOMO | 160.299915231752580 |
| | | | TOMO-PERP | 0.000000000015290 | | | | TOMO-PERP | 0.000000000015290 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001427503 | | | | TRX | 0.000000001427503 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000005561567 | | | | TRYB | 0.000000005561567 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP | 2.900263000000000 | | | | TULIP | 2.900263000000000 |
| | | | TULIP-PERP | 0.000000000000028 | | | | TULIP-PERP | 0.000000000000028 |
| | | | UNI | 0.000000000397657 | | | | UNI | 0.000000000397657 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 420,120.889147846600000 | | | | USD | 420,120.889147846600000 |
| | | | USDT | 5,928.280139956799000 | | | | USDT | 5,928.280139956799000 |
| | | | USTC | 0.000000001890749 | | | | USTC | 0.000000001890749 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES | 19.491420000000000 | | | | WAVES | 19.491420000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000033096818815 | | | | WBTC | 0.000033096818815 |
| | | | XAUT | 0.000000000396000 | | | | XAUT | 0.000000000396000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.570195889662468 | | | | XRP | 0.570195889662468 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000006330212 | | | | YFI | 0.000000006330212 |
| | | | YFII | 0.022959678810000 | | | | YFII | 0.022959678810000 |
| | | | YFII-PERP | -0.000000000000010 | | | | YFII-PERP | -0.000000000000010 |
| | | | YFI-PERP | -0.000000000000005 | | | | YFI-PERP | -0.000000000000005 |
| 23565 | Name on file | FTX Trading Ltd. | AAVE | 300.001500000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.001500000000000 |
| | | | APE | 500.002500000000000 | | | | APE | 500.002500000000000 |
| | | | ATLAS | 13,330.066650000000000 | | | | ATLAS | 13,330.066650000000000 |
| | | | ATOM | 1,394.106970500000000 | | | | ATOM | 1,394.106970500000000 |
| | | | BIT | 11,274.056370000000000 | | | | BIT | 11,274.056370000000000 |
| | | | BNB | 0.099500000000000 | | | | BNB | 0.099500000000000 |
| | | | CRV | 3,000.015000000000000 | | | | CRV | 3,000.015000000000000 |
| | | | DOT | 1,100.005500000000000 | | | | DOT | 1,100.005500000000000 |
| | | | ETH | 8.000100005000000 | | | | ETH | 8.000100005000000 |
| | | | ETHW | 8.000100005000000 | | | | ETHW | 8.000100005000000 |
| | | | FTT | 475.696586200000000 | | | | FTT | 475.696586200000000 |
| | | | IMX | 4,139.020695000000000 | | | | IMX | 4,139.020695000000000 |
| | | | LUNA2 | 234.420448000000000 | | | | LUNA2 | 234.420448000000000 |
| | | | LUNA2_LOCKED | 546.981045300000000 | | | | LUNA2_LOCKED | 546.981045300000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 11,520,575.872591350000000 | | | | LUNC | 11,520,575.872591350000000 |
| | | | MANA | 6,153.030765000000000 | | | | MANA | 6,153.030765000000000 |
| | | | RNDR | 4,984.024920000000000 | | | | RNDR | 4,984.024920000000000 |
| | | | SAND | 10,666.053330000000000 | | | | SAND | 10,666.053330000000000 |
| | | | UNI | 1,402.050998761096300 | | | | UNI | 1,402.050998761096300 |
| | | | USD | 86,271.383239350430000 | | | | USD | 86,271.383239350430000 |
| | | | USDT | 0.000075000000000 | | | | USDT | 0.000075000000000 |
| | | | USTC | 25,694.128470000000000 | | | | USTC | 25,694.128470000000000 |
| | | | XRP | 3,014.002770000000000 | | | | XRP | 3,014.002770000000000 |
| 6709 | Name on file | FTX Trading Ltd. | AAVE | 300.001500000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.001500000000000 |
| | | | APE | 500.002500000000000 | | | | APE | 500.002500000000000 |
| | | | ATLAS | 13,330.066650000000000 | | | | ATLAS | 13,330.066650000000000 |
| | | | ATOM | 1,394.106970500000000 | | | | ATOM | 1,394.106970500000000 |
| | | | BIT | 11,274.056370000000000 | | | | BIT | 11,274.056370000000000 |
| | | | BNB | 0.099590000000000 | | | | BNB | 0.099590000000000 |
| | | | CRV | 3,000.015000000000000 | | | | CRV | 3,000.015000000000000 |
| | | | DOT | 1,100.005500000000000 | | | | DOT | 1,100.005500000000000 |
| | | | ETH | 8.000100005000000 | | | | ETH | 8.000100005000000 |
| | | | ETHW | 8.000100005000000 | | | | ETHW | 8.000100005000000 |
| | | | FTT | 475.696586200000000 | | | | FTT | 475.696586200000000 |
| | | | IMX | 4,139.020695000000000 | | | | IMX | 4,139.020695000000000 |
| | | | LUNA2 | 234.420448000000000 | | | | LUNA2 | 234.420448000000000 |
| | | | LUNA2_LOCKED | 546.981045300000000 | | | | LUNA2_LOCKED | 546.981045300000000 |
| | | | LUNC | 11,520,575.872591350000000 | | | | LUNC | 11,520,575.872591350000000 |
| | | | MANA | 6,153.030765000000000 | | | | MANA | 6,153.030765000000000 |
| | | | RNDR | 4,984.024920000000000 | | | | RNDR | 4,984.024920000000000 |
| | | | SAND | 10,666.053330000000000 | | | | SAND | 10,666.053330000000000 |
| | | | UNI | 1,402.050998761096300 | | | | UNI | 1,402.050998761096300 |
| | | | USD | 86,271.383239350430000 | | | | USD | 86,271.383239350430000 |
| | | | USDT | 0.000075000000000 | | | | USDT | 0.000075000000000 |
| | | | USTC | 25,694.128470000000000 | | | | USTC | 25,694.128470000000000 |
| | | | XRP | 3,014.002770000000000 | | | | XRP | 3,014.002770000000000 |
| 11303 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 82841 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL-20201225 | 0.000000000000000 | | | | AAPL-20201225 | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000329 | | | | AAVE-PERP | 0.000000000000329 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000030922 | | | | AGLD-PERP | -0.000000000030922 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMPL | 0.000000000322512 | | | | AMPL | 0.000000000322512 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.008046000000000 | | | | APE | 0.008046000000000 |
| | | | APE-PERP | 0.000000000000909 | | | | APE-PERP | 0.000000000000909 |
| | | | APT | 0.000025000000000 | | | | APT | 0.000025000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000008526 | | | | AR-PERP | -0.000000000008526 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 1,582.624550120000000 | | | | ATOM | 1,582.624550120000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001875 | | | | ATOM-PERP | -0.000000000001875 |
| | | | AUDIO-PERP | -0.000000000081854 | | | | AUDIO-PERP | -0.000000000081854 |
| | | | AURY | 0.556978780000000 | | | | AURY | 0.556978780000000 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | AXS-PERP | -0.000000000000454 | | | | AXS-PERP | -0.000000000000454 |
| | | | BADGER | 0.006612900000000 | | | | BADGER | 0.006612900000000 |
| | | | BADGER-PERP | -0.000000000003268 | | | | BADGER-PERP | -0.000000000003268 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000003779600 | | | | BAND | 0.000000003779600 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | 0.000000000000000 | | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000021827 | | | | | BOBA-PERP | 0.000000000021827 |
| | | | BTC | 0.021921936013499 | | | | | BTC | 0.021921936013499 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 10.139660582274820 | | | | | CEL | 10.139660582274820 |
| | | | CEL-PERP | -0.000000000276486 | | | | | CEL-PERP | -0.000000000276486 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000003860269 | | | | | COIN | 0.000000003860269 |
| | | | COMP | 0.000000009970000 | | | | | COMP | 0.000000009970000 |
| | | | COMP-PERP | 0.000000000000225 | | | | | COMP-PERP | 0.000000000000225 |
| | | | CONV-PERP | 0.000000000000000 | | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000392 | | | | | CREAM-PERP | 0.000000000000392 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000015162590 | | | | | DAI | 0.000000015162590 |
| | | | DAWN-PERP | 0.000000000000000 | | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 3,681.835619070000000 | | | | | DFL | 3,681.835619070000000 |
| | | | DMG-PERP | -0.000000000000909 | | | | | DMG-PERP | -0.000000000000909 |
| | | | DODO-PERP | 0.000000000000000 | | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007382794 | | | | | DOGE | 0.000000007382794 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001904 | | | | | DOT-PERP | -0.000000000001904 |
| | | | DYDX-PERP | 0.000000000003637 | | | | | DYDX-PERP | 0.000000000003637 |
| | | | EDEN-PERP | 0.000000000000909 | | | | | EDEN-PERP | 0.000000000000909 |
| | | | EGLD-PERP | 0.000000000000085 | | | | | EGLD-PERP | 0.000000000000085 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000003609 | | | | | EOS-PERP | -0.000000000003609 |
| | | | ETC-PERP | -0.000000000000312 | | | | | ETC-PERP | -0.000000000000312 |
| | | | ETH | 0.880452443214476 | | | | | ETH | 0.880452443214476 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -0.141220407698177 | | | | | ETHW | -0.141220407698177 |
| | | | FB | 0.030532950000000 | | | | | FB | 0.030532950000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000966 | | | | | FIL-PERP | 0.000000000000966 |
| | | | FLM-PERP | -0.000000000174622 | | | | | FLM-PERP | -0.000000000174622 |
| | | | FLOW-PERP | 0.000000000000341 | | | | | FLOW-PERP | 0.000000000000341 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 527.909982462002500 | | | | | FTT | 527.909982462002500 |
| | | | FTT-PERP | 0.000000000000485 | | | | | FTT-PERP | 0.000000000000485 |
| | | | FXS-PERP | 0.000000000000000 | | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME | 0.000000020000000 | | | | | GME | 0.000000020000000 |
| | | | GMEPRE | -0.000000004000000 | | | | | GMEPRE | -0.000000004000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.041665000000000 | | | | | GOG | 0.041665000000000 |
| | | | GRT | 0.000000006886451 | | | | | GRT | 0.000000006886451 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | | | | GST-PERP | 0.000000000058207 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | HOOD | 0.034012540000000 | | | | | HOOD | 0.034012540000000 |
| | | | HOOD_PRE | 0.000000003800000 | | | | | HOOD_PRE | 0.000000003800000 |
| | | | HT | 668.100000000000000 | | | | | HT | 668.100000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000002749 | | | | | ICP-PERP | -0.000000000002749 |
| | | | ICX-PERP | 0.000000000000000 | | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 0.026300000000000 | | | | | IP3 | 0.026300000000000 |
| | | | JPY | 68,025.267305280000000 | | | | | JPY | 68,025.267305280000000 |
| | | | KAVA-PERP | 0.000000000000909 | | | | | KAVA-PERP | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | KIN | 101,823.959503860000000 | | | | | KIN | 101,823.959503860000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000056 | | | | | KNC-PERP | 0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | | | | LINK-20210924 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001733 | | | | | LINK-PERP | 0.000000000001733 |
| | | | LOGAN2021 | 0.000000000000000 | | | | | LOGAN2021 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000083 | | | | | LTC-PERP | 0.000000000000083 |
| | | | LUNA2 | 0.595523099000000 | | | | | LUNA2 | 0.595523099000000 |
| | | | LUNA2_LOCKED | 1.389553897900000 | | | | | LUNA2_LOCKED | 1.389553897900000 |
| | | | LUNC | 108,721.940001550000000 | | | | | LUNC | 108,721.940001550000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK | 0.013645000000000 | | | | | MASK | 0.013645000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 1,185.287026057814700 | | | | | MATIC | 1,185.287026057814700 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000085 | | | | | MEDIA-PERP | -0.000000000000085 |
| | | | MER | 1.058159720000000 | | | | | MER | 1.058159720000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 1.675900000000000 | | | | | MNGO | 1.675900000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | | MOB-PERP | 0.000000000000000 |
| | | | MPLX | 47,008.000000000000000 | | | | | MPLX | 47,008.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000010004 | | | | | NEAR-PERP | -0.000000000010004 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | NOK | 0.000000009831637 | | | | | NOK | 0.000000009831637 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 1.763761386862923 | | | | | OMG | 1.763761386862923 |
| | | | OMG-0325 | 0.000000000000000 | | | | | OMG-0325 | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000003659 | | | | | OMG-PERP | 0.000000000003659 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 4,322.236207570000000 | | | | | OXY | 4,322.236207570000000 |
| | | | OXY-PERP | -0.000000000001818 | | | | | OXY-PERP | -0.000000000001818 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000003751 | | | | | PERP-PERP | -0.000000000003751 |
| | | | POLIS-PERP | -0.000000000002728 | | | | | POLIS-PERP | -0.000000000002728 |
| | | | PRISM | 3.133450000000000 | | | | | PRISM | 3.133450000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | PSY | 0.003150000000000 | | | | | PSY | 0.003150000000000 |
| | | | PUNDIX-PERP | -0.000000000007275 | | | | | PUNDIX-PERP | -0.000000000007275 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REAL | 0.000000010000000 | | | | | REAL | 0.000000010000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000738 | | | | | ROOK-PERP | 0.000000000000738 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 1.693383989921883 | | | | | RUNE | 1.693383989921883 |
| | | | RUNE-PERP | 0.000000000140971 | | | | | RUNE-PERP | 0.000000000140971 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLP | 483.166590990000000 | | | | SLP | 483.166590990000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 18,349.735777000000000 | | | | SLRS | 18,349.735777000000000 |
| | | | SNX-PERP | -0.000000000006934 | | | | SNX-PERP | -0.000000000006934 |
| | | | SNY | 10.916020000000000 | | | | SNY | 10.916020000000000 |
| | | | SOL | 28.857396821863120 | | | | SOL | 28.857396821863120 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000952 | | | | SOL-PERP | -0.000000000000952 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-20201225 | 0.000000000000000 | | | | SPY-20201225 | 0.000000000000000 |
| | | | SRM | 0.609695130000000 | | | | SRM | 0.609695130000000 |
| | | | SRM_LOCKED | 2.510304870000000 | | | | SRM_LOCKED | 2.510304870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.003305920000000 | | | | STEP | 0.003305920000000 |
| | | | STEP-PERP | -0.000000000178260 | | | | STEP-PERP | -0.000000000178260 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 1.219715505263760 | | | | SUSHI | 1.219715505263760 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHIBEAR | 0.000000002500000 | | | | SUSHIBEAR | 0.000000002500000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000003637 | | | | SXP-PERP | -0.000000000003637 |
| | | | THETA-PERP | -0.000000000000113 | | | | THETA-PERP | -0.000000000000113 |
| | | | TOMO-PERP | -0.000000000001932 | | | | TOMO-PERP | -0.000000000001932 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000454 | | | | TRUMP | 0.000000000000454 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.003120000000000 | | | | TRX | 0.003120000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 35,776.735283460000000 | | | | TRY | 35,776.735283460000000 |
| | | | TULIP-PERP | 0.000000000001136 | | | | TULIP-PERP | 0.000000000001136 |
| | | | UNI-PERP | -0.000000000000937 | | | | UNI-PERP | -0.000000000000937 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 136,603.742886589600000 | | | | USD | 136,603.742886589600000 |
| | | | USDT | -69.196625633527120 | | | | USDT | -69.196625633527120 |
| | | | USTC | 0.000000009640270 | | | | USTC | 0.000000009640270 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000198 | | | | XTZ-PERP | 0.000000000000198 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 43176 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91848* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005367400 | | | | BNB | 0.000000005367400 |
| | | | BNB-PERP | 0.000000000000021 | | | | BNB-PERP | 0.000000000000021 |
| | | | BTC | 0.000000015295306 | | | | BTC | 0.000000015295306 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | ETH | 1.520115228685360 | | | | ETH | 1.520115228685360 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000013 | | | | ETH-PERP | 0.000000000000013 |
| | | | ETHW | 0.000000013264504 | | | | ETHW | 0.000000013264504 |
| | | | FTT | 0.064734680000000 | | | | FTT | 2,300.064734680000000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | SOL | 0.000000000096931 | | | | SOL | 0.000000000096931 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 16.861525060000000 | | | | SRM | 16.861525060000000 |
| | | | SRM_LOCKED | 9,668.303698980000000 | | | | SRM_LOCKED | 9,668.303698980000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | SUN | 1,924.467000000000000 | | | | | SUN | 1,924.467000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | | SUSHI | 0.000000010000000 |
| | | | USD | 211,697.285669524920000 | | | | | USD | 211,697.285669524920000 |
| | | | USDT | 0.000000013351112 | | | | | USDT | 0.000000013351112 |
| | | | YFI | 0.000000002591289 | | | | | YFI | 0.000000002591289 |
| 39813 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 93281 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 8.669181141000000 | | | | | BTC | 8.669181141000000 |
| | | | ETH | 0.000962937000000 | | | | | ETH | 0.000962937000000 |
| | | | ETHW | 5.000962937000000 | | | | | ETHW | 5.000962937000000 |
| | | | FTT | 0.081480153968532 | | | | | FTT | 0.081480153968532 |
| | | | RAY | 579.564291200000000 | | | | | RAY | 579.564291200000000 |
| | | | SOL | 0.006636413248560 | | | | | SOL | 0.006636413248560 |
| | | | SRM | 3.079623660000000 | | | | | SRM | 3.079623660000000 |
| | | | SRM_LOCKED | 29.326945750000000 | | | | | SRM_LOCKED | 29.326945750000000 |
| | | | USD | 4.228658964683150 | | | | | USD | 4.228658964683150 |
| | | | USDT | -4.622256391087252 | | | | | USDT | -4.622256391087252 |
| 35621 | Name on file | FTX Trading Ltd. | ATOM | 0.400000000000000 | | 65178 | Name on file | FTX Trading Ltd. | ATOM | 0.400000000000000 |
| | | | FTT | 0.017650000000000 | | | | | FTT | 0.017650000000000 |
| | | | LUNA2 | 0.005400076791000 | | | | | LUNA2 | 0.005400076791000 |
| | | | LUNA2_LOCKED | 0.012600179180000 | | | | | LUNA2_LOCKED | 0.012600179180000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005425260 | | | | | RUNE | 0.000000005425260 |
| | | | RUNE-PERP | -0.000000000003637 | | | | | RUNE-PERP | -0.000000000003637 |
| | | | SOL | 0.004436388471500 | | | | | SOL | 0.004436388471500 |
| | | | TRX | 7,961.000000000000000 | | | | | TRX | 7,961.000000000000000 |
| | | | USD | 191,513.119676444880000 | | | | | USD | 191,513.119676444880000 |
| | | | USDT | 0.000000004665778 | | | | | USDT | 0.000000004665778 |
| | | | USTC | 0.764406973620180 | | | | | USTC | 0.764406973620180 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| 8243 | Name on file | FTX Trading Ltd. | BTC | 1.250000000000000 | | 92219 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | EUR | 147.876889610000000 | | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 196.490000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 327.870000000000000 | | | | | AGLD-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 51.000000000000000 | | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 91,490.831804743140000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 1.250092995000000 |
| | | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | -0.000000000000007 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ | 0.050000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DEFI-PERP | -0.000000000000002 |
| | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT | 0.002500000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000004500000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 147.87688961000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 196.49143856246220 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 0.00000010000000 |
| | | | | | | | | SPY-0930 | 0.00000000000000 |
| | | | | | | | | SRM | 327.87889398000000 |
| | | | | | | | | SRM_LOCKED | 51.23116767000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00077900000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 91,490.831804743140000 |
| | | | | | | | | USDT | 0.00000004411371 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 29520 | Name on file | FTX Trading Ltd. | | | 41311 | Name on file | FTX Trading Ltd. | | |
| | | | ETH | 0.000004290000000 | | | | 1INCH | 0.00000001000000 |
| | | | FTT | 150.022204900000000 | | | | 1INCH-20210326 | 0.00000000000000 |
| | | | SRM | 9.524143340000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | TRX | 2,315,385.461578340000000 | | | | AAVE-20201225 | 0.00000000000028 |
| | | | USDC | 7,669.390000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000004933708 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-20200925 | 0.00000000000000 |
| | | | | | | | | ATOM-20210326 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20200925 | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BCH-20210326 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000600000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000 |
| | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | BNBBULL | 0.00000005000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000015100817 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200331 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200417 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200513 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210414 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20200925 | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 0.00000000747180 |
| | | | | | | | | CREAM-20210326 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV | 0.00000001000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DMG-20200925 | 0.00000000000000 |
| | | | | | | | | DMG-PERP | -0.00000000000738 |
| | | | | | | | | DOGE-20201225 | 0.00000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGEBULL | 0.00000000550000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20210326 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-20200925 | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.000004297874569 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000005 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 150.022204902953000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-20200925 | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000833388 |
| | | | | | | | | LINK-20200925 | 0.00000000000000 |
| | | | | | | | | LINK-20201225 | 0.00000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000002200000 |
| | | | | | | | | LTC-20200925 | 0.00000000000000 |
| | | | | | | | | LTC-20201225 | 0.00000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000186948 61 |
| | | | | | | | | MATIC-20200925 | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MID-20201225 | 0.00000000000000 |
| | | | | | | | | MID-20210326 | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.000000004491590 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MKR-20200925 | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20210326 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000008101047 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000522007510 8 |
| | | | | | | | | SOL-20200925 | 0.00000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 9.52414334000000 0 |
| | | | | | | | | SRM_LOCKED | 45.63896775000000 0 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000001000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000006435427 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | | SXP-20210326 | 0.00000000000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO | 0.00000000218695 |
| | | | | | | | | TOMO-20200925 | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 2,315,385.461578340000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-20201225 | 0.00000000000000 |
| | | | | | | | | UNI-20210326 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 7,669.388518390103000 |
| | | | | | | | | USDT | 0.65406367518930 8 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000000413831 |
| | | | | | | | | XRP-20200925 | 0.00000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20200626 | 0.00000000000000 |
| | | | | | | | | XTZ-20200925 | 0.00000000000005 6 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000004 54 |
| | | | | | | | | YFI-20201225 | 0.00000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 24130 | Name on file | FTX Trading Ltd. | BTC | | 76833 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | ETH | 0.000000003130237 | | | | ETH | 0.000000003130237 |
| | | | ETHW | 0.000000003130237 | | | | ETHW | 0.000000003130237 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | SRM | 0.542629250000000 | | | | SRM | 0.542629250000000 |
| | | | SRM_LOCKED | 101.657370750000000 | | | | SRM_LOCKED | 101.657370750000000 |
| | | | TRX | 0.000091000000000 | | | | TRX | 0.000091000000000 |
| | | | USD | 101,605.279514784950000 | | | | USD | 101,605.279514784950000 |
| | | | USDT | 0.000000011085247 | | | | USDT | 0.000000011085247 |
| 12797 | Name on file | FTX Trading Ltd. | BTC | 1.907285270000000 | 44447 | Name on file | FTX Trading Ltd. | BTC | 1.907285270000000 |
| | | | GBP | 68,709.151733956260000 | | | | GBP | 68,709.151733956260000 |
| | | | LUNA2 | 0.000664481231800 | | | | LUNA2 | 0.000664481231800 |
| | | | LUNA2_LOCKED | 0.001550456208000 | | | | LUNA2_LOCKED | 0.001550456208000 |
| | | | USD | 0.000000016835989 | | | | USD | 0.000000016835989 |
| | | | USDT | 0.000000012225266 | | | | USDT | 0.000000012225266 |
| | | | USTC | 0.094060530000000 | | | | USTC | 0.094060530000000 |
| 7932 | Name on file | FTX Trading Ltd. | USD | 324,256.470000000000000 | 90177 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 11,825.000000000000000 | | | | APE | 0.069160000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.099240000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | AXS-1230 | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.009945954208682 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008373000000000 |
| | | | | | | | | BNT | 0.063420000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000018690000000 |
| | | | | | | | | CEL | 0.064907368168298 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000094 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 75.000000000000000 |
| | | | | | | | | ETHW | 0.000478700000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.994990000000000 |
| | | | | | | | | FTT-PERP | 5,886.599999999980000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOG | 0.073200000000000 |
| | | | | | | | | GST | 0.015320000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.030810000000000 |
| | | | | | | | | LUNA2 | 0.000257152720200 |
| | | | | | | | | LUNA2_LOCKED | 0.006000023013800 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.001862000000000 |
| | | | | | | | | MNGO | 0.375000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.150500000000000 |
| | | | | | | | | OKB | 0.076360000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.073160000000000 |
| | | | | | | | | PRISM | 9.640000000000000 |
| | | | | | | | | REAL | 0.096400000000000 |
| | | | | | | | | SNY | 0.800000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000003637 |
| | | | | | | | | SPA | 9.258000000000000 |
| | | | | | | | | STG | 0.606400000000000 |
| | | | | | | | | STMX | 2.414000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.670321000000000 |
| | | | | | | | | SWEAT | 0.753200000000000 |
| | | | | | | | | TONCOIN | 0.037340000000000 |
| | | | | | | | | TRU | 1,736.342000000000000 |
| | | | | | | | | TRX | 173.545127000000000 |
| | | | | | | | | UMEE | 4.748500000000000 |
| | | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | | USD | 226,407.734128361070000 |
| | | | | | | | | USDT | 12,825.355698691306000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.036400000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VGX | 0.070200000000000 |
| 37690 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 92106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000063 | | | | AAVE-PERP | 0.00000000000000063 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000001818 | | | | APE-PERP | -0.00000000000001818 |
| | | | AR-PERP | -0.00000000000000909 | | | | AR-PERP | -0.00000000000000909 |
| | | | ASD | 0.00163400000000000 | | | | ASD | 0.00163400000000000 |
| | | | ATOM-PERP | 0.00000000000000454 | | | | ATOM-PERP | 0.00000000000000454 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00005150000000000 | | | | AVAX | 0.00005150000000000 |
| | | | AXS | 0.00003350000000000 | | | | AXS | 0.00003350000000000 |
| | | | BADGER-PERP | 0.00000000000000056 | | | | BADGER-PERP | 0.00000000000000056 |
| | | | BAL-PERP | -0.00000000000001818 | | | | BAL-PERP | -0.00000000000001818 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BOBA | 0.00035600000000000 | | | | BOBA | 0.00035600000000000 |
| | | | BSV-PERP | -0.00000000000000227 | | | | BSV-PERP | -0.00000000000000227 |
| | | | BTC | 1.465649067095450 | | | | BTC | 1.465649067095450 |
| | | | BTC-PERP | 0.00210000000000007 | | | | BTC-PERP | 0.00210000000000007 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAD | 81.000245000000000 | | | | CAD | 81.000245000000000 |
| | | | CEL | 0.001620508073130 | | | | CEL | 0.001620508073130 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CONV | 0.531700000000000 | | | | CONV | 0.531700000000000 |
| | | | CQT | 0.00140500000000000 | | | | CQT | 0.00140500000000000 |
| | | | CREAM-PERP | 0.00000000000000113 | | | | CREAM-PERP | 0.00000000000000113 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000042 | | | | CVX-PERP | 0.00000000000000042 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGEBEAR2021 | 0.00071150000000000 | | | | DOGEBEAR2021 | 0.00071150000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENS-PERP | -0.00000000000001818 | | | | ENS-PERP | -0.00000000000001818 |
| | | | EOS-PERP | -0.00000000000007275 | | | | EOS-PERP | -0.00000000000007275 |
| | | | FB | 0.00000315000000000 | | | | FB | 0.00000315000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | -0.00000000000145519 | | | | FLM-PERP | -0.00000000000145519 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 150.332431904708000 | | | | FTT | 150.332431904708000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | -0.00000000000000909 | | | | GAL-PERP | -0.00000000000000909 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | 0.00059000000000000 | | | | GMT | 0.00059000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000000454 | | | | HNT-PERP | -0.00000000000000454 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HXRO | 0.00098000000000000 | | | | HXRO | 0.00098000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | JOE | 0.00137500000000000 | | | | JOE | 0.00137500000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | -0.00000000000007275 | | | | KNC-PERP | -0.00000000000007275 |
| | | | KSHIB | 0.00295000000000000 | | | | KSHIB | 0.00295000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00008750000000000 | | | | LINK | 0.00008750000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000003350000000 | | | | LTC | 0.000003350000000 |
| | | | LUNA2 | 0.001586876229000 | | | | LUNA2 | 0.001586876229000 |
| | | | LUNA2_LOCKED | 0.003702711200000 | | | | LUNA2_LOCKED | 0.003702711200000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000250000000000 | | | | MATIC | 0.000250000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000400000000000 | | | | MOB | 0.000400000000000 |
| | | | MOB-PERP | 0.000000000005456 | | | | MOB-PERP | 0.000000000005456 |
| | | | MTL-PERP | 0.000000000003637 | | | | MTL-PERP | 0.000000000003637 |
| | | | NEAR-PERP | 0.000000000000362 | | | | NEAR-PERP | 0.000000000000362 |
| | | | NEXO | 0.000225000000000 | | | | NEXO | 0.000225000000000 |
| | | | NOK | 0.000008500000000 | | | | NOK | 0.000017000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS | 0.008300000000000 | | | | ORBS | 0.008300000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000078671 | | | | PUNDIX-PERP | -0.000000000078671 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.095600000000000 | | | | REEF | 0.095600000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000003637 | | | | RNDR-PERP | 0.000000000003637 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000006200000000 | | | | SOL | 0.000006200000000 |
| | | | SPELL | 0.358500000000000 | | | | SPELL | 0.358500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SQ | 0.000030250000000 | | | | SQ | 0.000030250000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000054569 | | | | STEP-PERP | 0.000000000054569 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000001818 | | | | STORJ-PERP | 0.000000000001818 |
| | | | THETA-PERP | -0.000000000014551 | | | | THETA-PERP | -0.000000000014551 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000014551 | | | | TONCOIN-PERP | 0.000000000014551 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000005100000000 | | | | TSLA | 0.000005100000000 |
| | | | UMEE | 0.023800000000000 | | | | UMEE | 0.023800000000000 |
| | | | UNI | 22.650294750000000 | | | | UNI | 22.650294750000000 |
| | | | USD | 1,006,018.131609614600000 | | | | USD | 1,006,018.136955450000000 |
| | | | USTC | 0.224630000000000 | | | | USTC | 0.224630000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000002501 | | | | XTZ-PERP | 0.000000000002501 |
| | | | YFI | 0.000000073500000 | | | | YFI | 0.000000073500000 |
| | | | YFII-PERP | 0.000000000000035 | | | | YFII-PERP | 0.000000000000035 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 85726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0 | 53136 | Name on file | FTX Trading Ltd. | ATOM | 805.027145929182840 |
| | | | 32589634585934727/THE HILL BY FTX #42847 | 1.000000000000000 | | | | FTT | 420.046849456130122 |
| | | | ATOM | 805.027145929182900 | | | | SNX | 1,027.468507876578120 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SRM | 722.000000000000000 |
| | | | AXS-PERP | -0.000000000000010 | | | | USD | 139,380.348617937078669 |
| | | | BNT-PERP | 0.000000000000000 | | | | USDC | 10.000000000000000 |
| | | | BTC | | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000363870 | | | | | |
| | | | DOT-PERP | -0.00000000000113 | | | | | |
| | | | ETH | 0.00000007834177 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000007834177 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 420.04684945613013 | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | |
| | | | GALA | 0.00975000000000 | | | | | |
| | | | LINK | 0.07652025238728 | | | | | |
| | | | LUNC-PERP | 0.00000000000021 | | | | | |
| | | | NEAR | 0.00824250000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000009534180 | | | | | |
| | | | RUNE-PERP | -0.00000000000909 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX | 1,027.46850787657800 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 527.81364340000000 | | | | | |
| | | | SRM_LOCKED | 195.57250330000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000493591 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 139,390.34861793707000 | | | | | |
| | | | USDT | 0.00000000906144 | | | | | |
| | | | USTC | 0.00000005105150 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 36437 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001379250 | 92640 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001379250 |
| | | | ALCX | 1.36300681500000 | | | | ALCX | 1.36300681500000 |
| | | | AR-PERP | -0.00000000000198 | | | | AR-PERP | -0.00000000000198 |
| | | | AUDIO | 0.02642500000000 | | | | AUDIO | 0.02642500000000 |
| | | | AXS | -0.00000003420000 | | | | AXS | -0.00000003420000 |
| | | | BAND | 0.00000004129680 | | | | BAND | 0.00000004129680 |
| | | | BTC | 0.00009007315500 | | | | BTC | 0.00009007315500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 0.01988500000000 | | | | ENJ | 0.01988500000000 |
| | | | ETH | 0.00042410901212 0 | | | | ETH | 0.00042410901212 0 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 15.00064717063244 0 | | | | ETHW | 15.00064717063244 0 |
| | | | FIDA | 316.37718527000000 0 | | | | FIDA | 316.37718527000000 0 |
| | | | FIDA_LOCKED | 4.49354241000000 0 | | | | FIDA_LOCKED | 4.49354241000000 0 |
| | | | FTM | 0.07447000000000 0 | | | | FTM | 0.07447000000000 0 |
| | | | FTT | 152.63478436561354 0 | | | | FTT | 152.63478436561354 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HXRO | 5,156.85322000000000 | | | | HXRO | 5,156.85322000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO | 0.04240000000000 | | | | MNGO | 0.04240000000000 |
| | | | NEAR | 0.00344900000000 | | | | NEAR | 0.00344900000000 |
| | | | POLIS | 0.00310350000000 | | | | POLIS | 0.00310350000000 |
| | | | RAMP | 19,167.86054033000000 0 | | | | RAMP | 19,167.86054033000000 0 |
| | | | RAY | 2,607.12106042066350 0 | | | | RAY | 2,607.12106042066350 0 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000534000 0 | | | | RUNE | 0.00000000534000 0 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000000 07 | | | | SLV-20210326 | 0.00000000000000 07 |
| | | | SOL | 6,935.23176065899300 0 | | | | SOL | 6,935.23176065899300 0 |
| | | | SRM | 5,382.82043275000000 0 | | | | SRM | 5,382.82043275000000 0 |
| | | | SRM_LOCKED | 134.08461067000000 0 | | | | SRM_LOCKED | 134.08461067000000 0 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 497.58759967000000 0 | | | | STEP | 497.58759967000000 0 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | | | SXP-PERP | 0.000000000000454 |
| | | | TULIP | 73.100365500000000 | | | | TULIP | 73.100365500000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 50,632.232300284280000 | | | | USD | 50,632.232300284280000 |
| 23794 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.425336000000000 | 36947 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.425336000000000 |
| | | | ATOMBULL | 754,814,680.131246200000000 | | | | ATOMBULL | 754,814,680.131246200000000 |
| | | | AVAX | 0.000000018898020 | | | | AVAX | 0.000000018898020 |
| | | | BNBBULL | 2,493.628487150000000 | | | | BNBBULL | 2,493.628487150000000 |
| | | | BTC | 0.000000018152717 | | | | BTC | 0.000000018152717 |
| | | | BULL | 409.651274257444400 | | | | BULL | 409.651274257444400 |
| | | | ETH | 0.000000004011637 | | | | ETH | 0.000000004011637 |
| | | | ETHBULL | 25,152.826127363790000 | | | | ETHBULL | 25,152.826127363790000 |
| | | | FTT | 0.000001200000000 | | | | FTT | 0.000001200000000 |
| | | | GRTBULL | 551,246,010.000000000000000 | | | | GRTBULL | 551,246,010.000000000000000 |
| | | | LUNA2_LOCKED | 3,870.212713700000000 | | | | LUNA2_LOCKED | 3,870.212713700000000 |
| | | | LUNC | 0.000000008845140 | | | | LUNC | 0.000000008845140 |
| | | | MATICBULL | 172,341,142.921900660000000 | | | | MATICBULL | 172,341,142.921900660000000 |
| | | | PAXG | 285.065265700000000 | | | | PAXG | 285.065265700000000 |
| | | | RUNE | 0.000000002715670 | | | | RUNE | 0.000000002715670 |
| | | | SRM | 1,542.601653730000000 | | | | SRM | 1,542.601653730000000 |
| | | | SRM_LOCKED | 1,039.854092750000000 | | | | SRM_LOCKED | 1,039.854092750000000 |
| | | | USD | 984.777301734997400 | | | | USD | 984.777301734997400 |
| | | | USDT | 77.926393871433750 | | | | USDT | 77.926393871433750 |
| | | | USTC | 199,932.229530661300000 | | | | USTC | 199,932.229530661300000 |
| 46895 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91501 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000020874329496 | | | | BTC | 0.000020874329496 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008451172 | | | | ETHW | 0.000000008451172 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.587012455107800 | | | | FTT | 150.587012455107800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.096680280000000 | | | | FXS | 0.096680280000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 49,997.000000000000000 | | | | GBP | 49,997.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LDO | 0.991283430000000 | | | | LDO | 0.991283430000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.029580900000000 | | | | SRM | 0.029580900000000 |
| | | | SRM_LOCKED | 5.126373090000000 | | | | SRM_LOCKED | 5.126373090000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1,499,999.769055000000000 | | | | TRX | 1,499,999.769055000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.282769264422865 | | | | USD | 0.282769264422865 |
| | | | USDT | 0.000000000832381 | | | | USDT | 0.000000000832381 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10981 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 70607 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGEBEAR2021 | 0.006859600000000 | | | | DOGEBEAR2021 | 0.006859600000000 |
| | | | ETH | 2.583696200212062 | | | | ETH | 2.583696200212062 |
| | | | ETH-PERP | 0.000000000000454 | | | | ETH-PERP | 0.000000000000454 |
| | | | ETHW | 0.000382400000000 | | | | ETHW | 0.000382400000000 |
| | | | FLOW-PERP | -0.000000000003637 | | | | FLOW-PERP | -0.000000000003637 |
| | | | FTT | 0.049000000000000 | | | | FTT | 0.049000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.000000009938408 | | | | SOL | 0.000000009938408 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3,091.610464550000000 | | | | SRM | 3,091.610464550000000 |
| | | | SRM_LOCKED | 1,653,131.211641350000000 | | | | SRM_LOCKED | 1,653,131.211641350000000 |
| | | | STETH | 0.000000002715381 | | | | STETH | 0.000000002715381 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 227.170958103765740 | | | | USD | 227.170958103765740 |
| | | | USDT | 0.731400009939809 | | | | USDT | 0.731400009939809 |
| 22526 | Name on file | FTX Trading Ltd. | BTC | 0.000044413879500 | 73480 | Name on file | FTX Trading Ltd. | BTC | 0.000044413879500 |
| | | | COMP-PERP | 0.000000000000114 | | | | COMP-PERP | 0.000000000000114 |
| | | | ETH | 114.574160500000000 | | | | ETH | 114.574160500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000629010000000 | | | | ETHW | 0.000629010000000 |
| | | | EUR | 0.000010758750807 | | | | EUR | 0.000010758750807 |
| | | | FTT | 0.062442970000000 | | | | FTT | 0.062442970000000 |
| | | | KNC | 0.009658150000000 | | | | KNC | 0.009658150000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | SRM | 282.082105210000000 | | | | SRM | 282.082105210000000 |
| | | | SRM_LOCKED | 9,740.039661120000000 | | | | SRM_LOCKED | 9,740.039661120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 10.032830448325110 | | | | USD | 10.032830448325110 |
| | | | USDT | 0.000000000750000 | | | | USDT | 0.000000000750000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 8519 | Name on file | FTX Trading Ltd. | BTC | 0.357109110000000 | 54545 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | USD | 102,526.353128015440000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.357109113892643 |
| | | | | | | | | BTC-PERP | -0.000000000000082 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000004000000 |
| | | | | | | | | ETH-PERP | 0.000000000000227 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006087730 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 638.682000700000000 |
| | | | | | | | | LUNC-PERP | -0.000000000001364 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005240499 |
| | | | | | | | | SOL-PERP | 0.000000000001818 |
| | | | | | | | | SRM | 0.546626556562916 |
| | | | | | | | | SRM_LOCKED | 315.767945800000000 |
| | | | | | | | | USD | 102,526.353128015440000 |
| | | | | | | | | USDT | 0.000000007833374 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 24614 | Name on file | FTX Trading Ltd. | AAVE | 0.002079300000000 | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.002079300000000 |
| | | | AAVE-PERP | 0.000000000000142 | | | | AAVE-PERP | 0.000000000000142 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 | | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951765000 | | | | ETH | 0.0010608951765000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 | | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 | | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608851765000 | | | | ETHW | 0.0010608851765000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 | | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 | | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 | | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 | | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 | | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 | | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 | | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026940 | | | | USDT | 32.2158202580026940 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 39882 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 |
| | | | AAVE-PERP | 0.0000000000000142 | | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 | | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951765000 | | | | ETH | 0.0010608951765000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 | | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 | | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608851765000 | | | | ETHW | 0.0010608851765000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 | | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | | LTC-PERP | -0.0000000000000113 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000341 | | | | PERP-PERP | 0.000000000000341 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.013576600000000 | | | | SOL | 0.013576600000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 152.313659930000000 | | | | SRM | 152.313659930000000 |
| | | | SRM_LOCKED | 756.595205670000000 | | | | SRM_LOCKED | 756.595205670000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | UNI | 0.050000000000000 | | | | UNI | 0.050000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.525273947557580 | | | | USD | 2.525273947557580 |
| | | | USDT | 32.215820258002694 | | | | USDT | 32.215820258002694 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 26616 | Name on file | FTX Trading Ltd. | USD | 172,241.980000000000000 | 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000056 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX | 0.000355760000000 |
| | | | | | | | | ALCX-PERP | -0.000000000000057 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000001364 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000003637 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000002501 |
| | | | | | | | | ASD-PERP | -0.000000000010913 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000001300000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000468 |
| | | | | | | | | AUDIO-PERP | 0.000000000007275 |
| | | | | | | | | AVAX | 0.072186636252528 |
| | | | | | | | | AVAX-PERP | 0.000000000001694 |
| | | | | | | | | AXS | 0.001388000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000295 |
| | | | | | | | | BADGER-PERP | 0.000000000001563 |
| | | | | | | | | BAL-PERP | 0.000000000000113 |
| | | | | | | | | BNB | 0.108925600000000 |
| | | | | | | | | BNB-PERP | 0.000000000000007 |
| | | | | | | | | BNT-PERP | 0.000000000005456 |
| | | | | | | | | BTC | 0.200281492905739 |
| | | | | | | | | BTC-PERP | -0.000000000000008 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.367400000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000284 |
| | | | | | | | | CRV | 0.031190000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000001818 |
| | | | | | | | | DOGE | 0.086890000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000001818 |
| | | | | | | | | EGLD-PERP | -0.000000000000056 |
| | | | | | | | | ENS | 0.006211150000000 |
| | | | | | | | | ENS-PERP | -0.000000000007958 |
| | | | | | | | | EOS-PERP | 0.000000000018189 |
| | | | | | | | | ETC-PERP | 0.000000000000085 |
| | | | | | | | | ETH | 0.007207204246493 |
| | | | | | | | | ETH-PERP | -0.000000000000006 |
| | | | | | | | | ETHW | 10.800971521625508 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIL-PERP | -0.000000000000682 |
| | | | | | | | | FLOW-PERP | -0.000000000001818 |
| | | | | | | | | FTM | 0.037325000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.076105100787600 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000001818 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 0.002704750000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.020770500000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000568 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000966 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.822964380118000 |
| | | | | | | | | LUNA2_LOCKED | 18.253583554280000 |
| | | | | | | | | LUNC | 0.000000008644480 |
| | | | | | | | | LUNC-PERP | 0.000000000001026 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 30.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001008 |
| | | | | | | | | NEO-PERP | -0.000000000000454 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000007275 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000010913 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.061284000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001961 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.539600000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000001000 |
| | | | | | | | | SOL | 0.002824850000000 |
| | | | | | | | | SOL-PERP | -0.000000000001264 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.998818340000000 |
| | | | | | | | | SRM_LOCKED | 83.201181660000000 |
| | | | | | | | | STORJ-PERP | 0.000000000001818 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SYN | 0.151860000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000909 |
| | | | | | | | | TOMO-PERP | -0.000000000013642 |
| | | | | | | | | TONCOIN-PERP | 0.000000000001818 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX | 0.00186000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 103,621.98476026920000 |
| | | | | | | | | USDT | 0.00000000000000000 |
| | | | | | | | | USTC | 0.72935535000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000022216 |
| | | | | | | | | YFI | 0.00001001500000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | -0.00000000000000001 |
| 66746 | Name on file | FTX Trading Ltd. | 1INCH | 0.15533155245328000 | 90565 | Name on file | FTX Trading Ltd. | 1INCH | 0.15533155245328000 |
| | | | 1INCH-20210625 | 0.00000000000000000 | | | | 1INCH-20210625 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00113738057010100 | | | | AAVE | 0.00113738057010100 |
| | | | AAVE-PERP | 0.00000000000000454 | | | | AAVE-PERP | 0.00000000000000454 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000002728 | | | | AGLD-PERP | 0.00000000000002728 |
| | | | ALCX-PERP | 0.00000000000000113 | | | | ALCX-PERP | 0.00000000000000113 |
| | | | ALEPH | 0.01807000000000000 | | | | ALEPH | 0.01807000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE | 0.01065300000000000 | | | | ALICE | 0.01065300000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA | 0.92269200000000000 | | | | ALPHA | 0.92269200000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00500000000000000 | | | | ATOM | 0.00500000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUD | 1,409,767.98792011340000 | | | | AUD | 1,409,767.98792011340000 |
| | | | AUDIO | 0.66402450000000000 | | | | AUDIO | 0.66402450000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 0.08122289077183400 | | | | AVAX | 0.08122289077183400 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS | 1.00001000000000000 | | | | AXS | 1.00001000000000000 |
| | | | AXS-PERP | -0.00000000000000909 | | | | AXS-PERP | -0.00000000000000909 |
| | | | BADGER | 0.00198998500000000 | | | | BADGER | 0.00198998500000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL | 0.00511104900000000 | | | | BAL | 0.00511104900000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND | | | | | BAND | 565.82948958367000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAO | 636.20630850000000 | | | | BAO | 636.20630850000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT | 0.41412800000000000 | | | | BAT | 0.41412800000000000 |
| | | | BCH-20210625 | 0.00000000000000000 | | | | BCH-20210625 | 0.00000000000000000 |
| | | | BNB | -0.00069542959999957 | | | | BNB | -0.00069542959999957 |
| | | | BNB-PERP | 0.00000000000000177 | | | | BNB-PERP | 0.00000000000000177 |
| | | | BNT | 0.01581500000000000 | | | | BNT | 0.01581500000000000 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BOBA | 0.00434500000000000 | | | | BOBA | 0.00434500000000000 |
| | | | BTC | 8.04231459501033000 | | | | BTC | 8.04231459501033000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000058 | | | | BTC-PERP | 0.00000000000000058 |
| | | | CAKE-PERP | -0.00000000000001591 | | | | CAKE-PERP | -0.00000000000001591 |
| | | | CEL | 0.03688575412000000 | | | | CEL | 0.03688575412000000 |
| | | | CEL-20210625 | 0.00000000000000000 | | | | CEL-20210625 | 0.00000000000000000 |
| | | | CEL-20210924 | 0.00000000000000000 | | | | CEL-20210924 | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ | 0.03110000000000000 | | | | CHZ | 0.03110000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COIN | 199.59000000000000000 | | | | COIN | 199.59000000000000000 |
| | | | COMP | 0.00000276640000000 | | | | COMP | 0.00000276640000000 |
| | | | COMP-PERP | -0.00000000000000113 | | | | COMP-PERP | -0.00000000000000113 |
| | | | COPE | 0.96634100000000000 | | | | COPE | 0.96634100000000000 |

| | | | | | Claims to be Disallowed | | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CREAM | 0.00174134500000 | | | | CREAM | 0.00174134500000 |
| | | | CREAM-PERP | -0.0000000000000028 | | | | CREAM-PERP | -0.0000000000000028 |
| | | | CRO | 0.66160000000000 | | | | CRO | 0.66160000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.23206000000000 | | | | CRV | 0.23206000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 29.644772772987500 | | | | DAI | 29.644772772987500 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.04269899369919700 | | | | DOGE | 0.04269899369919700 |
| | | | DOGE-0325 | 0.00000000000000 | | | | DOGE-0325 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00944900000000 | | | | DOT | 0.00944900000000 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00495100000000 | | | | DYDX | 0.00495100000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENS | 0.00589788000000 | | | | ENS | 0.00589788000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 122.075762822763000 | | | | ETH | 122.075762822763000 |
| | | | ETHE | 938.900000000000000 | | | | ETHE | 938.900000000000000 |
| | | | ETH-PERP | -0.0000000000000487 | | | | ETH-PERP | -0.0000000000000487 |
| | | | ETHW | 0.032535451671509 | | | | ETHW | 0.032535451671509 |
| | | | FIDA | 0.607367950000000 | | | | FIDA | 0.607367950000000 |
| | | | FIDA_LOCKED | 1.393534550000000 | | | | FIDA_LOCKED | 1.393534550000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.12192000000000 | | | | FTM | 0.12192000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,911.561797050000000 | | | | FTT | 1,911.561797050000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBTC | 1,482.800000000000000 | | | | GBTC | 1,482.800000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.929955630792000 | | | | GRT | 0.929955630792000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOLY | 0.00550000000000 | | | | HOLY | 0.00550000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 0.02045900000000 | | | | IMX | 0.02045900000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JET | 0.00994000000000 | | | | JET | 0.00994000000000 |
| | | | JOE | 0.02000000000000 | | | | JOE | 0.02000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC | 0.000782492158020 | | | | KNC | 0.000782492158020 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB | 1.00000000000000 | | | | KSHIB | 1.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO | 0.62383100000000 | | | | LEO | 0.62383100000000 |
| | | | LINK | 0.063538390000000 | | | | LINK | 0.063538390000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.0000000000000113 | | | | LINK-PERP | 0.0000000000000113 |
| | | | LOOKS | 0.62128000000000 | | | | LOOKS | 0.62128000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.023988484000000 | | | | LTC | 0.023988484000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNC-PERP | 0.000000000045702 | | | | LUNC-PERP | 0.000000000045702 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS | 0.650495500000000 | | | | MAPS | 0.650495500000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 4.457380238498590 | | | | MATIC | 4.457380238498590 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.005415400000000 | | | | MEDIA | 0.005415400000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000267140000000 | | | | MKR | 0.000267140000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA | 0.611560000000000 | | | | MTA | 0.611560000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR | 0.007813000000000 | | | | NEAR | 0.007813000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.004345000000000 | | | | OMG | 0.004345000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.420459000000000 | | | | OXY | 0.420459000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.044686000000000 | | | | POLIS | 0.044686000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.635925000000000 | | | | RAY | 0.635925000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.038363000000000 | | | | RNDR | 0.038363000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000014780000000 | | | | ROOK | 0.000014780000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 3.594580000000000 | | | | RSR | 3.594580000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.060688380000000 | | | | RUNE | 0.060688380000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.456330000000000 | | | | SAND | 0.456330000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 942.000000000000000 | | | | SHIB | 942.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.062401004453870 | | | | SNX | 0.062401004453870 |
| | | | SNX-PERP | -0.000000000014551 | | | | SNX-PERP | -0.000000000014551 |
| | | | SOL | 0.004230465101372 | | | | SOL | 0.004230465101372 |
| | | | SOL-PERP | -0.000000000000909 | | | | SOL-PERP | -0.000000000000909 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 21.963000000000000 | | | | SPY | 21.963000000000000 |
| | | | SRM | 1.581167940000000 | | | | SRM | 1.581167940000000 |
| | | | SRM_LOCKED | 539.510056900000000 | | | | SRM_LOCKED | 539.510056900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.080734300000000 | | | | STEP | 0.080734300000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 0.000450000000000 | | | | SUN | 0.000450000000000 |
| | | | SUSHI | 0.380776507532820 | | | | SUSHI | 0.380776507532820 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.038118800000000 | | | | SXP | 0.038118800000000 |
| | | | SXP-PERP | 0.000000000000909 | | | | SXP-PERP | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM | 0.000500000000000 | | | | TLM | 0.000500000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU | 0.336139880000000 | | | | TRU | 0.336139880000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 43,392.005496743700000 | | | | TRX | 43,392.005496743700000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.054867720510600 | | | | UNI | 0.054867720510600 |
| | | | UNI-20210625 | -0.000000000000113 | | | | UNI-20210625 | -0.000000000000113 |
| | | | UNI-PERP | -0.000000000000682 | | | | UNI-PERP | -0.000000000000682 |
| | | | USD | 33,881.932786058928270 | | | | USD | 33,881.932786058928270 |
| | | | USDT | 168.478540543445430 | | | | USDT | 168.478540543445430 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000014126445 | | | | WBTC | 0.0000000014126445 |
| | | | WRX | 0.7812870000000000 | | | | WRX | 0.7812870000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0622150000000000 | | | | XRP | 0.0622150000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0006082305020330 | | | | YFI | 0.0006082305020330 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX | 0.8322500000000000 | | | | ZRX | 0.8322500000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 62951 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 | 91914 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 |
| | | | ETH | 1.2000161378992220 | | | | ETH | 1.2000161378992220 |
| | | | ETHW | 1.2000120000000000 | | | | ETHW | 1.2000120000000000 |
| | | | FTT | 1,102.9543488300000000 | | | | FTT | 1,102.9543488300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SOL | 155.3351039664779000 | | | | SOL | 155.3351039664779000 |
| | | | SRM | 6,862.6353956800000000 | | | | SRM | 6,862.6353956800000000 |
| | | | SRM_LOCKED | 381.1551131400000000 | | | | SRM_LOCKED | 381.1551131400000000 |
| | | | USD | 17,801.9604298819720000 | | | | USD | 17,801.9604298819720000 |
| | | | USDT | 177,022.8087522313300000 | | | | USDT | 177,022.8087522313300000 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | | | USDT-0930 | 0.0000000000000000 |
| | | | USDT-1230 | 0.0000000000000000 | | | | USDT-1230 | 0.0000000000000000 |
| 14902 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000041120930 | | | | AVAX | 0.0000000041120930 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000001304770 | | | | BTC | 0.0000000001304770 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000003637 | | | | DOT-PERP | 0.0000000000003637 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000066667023 | | | | ETH | 0.0000000066667023 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0008283700000000 | | | | ETHW | 0.0008283700000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000004187200 | | | | FTM | 0.0000000004187200 |
| | | | FTT | 1,000.0253069922920000 | | | | FTT | 1,000.0253069922920000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000003637 | | | | KNC-PERP | 0.0000000000003637 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000028450930 | | | | LUNA2 | 0.0000000028450930 |
| | | | LUNA2_LOCKED | 0.0000000066385504 | | | | LUNA2_LOCKED | 0.0000000066385504 |
| | | | LUNC | 0.0061952500000000 | | | | LUNC | 0.0061952500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 4.751452400000000 | | | | SRM | 4.751452400000000 |
| | | | SRM_LOCKED | 1,646.853406880000000 | | | | SRM_LOCKED | 1,646.853406880000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,764.291922805760000 | | | | USD | 101,764.291922805760000 |
| | | | USDT | 0.000000007128855 | | | | USDT | 0.000000007128855 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 45823 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.048668459291773 | | | | AVAX | 0.048668459291773 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 2.668135999735000 | | | | BTC | 2.668135999735000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ETH | 7.399574260000000 | | | | ETH | 7.399574260000000 |
| | | | ETHW | 0.000574260000000 | | | | ETHW | 0.000574260000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005792808207000 | | | | LUNA2 | 0.005792808207000 |
| | | | LUNA2_LOCKED | 0.013516552480000 | | | | LUNA2_LOCKED | 0.013516552480000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.001867000000000 | | | | SOL | 0.001867000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 67,266.353572896580000 | | | | USD | 67,266.353572896580000 |
| | | | USDT | 7,114.743984198030000 | | | | USDT | 7,114.743984198030000 |
| | | | USTC | 0.820000000000000 | | | | USTC | 0.820000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 85415 | Name on file | FTX Trading Ltd. | BTC | 11.037097840000000 | 8231 | Name on file | FTX Trading Ltd. | BTC | 11.037097840000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.046000000000000 | | | | DOGE | 0.046000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000093200000000 | | | | ETHW | 0.000093200000000 |
| | | | FTT | 0.081760000000000 | | | | FTT | 0.081760000000000 |
| | | | MATIC | 52,456.997400000000000 | | | | MATIC | 52,456.997400000000000 |
| | | | SOL | 0.005394210000000 | | | | SOL | 0.005394210000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.578275830000000 | | | | SRM | 0.578275830000000 |
| | | | SRM_LOCKED | 35.961724170000000 | | | | SRM_LOCKED | 35.961724170000000 |
| | | | TRX | 0.827307000000000 | | | | TRX | 0.827307000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 492,221.676024332470000 | | | | USD | 492,221.676024332470000 |
| | | | USDT | 0.006904000000000 | | | | USDT | 0.006904000000000 |
| 24520 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 93390 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001818 | | | | ATOM-PERP | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000005000000 | | | | AXS | 0.000000005000000 |
| | | | BCH | 0.000000005080482 | | | | BCH | 0.000000005080482 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 11.410884284536200 | | | | BTC | 11.410884284536200 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000004938535 | | | | CEL | 0.000000004938535 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006058400 | | | | ETH | 0.000000006058400 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.009903439660521 | | | | FTT | 0.009903439660521 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.324626283745943 | | | | LTC | 0.324626283745943 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 70,310.455865760000000 | | | | MEDIA | 86,310.455865760000000 |
| | | | MEDIA_LOCKED | 6,788,130.793872760000000 | | | | MEDIA_LOCKED | 6,788,130.793872760000000 |
| | | | MEDIA-PERP | -0.000000000000028 | | | | MEDIA-PERP | -0.000000000000028 |
| | | | RUNE | 0.000000000589680 | | | | RUNE | 0.000000000589680 |
| | | | SOL | 0.000000004417720 | | | | SOL | 0.000000004417720 |
| | | | SRM | 51.023503920000000 | | | | SRM | 51.023503920000000 |
| | | | SRM_LOCKED | 1,425.174557460000000 | | | | SRM_LOCKED | 1,425.174557460000000 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 99,206.409492864230000 | | | | USD | 99,206.422992864200000 |
| | | | USDT | 0.000000009569197 | | | | USDT | 0.000000009569197 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000028 | | | | YFI-PERP | -0.000000000000028 |
| 17724 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 54290 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BNB | 0.000000005767200 | | | | BNB | 0.000000005767200 |
| | | | BTC | 1.017584805546362 | | | | BTC | 1.017584805546362 |
| | | | DOT | 113,914.648125788170000 | | | | DOT | 113,914.648125788170000 |
| | | | ETH | 0.006416271980640 | | | | ETH | 0.006416271980640 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.006416281938023 | | | | ETHW | 0.006416281938023 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | LUNA2 | 0.353403104200000 | | | | LUNA2 | 0.353403104200000 |
| | | | LUNA2_LOCKED | 0.824607243200000 | | | | LUNA2_LOCKED | 0.824607243200000 |
| | | | LUNC | 76,954.270000000000000 | | | | LUNC | 76,954.270000000000000 |
| | | | MATIC | 100.000000003000000 | | | | MATIC | 100.000000003000000 |
| | | | SOL | 242.888517120000000 | | | | SOL | 242.888517120000000 |
| | | | STETH | 0.006889445174894 | | | | STETH | 0.006889445174894 |
| | | | TRX | 0.001666000000000 | | | | TRX | 0.001666000000000 |
| | | | USD | 0.000000020602929 | | | | USD | 0.000000020602929 |
| | | | USDT | 1,980.661605930520900 | | | | USDT | 1,980.661605930520900 |
| 86324 | Name on file | FTX Trading Ltd. | APE | 0.009810431132349 | 80362 | Name on file | FTX Trading Ltd. | APE | 0.009810431132349 |
| | | | APE-PERP | -0.000000000107775 | | | | APE-PERP | -0.000000000107775 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.068971957902730 | | | | AVAX | 0.068971957902730 |
| | | | AVAX-PERP | -0.000000000013187 | | | | AVAX-PERP | -0.000000000013187 |
| | | | BNB | 9.079092575262495 | | | | BNB | 9.079092575262495 |
| | | | BNB-PERP | -0.000000000000063 | | | | BNB-PERP | -0.000000000000063 |
| | | | BTC | 3.572971087960419 | | | | BTC | 3.572971087960419 |
| | | | BTC-PERP | 0.000000000000010 | | | | BTC-PERP | 0.000000000000010 |
| | | | CEL | 0.017486144045440 | | | | CEL | 0.017486144045440 |
| | | | CEL-PERP | 0.000000000101863 | | | | CEL-PERP | 0.000000000101863 |
| | | | DOGE | 698.095087604023500 | | | | DOGE | 698.095087604023500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.100640414654064 | | | | ETH | 0.100640414654064 |
| | | | ETH-PERP | -0.000000000000705 | | | | ETH-PERP | -0.000000000000705 |
| | | | ETHW | 0.005052256962744 | | | | ETHW | 0.005052256962744 |
| | | | FTM | 9.912045286315366 | | | | FTM | 9.912045286315366 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 23.600006640000000 | | | | FTT | 23.600006640000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.076426729622777 | | | | LINK | 0.076426729622777 |
| | | | LINK-PERP | 0.000000000009094 | | | | LINK-PERP | 0.000000000009094 |
| | | | MATIC | 10,988.429792634102000 | | | | MATIC | 10,988.429792634102000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 761,998.007534187400000 | | | | RAY | 761,998.007534187400000 |
| | | | RAY-PERP | 68,469.000000000000000 | | | | RAY-PERP | 68,469.000000000000000 |
| | | | SOL | 4,692.649828301684000 | | | | SOL | 4,692.649828301684000 |
| | | | SOL-PERP | 0.000000000021827 | | | | SOL-PERP | 0.000000000021827 |
| | | | SRM | 704.090281720000000 | | | | SRM | 704.090281720000000 |
| | | | SRM_LOCKED | 14,216.469718280000000 | | | | SRM_LOCKED | 14,216.469718280000000 |
| | | | TRX | 4,554,323.689930606000000 | | | | TRX | 4,554,323.689930606000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -19,565.764432411237000 | | | | USD | -19,565.764432411237000 |
| | | | USDT | 10.012475002572321 | | | | USDT | 10.012475002572321 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | -0.000000003928140 | | | | USTC | -0.000000003928140 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.645626755351168 | | | | XRP | 0.645626755351168 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 51002 | Name on file | FTX Trading Ltd. | BTC | 0.00019999664422217 | 70601 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | FIDA | 68,430.656934300000000 | | | | | |
| | | | FIDA_LOCKED | 3,485,401.459854160000000 | | | | | |
| | | | SOL | 13.87899467000000 | | | | | |
| | | | SRM | 10,259.917920600000000 | | | | | |
| | | | SRM_CUSTOM | 1,448,700.410397000000000 | | | | | |
| | | | USD | 0.000000001674656 | | | | | |
| 18093 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000001136 | 59250 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000001136 |
| | | | ATLAS | 0.25000000000000 | | | | ATLAS | 0.25000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BERNIE | 0.000000000014551 | | | | BERNIE | 0.000000000014551 |
| | | | BNB | 0.002391408450080 | | | | BNB | 0.002391408450080 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-20190925 | 0.00000000000000 | | | | BTC-MOVE-20190925 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.000000000002273 | | | | CEL-PERP | 0.000000000002273 |
| | | | CREAM-20200925 | 0.00000000000000 | | | | CREAM-20200925 | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.56433000000000 | | | | DOGE | 0.56433000000000 |
| | | | ETH | 0.000711480000000 | | | | ETH | 0.000711480000000 |
| | | | ETH-0624 | -0.00000000000113 | | | | ETH-0624 | -0.00000000000113 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | -0.00000000000003 | | | | ETH-20210625 | -0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000113 | | | | ETH-PERP | -0.00000000000113 |
| | | | ETHW | 0.000711480000000 | | | | ETHW | 0.000711480000000 |
| | | | HNT | 1.00000000000000 | | | | HNT | 1.00000000000000 |
| | | | HNT-PERP | -0.00000000003296 | | | | HNT-PERP | -0.00000000003296 |
| | | | HT-20200925 | 0.00000000000000 | | | | HT-20200925 | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | SOL | 0.00307000000000 | | | | SOL | 0.00307000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 17.63876004000000 | | | | SRM | 17.63876004000000 |
| | | | SRM_LOCKED | 3,256.185541190000000 | | | | SRM_LOCKED | 3,256.185541190000000 |
| | | | STETH | 0.000056063997669 | | | | STETH | 0.000056063997669 |
| | | | STG | 0.170980000000000 | | | | STG | 0.170980000000000 |
| | | | SUSHI | 0.173468330000000 | | | | SUSHI | 0.173468330000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX | 3.00000000000000 | | | | TRX | 3.00000000000000 |
| | | | USD | 122,603.968102216820000 | | | | USD | 122,603.968102216820000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| 18033 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 42380 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER | 0.000000002500000 | | | | BADGER | 0.000000002500000 |
| | | | BNB | 13.60000000000000 | | | | BNB | 13.60000000000000 |
| | | | BTC | 1.000000001938115 | | | | BTC | 1.000000001938115 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | | | COMP-PERP | 0.000000000000028 |
| | | | COPE | 0.341650000000000 | | | | COPE | 0.341650000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 5.000000008750000 | | | | ETH | 5.000000008750000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FTT | 0.000000000440584 | | | | FTT | 0.000000000440584 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000042 | | | | LINK-PERP | 0.000000000000042 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OXY | 0.000000000941752 | | | | OXY | 0.000000000941752 |
| | | | RAY | 0.003154910000000 | | | | RAY | 0.003154910000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002494020 | | | | SOL | 0.000000002494020 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.940525030000000 | | | | SRM | 0.940525030000000 |
| | | | SRM_LOCKED | 275.608372280000000 | | | | SRM_LOCKED | 275.608372280000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | | | SXP-PERP | 0.000000000000454 |
| | | | TRX | 18,712.000000000000000 | | | | TRX | 18,712.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 102,872.366156806790000 | | | | USD | 102,872.366156806790000 |
| | | | USDT | 0.000000007473553 | | | | USDT | 0.000000007473553 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000002250000 | | | | YFI | 0.000000002250000 |
| 37889 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 92338 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002899 | | | | ATOM-PERP | 0.000000000002899 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000454 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 8.580973697083274 | | | | BTC | 8.580973697083275 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000009094 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001687967 | | | | ETH | 0.000000001687967 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000014 |
| | | | EUR | 0.000000009866959 | | | | EUR | 0.000000009866959 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 155.016825319620720 | | | | FTT | 155.016825319620720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.000000009351240 | | | | OMG | 0.000000009351240 |
| | | | OMG-20210924 | 0.000000000000000 | | | | OMG-20210924 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | USD | 13,711.763496906535461 | | | | USD | 13,711.763496906535461 |
| | | | USDT | 509.632460817057960 | | | | USDT | 509.632460817057960 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16417 | Name on file | FTX Trading Ltd. | 407187861146946330/NFT | 1.000000000000000 | 16450 | Name on file | FTX Trading Ltd. | 407187861146946330/NFT | 1.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000000536367 | | | | AMPL | 0.000000000536367 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 6.543788390000000 | | | | ATLAS | 6.543788390000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.000010000000000 | | | | AVAX | 0.000010000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | | | AXS-PERP | -0.000000000000056 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000075304636228 | | | | BTC | 0.000075304636228 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL | 0.162267047269750 | | | | CEL | 0.162267047269750 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001364 | | | | CEL-PERP | -0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | CVX-PERP | 0.000000000000227 | | | | CVX-PERP | 0.000000000000227 |
| | | | DAWN-PERP | -0.000000000001818 | | | | DAWN-PERP | -0.000000000001818 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.017653030000000 | | | | DYDX | 0.017653030000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000018189 | | | | EDEN-PERP | 0.000000000018189 |
| | | | ETH | 0.032019146100763 | | | | ETH | 0.032019146100763 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000019146100763 | | | | ETHW | 0.000019146100763 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | | | FLM-PERP | 0.000000000014551 |
| | | | FLOW-PERP | 0.000000000000341 | | | | FLOW-PERP | 0.000000000000341 |
| | | | FTM | 0.618723790000000 | | | | FTM | 0.618723790000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.835315361296900 | | | | FTT | 1,000.835315361296900 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | | | GST-PERP | 0.000000000058207 |
| | | | HNT-PERP | 0.000000000000227 | | | | HNT-PERP | 0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000008555889 | | | | LINK | 0.000000008555889 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.437690000000000 | | | | LOOKS | 0.437690000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 0.839005610000000 | | | | LRC | 0.839005610000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.685621580000000 | | | | MANA | 0.685621580000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004011640 | | | | MATIC | 0.000000004011640 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000227 | | | | MEDIA-PERP | 0.000000000000227 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000014551 | | | | OXY-PERP | -0.000000000014551 |
| | | | POLIS-PERP | -0.000000000000170 | | | | POLIS-PERP | -0.000000000000170 |
| | | | PROM-PERP | -0.000000000000284 | | | | PROM-PERP | -0.000000000000284 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000001364 | | | | RON-PERP | -0.000000000001364 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00732605926191 | | | | SOL | 0.00732605926191 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000198 | | | | SOL-PERP | -0.00000000000198 |
| | | | SRM | 71.89890593000000 | | | | SRM | 71.89890593000000 |
| | | | SRM_LOCKED | 500.95201446000000 | | | | SRM_LOCKED | 500.95201446000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | -0.00000000001364 | | | | TONCOIN-PERP | -0.00000000001364 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 103,633.78883639707000 | | | | USD | 103,633.78883639707000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 25987 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 69992 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000006389900 | | | | BNB | 0.00000006389900 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 10.21664182457789 | | | | BTC | 10.21664182457789 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000140000 | | | | BULL | 0.00000000140000 |
| | | | DOGE | 196,247.98123500000000 | | | | DOGE | 196,247.98123500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | | | DOT-PERP | 0.00000000000454 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 74.54506901734940 | | | | ETH | 74.54506901734940 |
| | | | ETHBULL | 0.00000003000000 | | | | ETHBULL | 0.00000003000000 |
| | | | ETH-PERP | 0.00000000000004 | | | | ETH-PERP | 0.00000000000004 |
| | | | ETHW | 80.82018295577564 | | | | ETHW | 80.82018295577564 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.60690972271514 | | | | FTT | 0.60690972271514 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 19.02963237000000 | | | | LUNA2 | 19.02963237000000 |
| | | | LUNA2_LOCKED | 44.40247553000000 | | | | LUNA2_LOCKED | 44.40247553000000 |
| | | | LUNC | 0.00000000460123 | | | | LUNC | 0.00000000460123 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX | 0.00000009116600 | | | | SNX | 0.00000009116600 |
| | | | SOL | 442.17346812511244 | | | | SOL | 442.17346812511244 |
| | | | SOL-PERP | -0.00000000000026 | | | | SOL-PERP | -0.00000000000026 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 4,398.00000000000000 | | | | TRX | 4,398.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,591.12714014704600 | | | | USD | 4,591.12714014704600 |
| | | | USDT | | | | | USDT | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 49476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 347364782606121380/THE CREATION OF SAM #1 | 1.00000000000000 | | | | 347364782606121380/THE CREATION OF SAM #1 | 1.00000000000000 |
| | | | 434527645035931872/SILVERSTONE TICKET STUB #740 | 1.00000000000000 | | | | 434527645035931872/SILVERSTONE TICKET STUB #740 | 1.00000000000000 |
| | | | 539203590946840628/THE HILL BY FTX #31547 | 1.00000000000000 | | | | 539203590946840628/THE HILL BY FTX #31547 | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009789853 | | | | AVAX | 0.000000009789853 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000008437500 | | | | BABA | 0.000000008437500 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.006804683385119 | | | | BNB | 0.006804683385119 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000005581250 | | | | BYND | 0.000000005581250 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000608161715733 7 | | | | ETH | 0.000608161715733 7 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000003153293 | | | | EUR | 0.000000003153293 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000007374120 | | | | FTT | 25.000000007374120 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 995,909.983190406900000 | | | | GBP | 995,909.983190406900000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.000000010000000 | | | | IMX | 0.000000010000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000005107370 | | | | LEOBULL | 0.000000005107370 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002280380554300 | | | | LUNA2 | 0.002280380554300 |
| | | | LUNA2_LOCKED | 0.000654221293500 | | | | LUNA2_LOCKED | 0.000654221293500 |
| | | | LUNC | 0.000000001125000 | | | | LUNC | 0.000000001125000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004739053 | | | | SOL | 0.000000004739053 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.000000004389839 | | | | SQ | 0.000000004389839 |
| | | | SRM | 0.598226640000000 | | | | SRM | 0.598226640000000 |
| | | | SRM_LOCKED | 94.247901450000000 | | | | SRM_LOCKED | 94.247901450000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000068000000000 | | | | TRX | 0.000068000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBEAR | 0.000000002000000 | | | | TRYBBEAR | 0.000000002000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UBER | 0.000000008800554 | | | | UBER | 0.000000008800554 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 95.871980645712900 | | | | USD | 95.871980645712900 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.014912029881240 | | | | USDT | 0.014912029881240 |
| | | | USTC | 0.000000009571875 | | | | USTC | 0.000000009571875 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000003299101 | | | | XAUT | 0.000000003299101 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 92348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 347364782606121380/THE CREATION OF SAM #1 | 1.000000000000000 | | | | 347364782606121380/THE CREATION OF SAM #1 | 1.000000000000000 |
| | | | 434527645035931872/SILVERSTONE TICKET STUB #740 | 1.000000000000000 | | | | 434527645035931872/SILVERSTONE TICKET STUB #740 | 1.000000000000000 |
| | | | 539203590946840628/THE HILL BY FTX #31547 | 1.000000000000000 | | | | 539203590946840628/THE HILL BY FTX #31547 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009789853 | | | | AVAX | 0.000000009789853 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000008437500 | | | | BABA | 0.000000008437500 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.006804683385119 | | | | BNB | 0.006804683385119 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000005581250 | | | | BYND | 0.000000005581250 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000608161715 7337 | | | | ETH | 0.000608161715 7337 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000003153293 | | | | EUR | 0.000000003153293 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000007374120 | | | | FTT | 25.000000007374120 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 995,909.983194066900000 | | | | GBP | 995,909.983194066900000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.000000010000000 | | | | IMX | 0.000000010000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000005107370 | | | | LEOBULL | 0.000000005107370 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000280380554300 | | | | LUNA2 | 0.000280380554300 |
| | | | LUNA2_LOCKED | 0.000654221293500 | | | | LUNA2_LOCKED | 0.000654221293500 |
| | | | LUNC | 0.000000001125000 | | | | LUNC | 0.000000001125000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000004739053 | | | | SOL | 0.0000000004739053 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SQ | 0.0000000004389839 | | | | SQ | 0.0000000004389839 |
| | | | SRM | 0.598226640000000 | | | | SRM | 0.598226640000000 |
| | | | SRM_LOCKED | 94.247901450000000 | | | | SRM_LOCKED | 94.247901450000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000680000000000 | | | | TRX | 0.0000680000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYBBEAR | 0.0000000002000000 | | | | TRYBBEAR | 0.0000000002000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | TWTR-1230 | 0.0000000000000000 | | | | TWTR-1230 | 0.0000000000000000 |
| | | | UBER | 0.0000000008800554 | | | | UBER | 0.0000000008800554 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 95.8719806457129000 | | | | USD | 95.8719806457129000 |
| | | | USDT | 0.0149120298812400 | | | | USDT | 0.0149120298812400 |
| | | | USTC | 0.0000000009571875 | | | | USTC | 0.0000000009571875 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000003299101 | | | | XAUT | 0.0000000003299101 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 58392 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.9166666660000000 | 83477 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.9166666660000000 |
| | | | BOBA_LOCKED | 22,337,347.0833333400000000 | | | | BOBA_LOCKED | 22,337,347.0833333400000000 |
| | | | USD | 1,168.2185189155000000 | | | | USD | 1,168.2185189155000000 |
| 47773 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.0000000000000000 | 70521 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.0000000000000000 |
| | | | AVAX | 0.0438415400000000 | | | | AVAX | 0.0438415400000000 |
| | | | AVAX-0624 | 0.0000000000000000 | | | | AVAX-0624 | 0.0000000000000000 |
| | | | AVAX-0930 | 0.0000000000000000 | | | | AVAX-0930 | 0.0000000000000000 |
| | | | AVAX-1230 | 0.0000000000000000 | | | | AVAX-1230 | 0.0000000000000000 |
| | | | BNB | 2.1000000000000000 | | | | BNB | 2.1000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | -0.0000000000000001 | | | | BTC-0930 | -0.0000000000000001 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 6,000.0000000000000000 | | | | CRO | 6,000.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVX | 11.4000000000000000 | | | | CVX | 11.4000000000000000 |
| | | | DAI | 0.1141033330000000 | | | | DAI | 0.1141033330000000 |
| | | | DOT-0930 | 0.0000000000000000 | | | | DOT-0930 | 0.0000000000000000 |
| | | | DOT-1230 | 0.0000000000000000 | | | | DOT-1230 | 0.0000000000000000 |
| | | | ETH | 0.0060000000000000 | | | | ETH | 0.0060000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000014 | | | | ETH-0930 | -0.0000000000000014 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 29.7016255600000000 | | | | FTT | 29.7016255600000000 |
| | | | LEO | 59.4000000000000000 | | | | LEO | 59.4000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LTC-0930 | 0.0000000000000000 | | | | LTC-0930 | 0.0000000000000000 |
| | | | LUNA2 | 0.0064709659600000 | | | | LUNA2 | 0.0064709659600000 |
| | | | LUNA2_LOCKED | 0.0150989205700000 | | | | LUNA2_LOCKED | 0.0150989205700000 |
| | | | LUNC | 0.0053959900000000 | | | | LUNC | 0.0053959900000000 |
| | | | LUNC-PERP | 0.0000000014901161 | | | | LUNC-PERP | 0.0000000014901161 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | PRIV-0930 | -0.0000000000000003 | | | | PRIV-0930 | -0.0000000000000003 |
| | | | PRIV-1230 | 0.0000000000000000 | | | | PRIV-1230 | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | -0.0000000000000014 | | | | SOL-1230 | -0.0000000000000014 |
| | | | SRM | 114.1087490500000000 | | | | SRM | 114.1087490500000000 |
| | | | SRM_LOCKED | 31.5512509500000000 | | | | SRM_LOCKED | 31.5512509500000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STETH | 0.000000003329338 | | | | STETH | 0.000000003329338 |
| | | | STG | 13,625.000000000000 | | | | STG | 13,625.000000000000 |
| | | | TRX | 1,000.000000000000 | | | | TRX | 1,000.000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 134,310.844464701080000 | | | | USD | 134,310.844464701080000 |
| | | | USDT | 1,158.646851500950000 | | | | USDT | 1,158.646851500950000 |
| | | | USTC | 0.915993000000000 | | | | USTC | 0.915993000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 49300 | Name on file | FTX Trading Ltd. | BTC | 1.030547300000000 | 51392 | Name on file | FTX Trading Ltd. | BTC | 1.030547300000000 |
| | | | FTT | 1,011.546730490000000 | | | | FTT | 1,011.546730490000000 |
| | | | SRM_LOCKED | 1,268.500441870000000 | | | | SRM_LOCKED | 1,268.500441870000000 |
| | | | USD | 578,664.500000000000000 | | | | USD | 578,664.500000000000000 |
| | | | USDT | 889,231.069917530000000 | | | | USDT | 889,231.070000000000000 |
| 31974 | Name on file | FTX Trading Ltd. | EUR | 3,015.000000000000 | 35409 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | FTT | 1,020.406105030000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SRM | 1.196053480000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 467.606355370000000 | | | | BTC | 0.000000002802420 |
| | | | USD | 155,373.730000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000001818 |
| | | | | | | | | ETH | 0.000000008007500 |
| | | | | | | | | EUR | 3,015.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,020.406105031024300 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.196053480000000 |
| | | | | | | | | SRM_LOCKED | 467.606355370000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 155,373.733617505760000 |
| | | | | | | | | USDT | 0.000000014026480 |
| 18707 | Name on file | FTX Trading Ltd. | ALPHA | 0.861452250000000 | 36030 | Name on file | FTX Trading Ltd. | ALPHA | 0.861452250000000 |
| | | | BIT | 0.315141200000000 | | | | BIT | 0.315141200000000 |
| | | | BTC | 0.000087717305560 | | | | BTC | 0.000087717305560 |
| | | | CRV | 0.442151090000000 | | | | CRV | 0.442151090000000 |
| | | | DAI | 0.023245371383960 | | | | DAI | 0.023245371383960 |
| | | | ETH | 0.000680720357510 | | | | ETH | 0.000680720357510 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000225708500000 | | | | ETHW | 0.000225708500000 |
| | | | EUR | 0.000000003351402 | | | | EUR | 0.000000003351402 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3.099411570000000 | | | | FTT | 3.099411570000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 0.477156760000000 | | | | HOLY | 0.477156760000000 |
| | | | HT | 0.029236490000000 | | | | HT | 0.029236490000000 |
| | | | LUNA2 | 0.000092992303360 | | | | LUNA2 | 0.000092992303360 |
| | | | LUNA2_LOCKED | 0.000216982041200 | | | | LUNA2_LOCKED | 0.000216982041200 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RUNE | 0.037894092202000 | | | | RUNE | 0.037894092202000 |
| | | | SOL | 0.009940000000000 | | | | SOL | 0.009940000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000435000000000 | | | | TRX | 0.000435000000000 |
| | | | USD | 123,837.477214453470000 | | | | USD | 123,837.477214453470000 |
| | | | USDT | 0.421699573090461 | | | | USDT | 0.421699573090461 |
| | | | USTC | 0.013163514714590 | | | | USTC | 0.013163514714590 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 34994 | Name on file | FTX Trading Ltd. | AVAX | 0.005964000000000 | 35029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000116094S |
| | | | BNB | 0.001512680000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000005220000000 | | | | AAPL | 1.000000000000000 |
| | | | ETH | 0.000948890000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETHW | 107.837844100000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 62.392797910000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.049715000000000 | | | | ALPHA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | USD | | 285,938.970000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000454 |
| | | | | | | | | AVAX | 0.005964001261987 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000001818 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001512682791003 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000009562500 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000005223927477 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000007 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000009946250 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000001818 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000004782500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000909 |
| | | | | | | | | ETH | 0.009488981153551 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000009650000 |
| | | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | | ETHW | 107.837844108153550 |
| | | | | | | | | FIL-PERP | 0.000000000000909 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001914384 |
| | | | | | | | | FTT-PERP | -0.000000000000909 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000454 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000002000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000005000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000004400000 |
| | | | | | | | | RUNE-PERP | 0.000000000007275 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000002728 |
| | | | | | | | | SOL | 0.000000004000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | SOL-PERP | -0.00000000000000909 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 62.392797910000000 |
| | | | | | | | | SRM_LOCKED | 1,888.683057060000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.00000000004000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN | 0.049715000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 285,938.969781290600000 |
| | | | | | | | | USDT | 0.05045249160756 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000007500000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 15552 | Name on file | FTX Trading Ltd. | | | 53342 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00000000346480 | | | | AMPL | 0.00000000346480 |
| | | | BTC | 0.00000504000000 | | | | BTC | 0.00000504000000 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | | | BTC-0930 | 0.00000000000000000 |
| | | | BTC-1230 | 0.00000000000000000 | | | | BTC-1230 | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGE-20211231 | 0.00000000000000000 | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | DOT-20211231 | 0.00000000000000000 | | | | DOT-20211231 | 0.00000000000000000 |
| | | | ETH | 0.00000010000000 | | | | ETH | 0.00000010000000 |
| | | | ETH-0624 | 0.00000000000000000 | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000007 | | | | ETH-20210625 | 0.00000000000000007 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 151.050647500000000 | | | | FTT | 151.050647500000000 |
| | | | FTT-PERP | -0.00000000000000170 | | | | FTT-PERP | -0.00000000000000170 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK-20210924 | 0.00000000000000000 | | | | LINK-20210924 | 0.00000000000000000 |
| | | | LUNA2 | 0.00586705505300 | | | | LUNA2 | 0.00586705505300 |
| | | | LUNA2_LOCKED | 0.013689795120000 | | | | LUNA2_LOCKED | 0.013689795120000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00300000000000 | | | | SOL | 0.00300000000000 |
| | | | SOL-0325 | 0.00000000000000000 | | | | SOL-0325 | 0.00000000000000000 |
| | | | SOL-0624 | 0.00000000000000000 | | | | SOL-0624 | 0.00000000000000000 |
| | | | SOL-1230 | 0.00000000000000000 | | | | SOL-1230 | 0.00000000000000000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | | | SOL-20210924 | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 46.030470280000000 | | | | SRM | 46.030470280000000 |
| | | | SRM_LOCKED | 222.976943090000000 | | | | SRM_LOCKED | 222.976943090000000 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000000 | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | USD | 252,128.984028094160000 | | | | USD | 252,128.984028094160000 |
| | | | USDT | 0.00000003705318200 | | | | USDT | 0.00000003705318200 |
| | | | USTC | 0.83051000000000000 | | | | USTC | 0.83051000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 16946 | Name on file | FTX Trading Ltd. | | | 20132 | Name on file | FTX Trading Ltd. | | |
| | | | ATLAS | 102,780.00000000000000 | | | | ATLAS | 102,780.00000000000000 |
| | | | AVAX | 588.769027882589700 | | | | AVAX | 588.769027882589700 |
| | | | BNB | 0.21043263730117 | | | | BNB | 0.21043263730117 |
| | | | BTC | 0.10000527397257600 | | | | BTC | 0.10000527397257600 |
| | | | CRV | 3,557.348956500000000 | | | | CRV | 3,557.348956500000000 |
| | | | CVX | 1,177.751411360000000 | | | | CVX | 1,177.751411360000000 |
| | | | ETH | 0.00055131821065700 | | | | ETH | 0.00055131821065700 |
| | | | ETHW | 108.032703787949420 | | | | ETHW | 108.032703787949420 |
| | | | FTT | 1,618.064653000000000 | | | | FTT | 1,618.064653000000000 |
| | | | LTC | 0.00267436871908000 | | | | LTC | 0.00267436871908000 |
| | | | MANA | 4,106.736912480000000 | | | | MANA | 4,106.736912480000000 |
| | | | MATIC | 0.00000010792770 | | | | MATIC | 0.00000010792770 |
| | | | RAY | 0.32431500000000000 | | | | RAY | 0.32431500000000000 |
| | | | SRM | 105.947419500000000 | | | | SRM | 105.947419500000000 |
| | | | SRM_LOCKED | 676.332580500000000 | | | | SRM_LOCKED | 676.332580500000000 |
| | | | SUSHI | 0.00000000000000000 | | | | SUSHI | 0.00000000000000000 |
| | | | TRX | 0.00000800000000 | | | | TRX | 0.00000800000000 |
| | | | USD | 14.31415044282878700 | | | | USD | 14.31415044282878700 |
| | | | USDT | 383,047.151064708800000 | | | | USDT | 383,047.151064708800000 |
| | | | WBTC | -0.00052512878494900 | | | | WBTC | -0.00052512878494900 |
| 23627 | Name on file | FTX Trading Ltd. | | | 59263 | Name on file | FTX Trading Ltd. | | |
| | | | AVAX | 0.00000000906010200 | | | | AVAX | 0.00000000906010200 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000002275487500 | | | | BTC | 0.00000002275487500 |
| | | | COMP | 0.00000000750000000 | | | | COMP | 0.00000000750000000 |
| | | | DOGE | 0.00000000625898500 | | | | DOGE | 0.00000000625898500 |
| | | | ETH | 0.00000001000000000 | | | | ETH | 0.00000001000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETHW | 0.00495494000000000 | | | | ETHW | 0.00495494000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM | 0.00000000013915330 | | | | FTM | 0.00000000013915330 |
| | | | FTT | 2,000.845714039522100 | | | | FTT | 2,000.845714039522100 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KNC | 0.00000000094961780 | | | | KNC | 0.00000000094961780 |
| | | | LUNA2_LOCKED | 809.180295000000000 | | | | LUNA2_LOCKED | 809.180295000000000 |
| | | | LUNC | 197.016652670000000 | | | | LUNC | 197.016652670000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000641868300 | | | | MATIC | 0.00000000641868300 |
| | | | MKR | 0.00000000090939734 | | | | MKR | 0.00000000090939734 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SRM | 6.82105544000000000 | | | | SRM | 6.82105544000000000 |
| | | | SRM_LOCKED | 251.220678540000000 | | | | SRM_LOCKED | 251.220678540000000 |
| | | | SXP | 0.00000000883305700 | | | | SXP | 0.00000000883305700 |
| | | | TONCOIN | 179,828.154388000000000 | | | | TONCOIN | 179,828.154388000000000 |
| | | | USD | 0.79561839173204500 | | | | USD | 0.79561839173204500 |
| | | | USDT | 0.00096001324094500 | | | | USDT | 0.00096001324094500 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000048286900 | | | | XRP | 0.00000000048286900 |
| 31379 | Name on file | FTX Trading Ltd. | | | 84384* | Name on file | FTX Trading Ltd. | 337187834462755500/FTX MOON #150 | 1.00000000000000000 |
| | | | AAVE | 3.045279710000000 | | | | 346332953308321195/FTX SWAG PACK #333 | 1.00000000000000000 |
| | | | AVAX | 1,740.625023000000000 | | | | 376947271550331842/FTX AU - WE ARE HERE! #48089 | 1.00000000000000000 |
| | | | BAL | 150.003750000000000 | | | | 408719745380603160/FTX NIGHT #250 | 1.00000000000000000 |
| | | | BNB | 0.189998090000000 | | | | 428593307816747985/FTX AU - WE ARE HERE! #48096 | 1.00000000000000000 |
| | | | BTC | 0.00006946000000 | | | | 434331102895904934/VANI LLA BIRDS IN OFFICE #1 | 1.00000000000000000 |
| | | | COPE | 33,104.082310000000000 | | | | 464516035555837272/FTX BEYOND #150 | 1.00000000000000000 |
| | | | DOGE | 5.00000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 9.154688160000000 | | | | 48127510964820726/THE HILL BY FTX #21447 | 1.000000000000000 |
| | | | ETHW | 6.602391510000000 | | | | 55604842387965165/PIXEL ART OF JC #2 | 1.000000000000000 |
| | | | EUR | 100.260327940000000 | | | | AAVE | 3.045279710059260 |
| | | | FTM | 9,104.697617000000000 | | | | AMPL | 0.000000000009102 |
| | | | FTT | 0.024657880000000 | | | | AR-PERP | 0.000000000000000 |
| | | | JOE | 100.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | LUNA2 | 0.042289460000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNC | 0.098675410000000 | | | | BAL | 150.003750000000000 |
| | | | MATIC | 748.492263600000000 | | | | BNB | 0.000000000000000 |
| | | | ORCA | 9,254.459534000000000 | | | | BOBA | 200.045668980000000 |
| | | | REN | 5,055.020194800000000 | | | | BTC | 0.000696462500000 |
| | | | SOL | 371.046295500000000 | | | | COPE | 33,104.082307130000000 |
| | | | SRM | 294.300091700000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | TRX | 2,337,666.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | UBXT | 59,296.223110000000000 | | | | ETH | 9.154688162361950 |
| | | | USD | 4,275,403.774662710000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 72.134914000000000 | | | | ETHW | 6.602391513122250 |
| | | | | | | | | EUR | 100.260327943472870 |
| | | | | | | | | FIDA | 0.890512360000000 |
| | | | | | | | | FIDA_LOCKED | 104.593903020000000 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTT | 0.024657884014343 |
| | | | | | | | | FTX_EQUITY | 225,367.698614650000000 |
| | | | | | | | | GME | 0.000000040000000 |
| | | | | | | | | GMEPRE | -0.000000000594720 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JOE | 100.000000000000000 |
| | | | | | | | | LUNA2 | 0.042289464820000 |
| | | | | | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | | | | | | LUNC | 9,208.620000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 4.033376260000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.001060310000000 |
| | | | | | | | | MER | 0.485217290000000 |
| | | | | | | | | MNGO | 6.638585990000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORCA | 9,254.459533590000000 |
| | | | | | | | | REN | 5,055.020194800000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 97,321.997600000000000 |
| | | | | | | | | SOL | 371.046295450566500 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 294.300091740000000 |
| | | | | | | | | SRM_LOCKED | 181,185.448565860000000 |
| | | | | | | | | SUSHI | 0.373625000000000 |
| | | | | | | | | TRX | 2,337,666.000000000000000 |
| | | | | | | | | UBXT | 59,296.223110660000000 |
| | | | | | | | | UBXT_LOCKED | 301.763368120000000 |
| | | | | | | | | USD | 4,275,403.774662710000000 |
| | | | | | | | | USDT | 72.134914009623930 |
| | | | | | | | | YFI | 0.000000000000000 |
| 67380 | Name on file | FTX Trading Ltd. | 33718783446275500/FTX MOON #150 | 1.000000000000000 | 84384* | Name on file | FTX Trading Ltd. | 33718783446275500/FTX MOON #150 | 1.000000000000000 |
| | | | 34633295330832195/FTX SWAG PACK #333 | 1.000000000000000 | | | | 34633295330832195/FTX SWAG PACK #333 | 1.000000000000000 |
| | | | 37694727155033842/FTX AU - WE ARE HERE! #48089 | 1.000000000000000 | | | | 37694727155033842/FTX AU - WE ARE HERE! #48089 | 1.000000000000000 |
| | | | 40871974538060316/FTX NIGHT #250 | 1.000000000000000 | | | | 40871974538060316/FTX NIGHT #250 | 1.000000000000000 |
| | | | 42859330781674798/FTX AU - WE ARE HERE! #48096 | 1.000000000000000 | | | | 42859330781674798/FTX AU - WE ARE HERE! #48096 | 1.000000000000000 |
| | | | 43433110289590493/VANILLA BIRDS IN OFFICE #1 | 1.000000000000000 | | | | 43433110289590493/VANILLA BIRDS IN OFFICE #1 | 1.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 464516035555837272/FTX BEYOND #150 | 1.000000000000000 | | | | 464516035555837272/FTX BEYOND #150 | 1.000000000000000 |
| | | | 481275109648207261/THE HILL BY FTX #21447 | 1.000000000000000 | | | | 481275109648207261/THE HILL BY FTX #21447 | 1.000000000000000 |
| | | | 556048423879651659/PIXEL L ART OF JC #2 | 1.000000000000000 | | | | 556048423879651659/PIXEL ART OF JC #2 | 1.000000000000000 |
| | | | AAVE | 3.045279710059260 | | | | AAVE | 3.045279710059260 |
| | | | AMPL | 0.000000000009102 | | | | AMPL | 0.000000000009102 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL | 150.003750000000000 | | | | BAL | 150.003750000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BOBA | 200.045668980000000 | | | | BOBA | 200.045668980000000 |
| | | | BTC | 0.000069462500000 | | | | BTC | 0.000069462500000 |
| | | | COPE | 33,104.082307130000000 | | | | COPE | 33,104.082307130000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | ETH | 9.154688162361950 | | | | ETH | 9.154688162361950 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.602391513122250 | | | | ETHW | 6.602391513122250 |
| | | | EUR | 100.260327943472870 | | | | EUR | 100.260327943472870 |
| | | | FIDA | 0.890512360000000 | | | | FIDA | 0.890512360000000 |
| | | | FIDA_LOCKED | 104.593903020000000 | | | | FIDA_LOCKED | 104.593903020000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 0.024657884014343 | | | | FTT | 0.024657884014343 |
| | | | FTX_EQUITY | 225,367.698614650000000 | | | | FTX_EQUITY | 225,367.698614650000000 |
| | | | GME | 0.000000040000000 | | | | GME | 0.000000040000000 |
| | | | GMEPRE | -0.000000000594720 | | | | GMEPRE | -0.000000000594720 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JOE | 100.000000000000000 | | | | JOE | 100.000000000000000 |
| | | | LUNA2 | 0.042289464820000 | | | | LUNA2 | 0.042289464820000 |
| | | | LUNA2_LOCKED | 0.098675417910000 | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | LUNC | 9,208.620000000000000 | | | | LUNC | 9,208.620000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.403376260000000 | | | | MAPS | 0.403376260000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MEDIA | 0.001060310000000 | | | | MEDIA | 0.001060310000000 |
| | | | MER | 0.485217290000000 | | | | MER | 0.485217290000000 |
| | | | MNGO | 6.638585990000000 | | | | MNGO | 6.638585990000000 |
| | | | OMG | 0.000000000000000 | | | | OMG | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORCA | 9,254.459533590000000 | | | | ORCA | 9,254.459533590000000 |
| | | | REN | 5,055.020194800000000 | | | | REN | 5,055.020194800000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 97,321.997600000000000 | | | | SLP | 97,321.997600000000000 |
| | | | SOL | 371.046295450566500 | | | | SOL | 371.046295450566500 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 294.300091740000000 | | | | SRM | 294.300091740000000 |
| | | | SRM_LOCKED | 181,185.448565860000000 | | | | SRM_LOCKED | 181,185.448565860000000 |
| | | | SUSHI | 0.373625000000000 | | | | SUSHI | 0.373625000000000 |
| | | | TRX | 2,337,666.000000000000000 | | | | TRX | 2,337,666.000000000000000 |
| | | | UBXT | 59,296.223110660000000 | | | | UBXT | 59,296.223110660000000 |
| | | | UBXT_LOCKED | 301.763368120000000 | | | | UBXT_LOCKED | 301.763368120000000 |
| | | | USD | 4,275,403.774662717000000 | | | | USD | 4,275,403.774662717000000 |
| | | | USDT | 72.134914009623930 | | | | USDT | 72.134914009623930 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 9625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000346480 | | | | AMPL | 0.000000000346480 |
| | | | BTC | 0.000000504000000 | | | | BTC | 0.000000504000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000007 | | | | ETH-20210625 | 0.000000000000007 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.050647500000000 | | | | FTT | 151.050647500000000 |
| | | | FTT-PERP | -0.000000000000170 | | | | FTT-PERP | -0.000000000000170 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |
| | | | LUNA2 | 0.005867055053000 | | | | LUNA2 | 0.005867055053000 |
| | | | LUNA2_LOCKED | 0.013689795120000 | | | | LUNA2_LOCKED | 0.013689795120000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 46.030470280000000 | | | | SRM | 46.030470280000000 |
| | | | SRM_LOCKED | 222.976943090000000 | | | | SRM_LOCKED | 222.976943090000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | USD | 252,128.984028094160000 | | | | USD | 252,128.984028094160000 |
| | | | USDT | 0.000000037053182 | | | | USDT | 0.000000037053182 |
| | | | USTC | 0.830510000000000 | | | | USTC | 0.830510000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 48009 | Name on file | FTX Trading Ltd. | BTC | 7.045700000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.045740000000000 |
| | | | ETH | -101.000000000000000 | | | | ETH | -100.999520000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | USD | 45,760.000000000000000 | | | | USD | 45,760.000000000000000 |
| | | | USDC | 180,000.000000000000000 | | | | USDC | 180,000.000000000000000 |
| | | | USDT | 20,000.000000000000000 | | | | USDT | 20,000.000000000000000 |
| 86003 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.045740000000000 |
| | | | BTC | 7.045740856604530 | | | | ETH | -100.999520000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | USD | 45,760.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | USDC | 180,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | USDT | 20,000.000000000000000 |
| | | | ETH | -100.999514992072650 | | | | | |
| | | | ETH-0331 | 0.000000000000007 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-1230 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -0.000000000000001 | | | | | |
| | | | ETHW | 0.999356437258698 | | | | | |
| | | | FTT | 150.953448860000000 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | SLV-1230 | 0.000000000000000 | | | | | |
| | | | SPY | 0.003370999597904 | | | | | |
| | | | SPY-0624 | 0.000000000000000 | | | | | |
| | | | SPY-0930 | 0.000000000000014 | | | | | |
| | | | TRX | 0.002742000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | | |
| | | | USD | 45,760.190000000000000 | | | | | |
| | | | USDC | 180,000.000000000000000 | | | | | |
| | | | USDT | 20,000.000000003780000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | XAUT-PERP | 0.000000000000000 | | | | | |
| 29226 | Name on file | FTX Trading Ltd. | FTT | 2,154.165542430000000 | 48948 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 1,031.035805910000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 167,223.410000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,154.165542433069000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,031.035805910000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.614042150000000 |
| | | | | | | | | SRM_LOCKED | 209.743888930000000 |
| | | | | | | | | USD | 167,223.411607586170000 |
| 13280 | Name on file | FTX Trading Ltd. | | | 92270 | Name on file | FTX Trading Ltd. | 3769536981719310361/APE ART #813 | 1.000000000000000 |
| | | | APE | 0.000000010000000 | | | | 5146323585794862621/APE ART #735 | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | 539410156273894826/THE HILL BY FTX #27817 | 1.000000000000000 |
| | | | BTC | 6.361779841238466 | | | | APE | 0.000000010000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ETH | 0.104303594087568 | | | | BTC | 6.361779841238466 |
| | | | ETH-0331 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH | 0.104303594087568 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETHW | 0.000000016959640 | | | | ETH-1230 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.081782330357772 | | | | ETHW | 0.000000016959640 |
| | | | LOGAN2021 | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.564748517800000 | | | | FTT | 0.081782330357772 |
| | | | LUNA2_LOCKED | 1.317746541000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LUNC | 20,000.000000002354000 | | | | LUNA2 | 0.564748517800000 |
| | | | TRUMP | 0.000000000000000 | | | | LUNA2_LOCKED | 1.317746541000000 |
| | | | USD | 28.644301265834933 | | | | LUNC | 20,000.000000002354000 |
| | | | USDT | 0.000000012250506 | | | | TRUMP | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USD | 28.644301265834933 |
| | | | | | | | | USDT | 0.000000012250506 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 13539 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009083689 | 90179 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009083689 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 3926912564416741950/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.000000000000000 | | | | 3926912564416741950/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | | | AAPL-1230 | 0.000000000000000 |
| | | | AAVE | 0.003654878523632 | | | | AAVE | 0.003654878523632 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000071 | | | | AAVE-20210326 | 0.000000000000071 |
| | | | AAVE-20210625 | -0.000000000000014 | | | | AAVE-20210625 | -0.000000000000014 |
| | | | AAVE-20210924 | -0.000000000000021 | | | | AAVE-20210924 | -0.000000000000021 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000129 | | | | AAVE-PERP | -0.000000000000129 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000609415 | | | | AMPL | 0.000000000609415 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.033537000000000 | | | | APE | 0.033537000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-20200925 | -0.000000000000113 | | | | ATOM-20200925 | -0.000000000000113 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-20211231 | -0.000000000000078 | | | | ATOM-20211231 | -0.000000000000078 |
| | | | ATOM-PERP | 0.000000000001818 | | | | ATOM-PERP | 0.000000000001818 |
| | | | AUD | 10,070.269340907510000 | | | | AUD | 10,070.269340907510000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 0.026712000000000 | | | | AVAX | 0.026712000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000227 | | | | AVAX-20210326 | 0.000000000000227 |
| | | | AVAX-20210924 | -0.000000000000127 | | | | AVAX-20210924 | -0.000000000000127 |
| | | | AVAX-20211231 | -0.000000000002593 | | | | AVAX-20211231 | -0.000000000002593 |
| | | | AVAX-PERP | 0.000000000001733 | | | | AVAX-PERP | 0.000000000001733 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-20200925 | 0.000000000000085 | | | | BAL-20200925 | 0.000000000000085 |
| | | | BAL-20201225 | 0.000000000000035 | | | | BAL-20201225 | 0.000000000000035 |
| | | | BAL-20210326 | 0.000000000000000 | | | | BAL-20210326 | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000007 | | | | BAL-PERP | -0.000000000000007 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-20191227 | 0.000000000000000 | | | | BCH-20191227 | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000033 | | | | BCH-PERP | -0.000000000000033 |
| | | | BF_POINT | 100.000000000000000 | | | | BF_POINT | 100.000000000000000 |
| | | | BNB | 0.010198334742655 | | | | BNB | 0.010198334742655 |
| | | | BNB-20191227 | 0.000000000000000 | | | | BNB-20191227 | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210326 | -0.000000000000227 | | | | BNB-20210326 | -0.000000000000227 |
| | | | BNB-20211231 | 0.000000000000028 | | | | BNB-20211231 | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000639 | | | | BNB-PERP | 0.000000000000639 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-20200925 | -0.000000000000003 | | | | BSV-20200925 | -0.000000000000003 |
| | | | BSV-PERP | 0.000000000000056 | | | | BSV-PERP | 0.000000000000056 |
| | | | BTC | 0.006037596258569 | | | | BTC | 0.006037596258569 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | -0.000000000000001 | | | | BTC-20210326 | -0.000000000000001 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20190927 | 0.000000000000000 | | | | BTC-MOVE-20190927 | 0.000000000000000 |
| | | | BTC-MOVE-20191003 | 0.000000000000000 | | | | BTC-MOVE-20191003 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000013 | | | | BTC-PERP | 0.000000000000013 |
| | | | BVOL | 0.000000002000000 | | | | BVOL | 0.000000002000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CGC-20210326 | 0.000000000000000 | | | | CGC-20210326 | 0.000000000000000 |
| | | | CHZ | 0.212700000000000 | | | | CHZ | 0.212700000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 0.028843000000000 | | | | CLV | 0.028843000000000 |
| | | | COMP | 0.000072773750000 | | | | COMP | 0.000072773750000 |
| | | | COMP-20200925 | -0.000000000000003 | | | | COMP-20200925 | -0.000000000000003 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000014 | | | | COMP-20210625 | 0.000000000000014 |
| | | | COMP-20210924 | 0.000000000000000 | | | | COMP-20210924 | 0.000000000000000 |
| | | | COMP-20211231 | 0.000000000000000 | | | | COMP-20211231 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000213 | | | | COMP-PERP | 0.000000000000213 |
| | | | COPE | 0.201150000000000 | | | | COPE | 0.201150000000000 |
| | | | CREAM | 0.017404300000000 | | | | CREAM | 0.017404300000000 |
| | | | CREAM-20200925 | -0.000000000000007 | | | | CREAM-20200925 | -0.000000000000007 |
| | | | CREAM-20201225 | -0.000000000000007 | | | | CREAM-20201225 | -0.000000000000007 |
| | | | CREAM-20210326 | -0.000000000000003 | | | | CREAM-20210326 | -0.000000000000003 |
| | | | CREAM-PERP | -0.000000000000198 | | | | CREAM-PERP | -0.000000000000198 |
| | | | CRV | 1.168140000000000 | | | | CRV | 1.168140000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000001 | | | | DEFI-PERP | 0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DMG-20200925 | 0.0000000000000113 | | | | DMG-20200925 | 0.0000000000000113 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 128,248.1234044770200000 | | | | DOGE | 128,248.1234044770200000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-20191227 | 0.0000000000000000 | | | | DOGE-20191227 | 0.0000000000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200626 | 0.0000000000000000 | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-20191227 | 0.0000000000000000 | | | | DRGN-20191227 | 0.0000000000000000 |
| | | | DRGN-PERP | -0.0000000000000001 | | | | DRGN-PERP | -0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ | 0.1998925000000000 | | | | ENJ | 0.1998925000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 | | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000000 | | | | EOS-20200925 | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | | | EOS-20201225 | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000511 | | | | EOS-PERP | -0.0000000000000511 |
| | | | ETC-20200925 | 0.0000000000000000 | | | | ETC-20200925 | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000284 | | | | ETC-PERP | -0.0000000000000284 |
| | | | ETH | 18.0009004913195800 | | | | ETH | 18.0009004913195800 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000014 | | | | ETH-20200327 | 0.0000000000000014 |
| | | | ETH-20200626 | 0.0000000000000007 | | | | ETH-20200626 | 0.0000000000000007 |
| | | | ETH-20200925 | -0.0000000000000003 | | | | ETH-20200925 | -0.0000000000000003 |
| | | | ETH-20201225 | -0.0000000000000017 | | | | ETH-20201225 | -0.0000000000000017 |
| | | | ETH-20210326 | 0.0000000000000060 | | | | ETH-20210326 | 0.0000000000000060 |
| | | | ETH-20210625 | 0.0000000000000017 | | | | ETH-20210625 | 0.0000000000000017 |
| | | | ETH-20210924 | -0.0000000000000014 | | | | ETH-20210924 | -0.0000000000000014 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000121 | | | | ETH-PERP | -0.0000000000000121 |
| | | | ETHW | 0.5938134549839120 | | | | ETHW | 0.5938134549839120 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | -0.2145719393679690 | | | | FTM | -0.2145719393679690 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1390083528172730 | | | | FTT | 0.1390083528172730 |
| | | | FTT-PERP | 0.0000000000002955 | | | | FTT-PERP | 0.0000000000002955 |
| | | | GBTC | 7,219.2899381000000000 | | | | GBTC | 7,219.2899381000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GRT | 0.2305000000000000 | | | | GRT | 0.2305000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0236230000000000 | | | | HT | 0.0236230000000000 |
| | | | HT-20191227 | 0.0000000000000000 | | | | HT-20191227 | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000682 | | | | HT-PERP | -0.0000000000000682 |
| | | | KNC-20200925 | 0.0000000000000000 | | | | KNC-20200925 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000909 | | | | KNC-PERP | 0.0000000000000909 |
| | | | KSHIB | 7.1055000000000000 | | | | KSHIB | 7.1055000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 | | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0267027189572170 | | | | LINK | 0.0267027189572170 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-20191227 | -0.0000000000000454 | | | | LINK-20191227 | -0.0000000000000454 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20201225 | -0.0000000000000113 | | | | LINK-20201225 | -0.0000000000000113 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-20210625 | -0.000000000000909 | | | | LINK-20210625 | -0.000000000000909 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-PERP | -0.000000000004320 | | | | LINK-PERP | -0.000000000004320 |
| | | | LOOKS | 0.1572300900000000 | | | | LOOKS | 0.1572300900000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000009189346 | | | | LTC | 0.0000000009189346 |
| | | | LTC-20191227 | 0.0000000000000000 | | | | LTC-20191227 | 0.0000000000000000 |
| | | | LTC-20200327 | -0.000000000000028 | | | | LTC-20200327 | -0.000000000000028 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-20201225 | -0.000000000000028 | | | | LTC-20201225 | -0.000000000000028 |
| | | | LTC-20210326 | 0.0000000000000028 | | | | LTC-20210326 | 0.0000000000000028 |
| | | | LTC-20210625 | -0.000000000002227 | | | | LTC-20210625 | -0.000000000002227 |
| | | | LTC-PERP | -0.000000000000258 | | | | LTC-PERP | -0.000000000000258 |
| | | | LUNA2 | 0.0003355385005400 | | | | LUNA2 | 0.0003355385005400 |
| | | | LUNA2_LOCKED | 0.0007829231179200 | | | | LUNA2_LOCKED | 0.0007829231179200 |
| | | | LUNC | 0.0010809000000000 | | | | LUNC | 0.0010809000000000 |
| | | | LUNC-PERP | 0.0000000000003893 | | | | LUNC-PERP | 0.0000000000003893 |
| | | | MATIC | 18.842836843405840 | | | | MATIC | 18.842836843405840 |
| | | | MATIC-20191227 | 0.0000000000000000 | | | | MATIC-20191227 | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0042955000000000 | | | | MEDIA | 0.0042955000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | MID-20210326 | -0.000000000000003 | | | | MID-20210326 | -0.000000000000003 |
| | | | MID-PERP | 0.0000000000000007 | | | | MID-PERP | 0.0000000000000007 |
| | | | MKR-20200925 | 0.0000000000000000 | | | | MKR-20200925 | 0.0000000000000000 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MNGO | 7.5925090000000000 | | | | MNGO | 7.5925090000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NOK-20210326 | 0.0000000000000000 | | | | NOK-20210326 | 0.0000000000000000 |
| | | | NVDA | 0.0013665250000000 | | | | NVDA | 0.0013665250000000 |
| | | | OKB-20191227 | 0.0000000000000000 | | | | OKB-20191227 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000056 | | | | OKB-PERP | 0.0000000000000056 |
| | | | OLY2021 | 0.0000000000000000 | | | | OLY2021 | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000454 | | | | OMG-20210326 | 0.0000000000000454 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000003637 | | | | OXY-PERP | 0.0000000000003637 |
| | | | PAXG-20201225 | 0.0000000000000000 | | | | PAXG-20201225 | 0.0000000000000000 |
| | | | PAXG-PERP | -0.000000000000005 | | | | PAXG-PERP | -0.000000000000005 |
| | | | POLIS | 0.0244450000000000 | | | | POLIS | 0.0244450000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 0.5714575000000000 | | | | RAY | 0.5714575000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000005000000 | | | | ROOK | 0.0000000005000000 |
| | | | ROOK-PERP | 0.0000000000000028 | | | | ROOK-PERP | 0.0000000000000028 |
| | | | RUNE | 0.0000000004372897 | | | | RUNE | 0.0000000004372897 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000001 | | | | SHIT-PERP | 0.0000000000000001 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -0.172055263181404 | | | | SNX | -0.172055263181404 |
| | | | SNX-PERP | 0.0000000000000625 | | | | SNX-PERP | 0.0000000000000625 |
| | | | SOL | 0.0058299800000000 | | | | SOL | 0.0058299800000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000113 | | | | SOL-20210924 | 0.0000000000000113 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000002728 | | | | SOL-PERP | 0.0000000000002728 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 2,821.603398730000000 | | | | SRM | 2,821.603398730000000 |
| | | | SRM_LOCKED | 828,919.604029940000000 | | | | SRM_LOCKED | 828,919.604029940000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0983420000000000 | | | | STEP | 0.0983420000000000 |
| | | | STEP-PERP | -0.000000000007275 | | | | STEP-PERP | -0.000000000007275 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 1.047257327682159 | | | | SUSHI | 1.047257327682159 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | THETA-20200626 | 0.0000000000000000 | | | | THETA-20200626 | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | | THETA-20210924 | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000003637 | | | | THETA-PERP | -0.0000000000003637 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | -1.0971033941930085 | | | | TOMO | -1.0971033941930085 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000003637 | | | | TOMO-PERP | -0.0000000000003637 |
| | | | TRUMP | -0.0000000000001364 | | | | TRUMP | -0.0000000000001364 |
| | | | TRUMPFEBWIN | 2,842.3000000000000000 | | | | TRUMPFEBWIN | 2,842.3000000000000000 |
| | | | TRX | 179,515.3623030000000000 | | | | TRX | 179,515.3623030000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | TWTR-0624 | 0.0000000000000000 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000001136 | | | | UNI-20210326 | 0.0000000000001136 |
| | | | UNI-PERP | 0.0000000000000454 | | | | UNI-PERP | 0.0000000000000454 |
| | | | UNISWAP-20210326 | 0.0000000000000000 | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 739.537379651866300 | | | | USD | 739.537379651866300 |
| | | | USDT | 0.000012019483212 | | | | USDT | 0.000012019483212 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 1.4994262500000000 | | | | WAVES | 1.4994262500000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.1866700000000000 | | | | XRP | 0.1866700000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | | | XRP-20200327 | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | | XTZ-20200327 | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000000 | | | | XTZ-20200626 | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000227 | | | | XTZ-20200925 | 0.0000000000000227 |
| | | | XTZ-PERP | -0.0000000000000909 | | | | XTZ-PERP | -0.0000000000000909 |
| | | | YFI | 0.0000000007000000 | | | | YFI | 0.0000000007000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000001 | | | | YFII-PERP | 0.0000000000000001 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 21215 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 | 66485 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | APE | 129.5755908600000000 | | | | APE | 129.5755908600000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX-20200925 | 0.0000000000000000 | | | | AVAX-20200925 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000004503075 | | | | BTC | 0.0000000004503075 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FTT | 1,233.1278286156607000 | | | | FTT | 1,233.1278286156607000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | HT | 0.034850400000000 | | | | HT | 0.034850400000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.607449390000000 | | | | RAY | 0.607449390000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SRM | 0.823011040000000 | | | | SRM | 0.823011040000000 |
| | | | SRM_LOCKED | 133.158041030000000 | | | | SRM_LOCKED | 133.158041030000000 |
| | | | TRX | 0.579890000000000 | | | | TRX | 0.579890000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 361,567.186124088900000 | | | | USD | 361,567.186124088900000 |
| | | | USDT | 0.000000009041835 | | | | USDT | 0.000000009041835 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| 80215 | Name on file | FTX Trading Ltd. | TRX | 0.001824000000000 | 80251 | Name on file | FTX Trading Ltd. | TRX | 0.001824000000000 |
| | | | USD | 400,131.773349400000000 | | | | USD | 400,131.773349400000000 |
| | | | USDT | 0.000000015854041 | | | | USDT | 0.000000015854041 |
| 49106 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 |
| | | | BTC | 0.082498158111059 | | | | BTC | 0.082498158111059 |
| | | | ETH | 195.610212200000000 | | | | ETH | 195.610212200000000 |
| | | | TRX | 0.000079000000000 | | | | TRX | 0.000079000000000 |
| | | | USD | 0.674345607472608 | | | | USD | 0.674345607472608 |
| | | | USDT | 227.846645601117440 | | | | USDT | 227.846645601117440 |
| 93744 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 |
| | | | BTC | 0.082498158111059 | | | | BTC | 0.082498158111059 |
| | | | ETH | 195.610212200000000 | | | | ETH | 195.610212200000000 |
| | | | TRX | 0.000079000000000 | | | | TRX | 0.000079000000000 |
| | | | USD | 0.674345607472608 | | | | USD | 0.674345607472608 |
| | | | USDT | 227.846645601117440 | | | | USDT | 227.846645601117440 |
| 92097 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 |
| | | | AXS-PERP | -3,350.900000000000000 | | | | AXS-PERP | -3,350.900000000000000 |
| | | | BCH-PERP | -301.958000000000000 | | | | BCH-PERP | -301.958000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -438.280000000000000 | | | | BSV-PERP | -438.280000000000000 |
| | | | BTC | 39.961670573295930 | | | | BTC | 39.961670573295930 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.004506150000000 | | | | CVX | 0.004506150000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.070705000000000 | | | | DAI | 0.070705000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -6,314.700000000000000 | | | | ETC-PERP | -6,314.700000000000000 |
| | | | ETH | 600.019561945384000 | | | | ETH | 600.019561945384000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 205.324010492959360 | | | | ETHW | 205.324010492959360 |
| | | | EUR | 400,082.732407798640000 | | | | EUR | 400,082.732407798640000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | -57,970.500000000000000 | | | | FTT-PERP | -57,970.500000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 28,085.000000000000000 | | | | LDO-PERP | 28,085.000000000000000 |
| | | | LTC-PERP | -706.050000000000000 | | | | LTC-PERP | -706.050000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 20,397.101985000000000 | | | | MOB | 20,397.101985000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.004630000000000 | | | | SOL | 0.004630000000000 |
| | | | SOL-PERP | -37,887.890000000000000 | | | | SOL-PERP | -37,887.890000000000000 |
| | | | SRM | 16.016315320000000 | | | | SRM | 16.016315320000000 |
| | | | SRM_LOCKED | 91.743684680000000 | | | | SRM_LOCKED | 91.743684680000000 |
| | | | STETH | 0.091548952729968 | | | | STETH | 0.091548952729968 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1,485,292.282172859200000 | | | | TRX | 1,485,292.282172859200000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3,374,670.663006124000000 | | | | USD | 3,374,670.663006124000000 |
| | | | USDT | 1.00000000000000 | | | | USDT | 1.00000000000000 |
| | | | XLM-PERP | -305,467.000000000000000 | | | | XLM-PERP | -305,467.000000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.002290896265850 | | | | YFI | 0.002290896265850 |
| 21787 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 |
| | | | AXS-PERP | -3,350.900000000000000 | | | | AXS-PERP | -3,350.900000000000000 |
| | | | BCH-PERP | -301.958000000000000 | | | | BCH-PERP | -301.958000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | -438.280000000000000 | | | | BSV-PERP | -438.280000000000000 |
| | | | BTC | 39.961670573295930 | | | | BTC | 39.961670573295930 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX | 0.004506150000000 | | | | CVX | 0.004506150000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.070705000000000 | | | | DAI | 0.070705000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -6,314.700000000000000 | | | | ETC-PERP | -6,314.700000000000000 |
| | | | ETH | 600.000000000000000 | | | | ETH | 600.019561945384000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 205.324010492959360 | | | | ETHW | 205.324010492959360 |
| | | | EUR | 400,082.732407798640000 | | | | EUR | 400,082.732407798640000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | -57,970.500000000000000 | | | | FTT-PERP | -57,970.500000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LDO-PERP | 28,085.000000000000000 | | | | LDO-PERP | 28,085.000000000000000 |
| | | | LTC-PERP | -706.050000000000000 | | | | LTC-PERP | -706.050000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB | 20,397.101985000000000 | | | | MOB | 20,397.101985000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.004630000000000 | | | | SOL | 0.004630000000000 |
| | | | SOL-PERP | -37,887.890000000000000 | | | | SOL-PERP | -37,887.890000000000000 |
| | | | SRM | 16.016315320000000 | | | | SRM | 16.016315320000000 |
| | | | SRM_LOCKED | 91.743684680000000 | | | | SRM_LOCKED | 91.743684680000000 |
| | | | STETH | 0.091548952729968 | | | | STETH | 0.091548952729968 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 1,485,292.282172859200000 | | | | TRX | 1,485,292.282172859200000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3,374,670.663006124000000 | | | | USD | 3,374,670.663006124000000 |
| | | | USDT | 1.00000000000000 | | | | USDT | 1.00000000000000 |
| | | | XLM-PERP | -305,467.000000000000000 | | | | XLM-PERP | -305,467.000000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.002290896265850 | | | | YFI | 0.002290896265850 |
| 86444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.000000014724460 | | | | AAVE | 0.000000014724460 |
| | | | AAVE-20210924 | 0.00000000000000 | | | | AAVE-20210924 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BTC | 1.909650487201476 | | | | BTC | 1.909650487201476 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | | | BTT | 2,000,000.000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 73.1627216100000000 | | | | ETH | 73.1627216120038450 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0000000009323450 | | | | ETHW | 0.0000000009323450 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 150.2071987100000000 | | | | FTT | 150.2071987100000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA | 0.0000000100000000 | | | | MTA | 0.0000000100000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RUNE | 5,067.6781000001761000 | | | | RUNE | 5,067.6781000001761000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLND | 7,000.0350000000000000 | | | | SLND | 7,000.0350000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 4,009.8613686488475000 | | | | SOL | 4,009.8613686488475000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1,143.7254778800000000 | | | | SRM | 1,143.7254778800000000 |
| | | | SRM_LOCKED | 25.9597961300000000 | | | | SRM_LOCKED | 25.9597961300000000 |
| | | | SUSHI | 5,476.5593100000000000 | | | | SUSHI | 5,476.5593100000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000341 | | | | THETA-PERP | 0.0000000000000341 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 27.3141719235778000 | | | | USD | 27.3141719235778000 |
| | | | USDT | 0.7834243940144677 | | | | USDT | 0.7834243940144677 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 53141 | Name on file | FTX Trading Ltd. | BTC | 23.8812422100000000 | 92576 | Name on file | FTX Trading Ltd. | BTC | 23.8812422100000000 |
| | | | ETH | 0.0087000000000000 | | | | ETH | 0.0087280000000000 |
| | | | ETHW | 0.0087000000000000 | | | | ETHW | 0.0086652200000000 |
| 10783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 54349* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000007275 | | | | ASD-PERP | 0.0000000000007275 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000028 | | | | BADGER-PERP | 0.0000000000000028 |
| | | | BAND | 0.0000000000000000 | | | | BAND | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCHA | 0.0001000000000000 | | | | BCHA | 0.0001000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0087532000000000 | | | | BNB | 0.0087532000000000 |
| | | | BNB-PERP | 0.0000000000000042 | | | | BNB-PERP | 0.0000000000000042 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000003 | | | | BSV-PERP | 0.0000000000000003 |
| | | | BTC | 0.0002007527787700 | | | | BTC | 0.0002007527787700 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20191111 | 0.0000000000000000 | | | | BTC-MOVE-20191111 | 0.0000000000000000 |
| | | | BTC-MOVE-20191121 | 0.0000000000000000 | | | | BTC-MOVE-20191121 | 0.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200209 | 0.00000000000000 | | | | BTC-MOVE-20200209 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.00000000000000 | | | | BTC-MOVE-WK-20200605 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BVOL | 0.00000000070000 | | | | BVOL | 0.00000000070000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000001 | | | | EGLD-PERP | 0.00000000000001 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000454 | | | | EOS-PERP | 0.00000000000454 |
| | | | ETC-PERP | -0.00000000000454 | | | | ETC-PERP | -0.00000000000454 |
| | | | ETH-PERP | 0.00000000000056 | | | | ETH-PERP | 0.00000000000056 |
| | | | EUR | 0.42177000000000 | | | | EUR | 0.42177000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 8.00000000000000 | | | | FTM | 8.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.229045651746470 | | | | FTT | 151.229045651746470 |
| | | | FTT-PERP | -0.00000000000000568 | | | | FTT-PERP | -0.00000000000000568 |
| | | | GME | 0.00000000000000 | | | | GME | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000004 | | | | GME-20210326 | 0.00000000000004 |
| | | | GMEPRE | 0.000000004894388 | | | | GMEPRE | 0.000000004894388 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000312 | | | | LINK-PERP | -0.00000000000312 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000014 | | | | LTC-PERP | 0.00000000000014 |
| | | | LUNA2 | 0.000117499696900 | | | | LUNA2 | 0.000117499696900 |
| | | | LUNA2_LOCKED | 0.000274165959300 | | | | LUNA2_LOCKED | 0.000274165959300 |
| | | | LUNC-PERP | -0.00000000000284 | | | | LUNC-PERP | -0.00000000000284 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OXY | 0.45895000000000 | | | | OXY | 0.45895000000000 |
| | | | OXY-PERP | 0.00000000000454 | | | | OXY-PERP | 0.00000000000454 |
| | | | PAXG-PERP | 0.00000000000003 | | | | PAXG-PERP | 0.00000000000003 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PRIV-20210326 | 0.00000000000000 | | | | PRIV-20210326 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SHIT-PERP | -0.00000000000006 | | | | SHIT-PERP | -0.00000000000006 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 12.649063210000000 | | | | SRM | 12.649063210000000 |
| | | | SRM_LOCKED | 60.929496790000000 | | | | SRM_LOCKED | 60.929496790000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA-20210326 | -0.00000000000001 | | | | TSLA-20210326 | -0.00000000000001 |
| | | | UNI-PERP | 0.00000000000227 | | | | UNI-PERP | 0.00000000000227 |
| | | | USD | 2,372,417.65933318300000 | | | | USD | 2,372,417.65933318300000 |
| | | | USDT | 1,102.193492760000000 | | | | USDT | 1,102.193492760000000 |
| | | | USDT-20210326 | 0.00000000000000 | | | | USDT-20210326 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.016632647476014 | | | | USTC | 0.016632647476014 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | YFI | 0.000201661144215 | | | | YFI | 0.000201661144215 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000028 | | | | ZEC-PERP | 0.000000000000028 |
| 85716 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 32959 | Name on file | FTX Trading Ltd. | BNB | 0.120000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | BTC | 6.196323630000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | CRV | 6,401.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ETH | 46.537207440000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ETHW | 0.000192030000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | FTT | 0.070838960000000 |
| | | | AVAX | 0.000000001571788 | | | | LOOKS | 16,460.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | SRM | 4,181.334496840000000 |
| | | | BADGER | 0.000000004000000 | | | | STEP | 69.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | USD | 0.200000000000000 |
| | | | BAND-PERP | 0.000000000000113 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.120000000000000 | | | | | |
| | | | BNB-PERP | -0.000000000000014 | | | | | |
| | | | BNT | 0.000000006000000 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 6.196323630480850 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | -0.000000000000003 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 6,401.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000113 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | -0.000000000000909 | | | | | |
| | | | ETC-PERP | -0.000000000000136 | | | | | |
| | | | ETH | 46.537207449420904 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000192039420904 | | | | | |
| | | | FIL-PERP | -0.000000000000227 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.070838966024182 | | | | | |
| | | | FTT-PERP | 0.000000000000227 | | | | | |
| | | | GMT | 69.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000002000000 | | | | | |
| | | | LINK-PERP | 0.000000000000795 | | | | | |
| | | | LOOKS | 16,460.000000000000000 | | | | | |
| | | | LTC | 0.000000005200000 | | | | | |
| | | | LTC-PERP | -0.000000000000028 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000003 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | -0.000000000000227 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000000005000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 4,181.334496840000000 | | | | | |
| | | | SRM_LOCKED | 463.506947510000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP | 0.000000004000000 | | | | | |
| | | | SXP-PERP | 0.000000000001591 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.204494737649718 | | | | | |
| | | | USDT | 0.000000005249000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 54665 | Name on file | FTX Trading Ltd. | | | 21085 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | AGLD | 0.003018000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 33,130.490000000000000 |
| | | | | | | | | BTC | 14.285376426500000 |
| | | | | | | | | CONV | 40,000.200000000000000 |
| | | | | | | | | CRV | 0.923371840000000 |
| | | | | | | | | CVX | 0.022109960000000 |
| | | | | | | | | DAI | 0.020000430000000 |
| | | | | | | | | DYDX | 19,792.138973030000000 |
| | | | | | | | | EDEN | 0.073992220000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | ETH | 181.251905265000000 |
| | | | | | | | | ETHW | 0.000464939863676 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 161.055588820000000 |
| | | | | | | | | GMT | 0.550000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.050000410000000 |
| | | | | | | | | JET | 18,351.100000000000000 |
| | | | | | | | | POLIS | 660.000000000000000 |
| | | | | | | | | SPELL | 43.425963520000000 |
| | | | | | | | | SRM | 7.970334060000000 |
| | | | | | | | | SRM_LOCKED | 148.989665940000000 |
| | | | | | | | | TRX | 0.000037000000000 |
| | | | | | | | | USD | 701,818.752756667600000 |
| | | | | | | | | USDT | 170,859.079276209030000 |
| 26413 | Name on file | FTX Trading Ltd. | DAI | 9,191.100000000000000 | 67732 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | ETH | 0.003393130000000 | | | | AXS-PERP | 0.000000000000184 |
| | | | FTT | 2,626.190856810000000 | | | | BTC | 0.000000007401165 |
| | | | SRM | 23.690698390000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | SRM_LOCKED | 1,469.888746760000000 | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | USD | 795,339.690000000000000 | | | | DAI | 9,191.100000000000000 |
| | | | USDT | 9,453.580000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.003393133500000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000010000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,626.190856815848300 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 23.690698390000000 |
| | | | | | | | | SRM_LOCKED | 1,469.888746760000000 |
| | | | | | | | | USD | 795,339.686096005400000 |
| | | | | | | | | USDT | 9,453.580000006907000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 85883 | Name on file | FTX Trading Ltd. | 325579090357270164/GENERAL GRIEVOUS PONCHO #4 | 1.00000000000000 | 20124 | Name on file | FTX Trading Ltd. | 325579090357270164/GENERAL GRIEVOUS PONCHO #4 | 1.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000150000 | | | | BNB | 0.00000000150000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA_LOCKED | 45,833.33333334000000 | | | | BOBA_LOCKED | 45,833.33333334000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 76.93006256254240 | | | | BTC | 76.93006256254240 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-HASH-2020Q3 | -0.00000000000014 | | | | BTC-HASH-2020Q3 | -0.00000000000014 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP | 0.00000005000000 | | | | COMP | 0.00000005000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00006449665648 | | | | ETH | 0.00006449665648 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00006645917232B | | | | ETHW | 0.00006645917232B |
| | | | FIDA | 0.01949415000000 | | | | FIDA | 0.01949415000000 |
| | | | FIDA_LOCKED | 4.96451332000000 | | | | FIDA_LOCKED | 4.96451332000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTX_EQUITY | 2,113.00000000000000 | | | | FTX_EQUITY | 2,113.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-20210924 | 0.00000000000000 | | | | GRT-20210924 | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 5.56274192100000 | | | | LUNA2 | 5.56274192100000 |
| | | | LUNA2_LOCKED | 12.97973115000000 | | | | LUNA2_LOCKED | 12.97973115000000 |
| | | | LUNC | 0.00000004273860 | | | | LUNC | 0.00000004273860 |
| | | | MKR | 0.00000001250000 | | | | MKR | 0.00000001250000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OMG | 0.00000001306700 | | | | OMG | 0.00000001306700 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL | 0.00000006567420 | | | | SOL | 0.00000006567420 |
| | | | SOL-PERP | -0.00000000000454 | | | | SOL-PERP | -0.00000000000454 |
| | | | SRM | 1.13168228000000 | | | | SRM | 1.13168228000000 |
| | | | SRM_LOCKED | 192.62999747000000 | | | | SRM_LOCKED | 192.62999747000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.00000400000000 | | | | TRX | 0.00000400000000 |
| | | | USD | 0.84781986533954 | | | | USD | 0.84781986533954 |
| | | | USDT | 0.00178041081425 | | | | USDT | 0.00178041081425 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000001180950 | | | | YFI | 0.000000001180950 |
| 39985 | Name on file | FTX Trading Ltd. | ATLAS | 285,007.125000000000000 | 54795* | Name on file | FTX Trading Ltd. | ATLAS | 285,007.125000000000000 |
| | | | BNB | 208.579286810623700 | | | | BNB | 208.579286810623700 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOT | 10,000.400000000000000 | | | | DOT | 10,000.400000000000000 |
| | | | EUR | 100.000000000000000 | | | | EUR | 100.000000000000000 |
| | | | FTM | 30,001.275000000000000 | | | | FTM | 30,001.275000000000000 |
| | | | FTT | 47.145525410000000 | | | | FTT | 47.145525410000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 126.681813822129000 | | | | LUNA2 | 126.681813822129000 |
| | | | LUNA2_LOCKED | 295.590898891634000 | | | | LUNA2_LOCKED | 295.590898891634000 |
| | | | LUNC | 27,585,231.673599600000000 | | | | LUNC | 27,585,231.673599600000000 |
| | | | MSRM_LOCKED | 2.000000000000000 | | | | MSRM_LOCKED | 2.000000000000000 |
| | | | SLRS | 15,000.000000000000000 | | | | SLRS | 15,000.000000000000000 |
| | | | SOL | 2,500.190000000000000 | | | | SOL | 2,500.190000000000000 |
| | | | SRM | 177,861.503882620000000 | | | | SRM | 177,861.503882620000000 |
| | | | SRM_LOCKED | 255,239.413717670000000 | | | | SRM_LOCKED | 255,239.413717670000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | USD | 1,548,270.461656170000000 | | | | USD | 1,548,270.461656170000000 |
| 28155 | Name on file | FTX Trading Ltd. | USD | 217,055.530000000000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 288868342431642926/FANT | |
| | | | | | | | | ASY SCENERY #1 | 1.000000000000000 |
| | | | | | | | | 292897062776983663/MON | |
| | | | | | | | | TREAL TICKET STUB #135 | 1.000000000000000 |
| | | | | | | | | 368844401607184679/FTX | |
| | | | | | | | | SWAG PACK #290 | 1.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000006218400 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000013764990 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000010801750 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.000000002500000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000005000000 |
| | | | | | | | | DMG-PERP | 0.000000000001818 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001107150 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000467250 |
| | | | | | | | | FTT | 0.000000000167172 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000006712350 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.00000000272702910 |
| | | | | | | | | ROOK | 0.00000000055100000 |
| | | | | | | | | ROOK-PERP | -0.00000000000000003 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000547800 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 0.000000004898030 |
| | | | | | | | | SRM | 0.000138520000000 |
| | | | | | | | | SRM_LOCKED | 0.060013910000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 4.76100000000000 |
| | | | | | | | | SUSHI | 0.00000000003976300 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000533360 |
| | | | | | | | | USD | 217,055.5338862493000000 |
| | | | | | | | | USDT | 0.00642690663033777 |
| | | | | | | | | XRP | 0.00000000099810900 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 66142 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 |
| | | | BTC | 0.000000010000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | NFT (28886342431642926/FANTASY SCENERY #1) | 1.00000000000000 | | | | 28886342431642926/FANTASY SCENERY #1 | 1.00000000000000 |
| | | | NFT (29289706277698366/MONTREAL TICKET STUB #135) | 1.00000000000000 | | | | 29289706277698366/MONTREAL TICKET STUB #135 | 1.00000000000000 |
| | | | NFT (368844401607184679/FTX SWAG PACK #290) | 1.00000000000000 | | | | 368844401607184679/FTX SWAG PACK #290 | 1.00000000000000 |
| | | | SRM | 0.000138520000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 0.060013910000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | SUN | 4.76100000000000 | | | | AVAX | 0.000000006218400 |
| | | | TRX | 13.999055780000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | USD | 217,055.5300000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | USDT | 0.010000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.000000013764990 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.000000010801750 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM | 0.000000002500000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG | 0.000000005000000 |
| | | | | | | | | DMG-PERP | 0.00000000001818 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.000000001107150 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.000000000467250 |
| | | | | | | | | FTT | 0.00000000167172 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000006712350 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.00000000002702910 |
| | | | | | | | | ROOK | 0.00000000005100000 |
| | | | | | | | | ROOK-PERP | -0.00000000000000003 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000547800 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 0.00000000004898030 |
| | | | | | | | | SRM | 0.00013852000000000 |
| | | | | | | | | SRM_LOCKED | 0.060013910000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 4.76100000000000 |
| | | | | | | | | SUSHI | 0.00000000039376300 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000000533360 |
| | | | | | | | | USD | 217,055.533886249300000 |
| | | | | | | | | USDT | 0.006426906630377 |
| | | | | | | | | XRP | 0.00000000099981090 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 6755 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004980220 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 288868342431642926/FAN | | | | | 288868342431642926/FANT | |
| | | | TASY SCENERY #1 29289706277698363/MO | 1.00000000000000 | | | | ASY SCENERY #1 29289706277698363/MON | 1.00000000000000 |
| | | | NTREAL TICKET STUB #135 3688444016071846679/FTX | 1.00000000000000 | | | | TREAL TICKET STUB #135 3688444016071846679/FTX | 1.00000000000000 |
| | | | SWAG PACK #290 | 1.00000000000000 | | | | SWAG PACK #290 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000006218400 | | | | AVAX | 0.00000000006218400 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000013764990 | | | | BNB | 0.00000000013764990 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000010801750 | | | | BTC | 0.00000000010801750 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 0.00000000002500000 | | | | CREAM | 0.00000000002500000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG | 0.00000000005000000 | | | | DMG | 0.00000000005000000 |
| | | | DMG-PERP | 0.00000000000001818 | | | | DMG-PERP | 0.00000000000001818 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001107150 | | | | ETH | 0.000000001107150 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000467250 | | | | EUR | 0.000000000467250 |
| | | | FTT | 0.000000000167172 | | | | FTT | 0.000000000167172 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006712350 | | | | MATIC | 0.000000006712350 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000002702910 | | | | REN | 0.000000002702910 |
| | | | ROOK | 0.000000005100000 | | | | ROOK | 0.000000005100000 |
| | | | ROOK-PERP | -0.000000000000003 | | | | ROOK-PERP | -0.000000000000003 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000547800 | | | | SOL | 0.000000000547800 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000004898030 | | | | SPY | 0.000000004898030 |
| | | | SRM | 0.000138520000000 | | | | SRM | 0.000138520000000 |
| | | | SRM_LOCKED | 0.060013910000000 | | | | SRM_LOCKED | 0.060013910000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN | 4.761000000000000 | | | | SUN | 4.761000000000000 |
| | | | SUSHI | 0.000000003976300 | | | | SUSHI | 0.000000003976300 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000533360 | | | | UNI | 0.000000000533360 |
| | | | USD | 217,055.533886249300000 | | | | USD | 217,055.533886249300000 |
| | | | USDT | 0.006426906630377 | | | | USDT | 0.006426906630377 |
| | | | XRP | 0.000000009981090 | | | | XRP | 0.000000009981090 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 39240 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 59049 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 437.787119756951030 | | | | APE | 437.787119756951030 |
| | | | ASD | 0.000000003681345 | | | | ASD | 0.000000003681345 |
| | | | ASD-PERP | -0.000000000000454 | | | | ASD-PERP | -0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.228071420000000 | | | | BTC | 0.228071420000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009971059 | | | | CEL | 0.000000009971059 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000018330390 | | | | CUSDT | 0.000000018330390 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000028574732 | | | | DAI | 0.000000028574732 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 53.760096380000000 | | | | ETH | 53.760096380000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008552984 | | | | ETHW | 0.000000008552984 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.874695452478700 | | | | FTT | 150.874695452478700 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000008478690 | | | | LUNC | 0.000000008478690 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008305749 | | | | SOL | 0.000000008305749 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 68,426.925848270000000 | | | | USD | 68,426.925848270000000 |
| | | | USDT | 864.163981780000000 | | | | USDT | 864.163981780000000 |
| | | | USTC | 0.000000000021000 | | | | USTC | 0.000000000021000 |
| | | | XAUT | 0.000000005500000 | | | | XAUT | 0.000000005500000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 77149 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.124812407520000 | | | | ATLAS | 0.124812407520000 |
| | | | ATOM-PERP | 0.000000000000511 | | | | ATOM-PERP | 0.000000000000511 |
| | | | AVAX-PERP | 0.000000000001250 | | | | AVAX-PERP | 0.000000000001250 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000220 | | | | BNB-PERP | -0.000000000000220 |
| | | | BOBA | 0.027790000000000 | | | | BOBA | 0.027790000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002916000 | | | | BTC | 0.000000002916000 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.800000000000000 | | | | CHZ | 0.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000003183 | | | | EOS-PERP | -0.000000000003183 |
| | | | ETC-PERP | -0.000000000000909 | | | | ETC-PERP | -0.000000000000909 |
| | | | ETH | 151.776000000000000 | | | | ETH | 151.776000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000135 | | | | ETH-PERP | -0.000000000000135 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000003637 | | | | FLOW-PERP | 0.000000000003637 |
| | | | FTT | 50.605505030119660 | | | | FTT | 50.605505030119660 |
| | | | FTT-PERP | -0.000000000004376 | | | | FTT-PERP | -0.000000000004376 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000341 | | | | HT-PERP | -0.000000000000341 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LINK-PERP | 0.000000000003410 | | | | LINK-PERP | 0.000000000003410 |
| | | | LTC-PERP | -0.000000000000284 | | | | LTC-PERP | -0.000000000000284 |
| | | | LUA | 0.034481570000000 | | | | LUA | 0.034481570000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB | 83.90925000000000 | | | | MCB | 83.90925000000000 |
| | | | MCB-PERP | -0.00000000000000454 | | | | MCB-PERP | -0.00000000000000454 |
| | | | MKR-PERP | -0.00000000000000001 | | | | MKR-PERP | -0.00000000000000001 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000001818 | | | | NEAR-PERP | -0.00000000000001818 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | PAXG-PERP | -0.00000000000000006 | | | | PAXG-PERP | -0.00000000000000006 |
| | | | PERP | 1,615.40000000000000 | | | | PERP | 1,615.40000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | -0.00000000000003808 | | | | RUNE-PERP | -0.00000000000003808 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIT-20190927 | 0.00000000000000000 | | | | SHIT-20190927 | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX | 0.00000000000091148 | | | | SNX | 0.00000000000091148 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | -0.00000003000000000 | | | | SOL | -0.00000003000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.69638144000000000 | | | | SRM | 0.69638144000000000 |
| | | | SRM_LOCKED | 1,206.82904527000000 | | | | SRM_LOCKED | 1,206.82904527000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000009094 | | | | SXP-PERP | -0.00000000000009094 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | 0.00004100000000000 | | | | TRX | 0.00004100000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000909 | | | | UNI-PERP | 0.00000000000000909 |
| | | | USD | -0.21172589559833352 | | | | USD | -0.21172589559833352 |
| | | | USDT | -0.00000000005997095 | | | | USDT | -0.00000000005997095 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 24546 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 | 66067 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 |
| | | | ETH | 3.69833246259500000 | | | | ETH | 3.69833246259500000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00033246259500000 | | | | ETHW | 0.00033246259500000 |
| | | | FTT | 1,000.00000000000000 | | | | FTT | 1,000.00000000000000 |
| | | | MSOL | 328.63859800000000 | | | | MSOL | 328.63859800000000 |
| | | | SOL | 0.00000000656598570 | | | | SOL | 0.00000000656598570 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 3.51447626000000000 | | | | SRM | 3.51447626000000000 |
| | | | SRM_LOCKED | 98.24552374000000000 | | | | SRM_LOCKED | 98.24552374000000000 |
| | | | SRM-PERP | -80.00000000000000000 | | | | SRM-PERP | -80.00000000000000000 |
| | | | USD | 253,636.164475481460000 | | | | USD | 253,636.164475481460000 |
| | | | USDT | 455.639385638167650 | | | | USDT | 455.639385638167650 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| 37430 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000000 | 92655 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000000 |
| | | | FTT | 25.00000000000000000 | | | | FTT | 25.00000000000000000 |
| | | | USD | 189,428.116094411380000 | | | | USD | 189,428.116094411380000 |
| | | | USDT | 100.00000000000000000 | | | | USDT | 100.00000000000000000 |
| 19061 | Name on file | FTX Trading Ltd. | BNB | 1.48830748000000000 | 87045 | Name on file | FTX Trading Ltd. | BNB | 1.48830748000000000 |
| | | | BTC | 0.12957029550000000 | | | | BTC | 0.12957029550000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | 7.30858150160000000 | | | | ETH | 7.30858150160000000 |
| | | | ETH-PERP | -0.01999999999999999 | | | | ETH-PERP | -0.01999999999999999 |
| | | | ETHW | 3.30651669160000000 | | | | ETHW | 3.30651669160000000 |
| | | | FTT | 150.009172990000000 | | | | FTT | 150.009172990000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT | 6.41142954000000000 | | | | GMT | 6.41142954000000000 |
| | | | LOOKS | 495.351395030000000 | | | | LOOKS | 495.351395030000000 |
| | | | SECO | 1.02645394000000000 | | | | SECO | 1.02645394000000000 |
| | | | SRM | 1.03027977000000000 | | | | SRM | 1.03027977000000000 |
| | | | SRM_LOCKED | 14.56972023000000000 | | | | SRM_LOCKED | 14.56972023000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI | 22.297386810000000 | | | | UNI | 22.297386810000000 |
| | | | USD | 113,717.303729790980000 | | | | USD | 113,717.303729790980000 |
| | | | USDT | 1.676579460000000 | | | | USDT | 1.676579460000000 |
| | | | USTC | 0.000000009005832 | | | | USTC | 0.000000009005832 |
| 85538 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 61632 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | -0.000261550737365 | | | | AVAX | -0.000261550737365 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | -0.000712676629201 | | | | BCH | -0.000712676629201 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004130107549730 | | | | BNB | 0.004130107549730 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNBBULL | 0.000000005000000 | | | | BNBBULL | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000005631433492 | | | | BTC | 0.000005631433492 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000000008220000 | | | | BULL | 0.000000008220000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000006400000 | | | | COIN | 0.000000006400000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 2.839600000000000 | | | | DFL | 2.839600000000000 |
| | | | DOGE | 0.000000010000000 | | | | DOGE | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000193166950223 | | | | ETH | 0.000193166950223 |
| | | | ETHBULL | 0.000000006500000 | | | | ETHBULL | 0.000000006500000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000193163950223 | | | | ETHW | 0.000193163950223 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.130815164298337 | | | | FTT | 25.130815164298337 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LINK | 0.0000000100000 | | | | LINK | 0.0000000100000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC | -0.0002295964846 39 | | | | LTC | -0.0002295964846 39 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 155.2128040824760 00 | | | | LUNA2 | 155.2128040824760 00 |
| | | | LUNA2_LOCKED | 362.1632094591100 00 | | | | LUNA2_LOCKED | 362.1632094591100 00 |
| | | | LUNA2-PERP | 0.0000000000000 | | | | LUNA2-PERP | 0.0000000000000 |
| | | | LUNC | 553.8268888884783 00 | | | | LUNC | 553.8268888884783 00 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | | | MASK-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 5,631.7653355900000 00 | | | | SOL | 5,631.7653355900000 00 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL | 0.0000000100000 | | | | SPELL | 0.0000000100000 |
| | | | SRM | 81.6134709600000 0 | | | | SRM | 81.6134709600000 0 |
| | | | SRM_LOCKED | 771.0603755000000 00 | | | | SRM_LOCKED | 771.0603755000000 00 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000100000 | | | | SUSHI | 0.0000000100000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TRX | 0.1555580000000 | | | | TRX | 0.1555580000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 9,723.8870329035200 00 | | | | USD | 9,723.8870329035200 00 |
| | | | USDT | 1.9470589822148 87 | | | | USDT | 1.9470589822148 87 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 81729 | Name on file | FTX Trading Ltd. | ETH | 0.0000000070000 00 | 83730 | Name on file | FTX Trading Ltd. | ETH | 0.0000000070000 00 |
| | | | FIDA | 9,124.0875912429000 00 | | | | FIDA | 9,124.0875912429000 00 |
| | | | FIDA_LOCKED | 3,485,401.4598541600000 00 | | | | FIDA_LOCKED | 3,485,401.4598541600000 00 |
| | | | GBP | 0.0000000797093 3 | | | | GBP | 0.0000000797093 3 |
| | | | SOL | 5.2320520537739 00 | | | | SOL | 5.2320520537739 00 |
| | | | SRM | 5,471.9562243200000 00 | | | | SRM | 5,471.9562243200000 00 |
| | | | SRM_CUSTOM | 1,448,700.4103970000000 00 | | | | SRM_CUSTOM | 1,448,700.4103970000000 00 |
| | | | USD | 6,101.8658759175108 28 | | | | USD | 6,101.8658759175105 00 |
| | | | USDT | 70.3320467700000 00 | | | | USDT | 70.3320467700000 00 |
| 46520 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000071212 464 | 61441 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000071212 464 |
| | | | 1INCH-PERP | 0.0000000000000 | | | | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE | 0.0083393752201 72 | | | | AAVE | 0.0083393752201 72 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADABULL | 5,455.0000000000000 00 | | | | ADABULL | 5,455.0000000000000 00 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | -0.0000000000001 84 | | | | AGLD-PERP | -0.0000000000001 84 |
| | | | ALCX-PERP | 0.0000000000000 08 | | | | ALCX-PERP | 0.0000000000000 08 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE | 55.80000000000000 | | | | ALICE | 55.80000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000002955733 | | | | ALPHA | 0.00000002955733 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000009 | | | | ALT-PERP | 0.00000000000009 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000002998 | | | | APE-PERP | -0.00000000002998 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD | 0.027272584408034 | | | | ASD | 0.027272584408034 |
| | | | ASDBULL | 999.53920000000000 | | | | ASDBULL | 999.53920000000000 |
| | | | ASDHEDGE | 10.62000000000000 | | | | ASDHEDGE | 10.62000000000000 |
| | | | ASD-PERP | -156.60000000297000 | | | | ASD-PERP | -156.60000000297000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOMBULL | 111,880,000.00000000000000 | | | | ATOMBULL | 111,880,000.00000000000000 |
| | | | ATOMHEDGE | 2.33000000000000 | | | | ATOMHEDGE | 2.33000000000000 |
| | | | ATOM-PERP | -3.14999999998160 | | | | ATOM-PERP | -3.14999999998160 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000021 | | | | AVAX-PERP | 0.00000000000021 |
| | | | AXS | 0.099957862117000 | | | | AXS | 0.099957862117000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000454 | | | | BADGER-PERP | -0.00000000000454 |
| | | | BALBULL | 17,800,000.00000000000000 | | | | BALBULL | 17,800,000.00000000000000 |
| | | | BAL-PERP | -177.41999999998000 | | | | BAL-PERP | -177.41999999998000 |
| | | | BAND | 0.00000008933611 | | | | BAND | 0.00000008933611 |
| | | | BAND-PERP | 0.00000000000909 | | | | BAND-PERP | 0.00000000000909 |
| | | | BAO-PERP | 0.00000000007275 | | | | BAO-PERP | 0.00000000007275 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000092 | | | | BCH-PERP | 0.00000000000092 |
| | | | BEAR | 28,803,000.00000000000000 | | | | BEAR | 28,803,000.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.001057615804204 | | | | BNB | 0.001057615804204 |
| | | | BNBBULL | 9.12200000000000 | | | | BNBBULL | 9.12200000000000 |
| | | | BNB-PERP | -1.10000000000120 | | | | BNB-PERP | -1.10000000000120 |
| | | | BNT | 0.039458935278285 | | | | BNT | 0.039458935278285 |
| | | | BNT-PERP | -0.00000000004817 | | | | BNT-PERP | -0.00000000004817 |
| | | | BOBA-PERP | 0.00000000007275 | | | | BOBA-PERP | 0.00000000007275 |
| | | | BSV-PERP | -0.00000000000220 | | | | BSV-PERP | -0.00000000000220 |
| | | | BTC-PERP | 0.52069999999993 | | | | BTC-PERP | 0.52069999999993 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BULL | 17.05100000000000 | | | | BULL | 17.05100000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL | 0.069938751396395 | | | | CEL | 0.069938751396395 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000112436 | | | | CEL-PERP | -0.00000000112436 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.000000000003637 | | | | CLV-PERP | 0.000000000003637 |
| | | | COMPBULL | 0.000795110000000 | | | | COMPBULL | 0.000795110000000 |
| | | | COMP-PERP | -0.00000000000919 | | | | COMP-PERP | -0.00000000000919 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX | 0.30000000000000 | | | | CVX | 0.30000000000000 |
| | | | CVX-PERP | 0.00000000000227 | | | | CVX-PERP | 0.00000000000227 |
| | | | DAWN-PERP | 0.00000000000097 | | | | DAWN-PERP | 0.00000000000097 |
| | | | DEFIBULL | 120,710.00000000000000 | | | | DEFIBULL | 120,710.00000000000000 |
| | | | DEFI-PERP | -0.66799999999983 | | | | DEFI-PERP | -0.66799999999983 |
| | | | DENT | 4,250,000.00000000000000 | | | | DENT | 4,250,000.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000001091 | | | | DODO-PERP | 0.00000000001091 |
| | | | DOGEBEAR2021 | 16,490.00000000000000 | | | | DOGEBEAR2021 | 16,490.00000000000000 |
| | | | DOGEBULL | 40,885.00000000000000 | | | | DOGEBULL | 40,885.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX | 0.10000000000000 | | | | DYDX | 0.10000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | DYDX-PERP | -0.000000000002899 | | | | DYDX-PERP | -0.000000000002899 |
| | | | EDEN-PERP | -0.000000000000386 | | | | EDEN-PERP | -0.000000000000386 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000085 | | | | ENS-PERP | 0.000000000000085 |
| | | | EOSHEDGE | 0.630000000000000 | | | | EOSHEDGE | 0.630000000000000 |
| | | | EOS-PERP | 122.900000000000000 | | | | EOS-PERP | 122.900000000000000 |
| | | | ETCBULL | 47,100.000000000000000 | | | | ETCBULL | 47,100.000000000000000 |
| | | | ETC-PERP | -11.699999999999800 | | | | ETC-PERP | -11.699999999999800 |
| | | | ETH | 0.000659625661217 | | | | ETH | 0.000659625661217 |
| | | | ETHBULL | 291.330000000000000 | | | | ETHBULL | 291.330000000000000 |
| | | | ETHHALF | 1.781530000000000 | | | | ETHHALF | 1.781530000000000 |
| | | | ETHHEDGE | 207.700000000000000 | | | | ETHHEDGE | 207.700000000000000 |
| | | | ETH-PERP | 2.457000000000070 | | | | ETH-PERP | 2.457000000000070 |
| | | | ETHW-PERP | 0.000000000001364 | | | | ETHW-PERP | 0.000000000001364 |
| | | | EXCHBEAR | 4,108,000.000000000000000 | | | | EXCHBEAR | 4,108,000.000000000000000 |
| | | | EXCH-PERP | 0.145000000000000 | | | | EXCH-PERP | 0.145000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 50.534715228011216 | | | | FTT | 50.534715228011216 |
| | | | FTT-PERP | -0.000000000058207 | | | | FTT-PERP | -0.000000000058207 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HALFSHIT | 0.309110000000000 | | | | HALFSHIT | 0.309110000000000 |
| | | | HEDGE | 0.176000000000000 | | | | HEDGE | 0.176000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000170 | | | | HOLY-PERP | 0.000000000000170 |
| | | | HT | -2,322.149348025880500 | | | | HT | -2,322.149348025880500 |
| | | | HT-PERP | -0.000000000000985 | | | | HT-PERP | -0.000000000000985 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNCHEDGE | 0.442000000000000 | | | | KNCHEDGE | 0.442000000000000 |
| | | | KNC-PERP | 64.799999999991800 | | | | KNC-PERP | 64.799999999991800 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.097179291140631 | | | | LEO | 0.097179291140631 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000004284 | | | | LINK-PERP | -0.000000000004284 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTCBULL | 2,396,000.000000000000000 | | | | LTCBULL | 2,396,000.000000000000000 |
| | | | LTC-PERP | -7.010000000000140 | | | | LTC-PERP | -7.010000000000140 |
| | | | LUNA2 | 0.070193733203000 | | | | LUNA2 | 0.070193733203000 |
| | | | LUNA2_LOCKED | 0.163785377510000 | | | | LUNA2_LOCKED | 0.163785377510000 |
| | | | LUNC | 14,014.168176163714000 | | | | LUNC | 14,014.168176163714000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 27,057.801277295490000 | | | | MATIC | 27,057.801277295490000 |
| | | | MATICBEAR2021 | 6,978,200,000.000000000000000 | | | | MATICBEAR2021 | 6,978,200,000.000000000000000 |
| | | | MATICBULL | 18,147,500.000000000000000 | | | | MATICBULL | 18,147,500.000000000000000 |
| | | | MATIC-PERP | -23,654.000000000000000 | | | | MATIC-PERP | -23,654.000000000000000 |
| | | | MCB-PERP | 0.000000000000099 | | | | MCB-PERP | 0.000000000000099 |
| | | | MEDIA-PERP | 0.000000000000016 | | | | MEDIA-PERP | 0.000000000000016 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MIDBULL | 1,549.800000000000000 | | | | MIDBULL | 1,549.800000000000000 |
| | | | MID-PERP | -1.656000000000000 | | | | MID-PERP | -1.656000000000000 |
| | | | MKRBULL | 23,314.000000000000000 | | | | MKRBULL | 23,314.000000000000000 |
| | | | MKR-PERP | -0.000000000000056 | | | | MKR-PERP | -0.000000000000056 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.498431174173174 | | | | MOB | 0.498431174173174 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MOB-PERP | 0.000000000003637 | | | | MOB-PERP | 0.000000000003637 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | -0.000000000000312 | | | | MTL-PERP | -0.000000000000312 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB | 0.000000003181063 | | | | OKB | 0.000000003181063 |
| | | | OKB-PERP | 0.000000000000341 | | | | OKB-PERP | 0.000000000000341 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | -0.000000000002728 | | | | OXY-PERP | -0.000000000002728 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | -0.000000000005002 | | | | POLIS-PERP | -0.000000000005002 |
| | | | PRIVBULL | 350.00000000000000 | | | | PRIVBULL | 350.00000000000000 |
| | | | PRIV-PERP | -0.007999999999999 | | | | PRIV-PERP | -0.007999999999999 |
| | | | PROM-PERP | -0.000000000000010 | | | | PROM-PERP | -0.000000000000010 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.000000000005798 | | | | RNDR-PERP | 0.000000000005798 |
| | | | ROOK-PERP | -0.000000000000003 | | | | ROOK-PERP | -0.000000000000003 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.000000001374093 | | | | RUNE | 0.000000001374093 |
| | | | RUNE-PERP | 0.000000000002273 | | | | RUNE-PERP | 0.000000000002273 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | -0.000000000000003 | | | | SHIT-PERP | -0.000000000000003 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.073022838227087 | | | | SNX | 0.073022838227087 |
| | | | SNX-PERP | 0.000000000005456 | | | | SNX-PERP | 0.000000000005456 |
| | | | SOL | 0.009396211906798 | | | | SOL | 0.009396211906798 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 57,186.00000000000000 | | | | SRM | 57,186.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.000000000092597 | | | | STEP-PERP | 0.000000000092597 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.000000000000365 | | | | STORJ-PERP | 0.000000000000365 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.000000000000909 | | | | SXP-PERP | -0.000000000000909 |
| | | | THETA-PERP | 0.000000000004050 | | | | THETA-PERP | 0.000000000004050 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO | 0.019908963718875 | | | | TOMO | 0.019908963718875 |
| | | | TOMOBEAR2021 | 0.60000000000000 | | | | TOMOBEAR2021 | 0.60000000000000 |
| | | | TOMOHALF | 0.00290000000000 | | | | TOMOHALF | 0.00290000000000 |
| | | | TOMO-PERP | -333.000000000018000 | | | | TOMO-PERP | -333.000000000018000 |
| | | | TONCOIN-PERP | 0.000000000001364 | | | | TONCOIN-PERP | 0.000000000001364 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | -0.795156403851986 | | | | TRX | -0.795156403851986 |
| | | | TRXHALF | 0.99069000000000 | | | | TRXHALF | 0.99069000000000 |
| | | | TRXHEDGE | 30.34000000000000 | | | | TRXHEDGE | 30.34000000000000 |
| | | | TRX-PERP | -112,263.00000000000000 | | | | TRX-PERP | -112,263.00000000000000 |
| | | | TRYB | -0.043597096005752 | | | | TRYB | -0.043597096005752 |
| | | | TRYBBEAR | 0.115730000000000 | | | | TRYBBEAR | 0.115730000000000 |
| | | | TRYBHALF | 0.00180000000000 | | | | TRYBHALF | 0.00180000000000 |
| | | | TRYB-PERP | 24,698.00000000000000 | | | | TRYB-PERP | 24,698.00000000000000 |
| | | | TULIP-PERP | -0.000000000000031 | | | | TULIP-PERP | -0.000000000000031 |
| | | | UNI | 0.049997204608560 | | | | UNI | 0.049997204608560 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAPBEAR | 820.00000000000000 | | | | UNISWAPBEAR | 820.00000000000000 |
| | | | UNISWAP-PERP | 0.00019999999999 | | | | UNISWAP-PERP | 0.00019999999999 |
| | | | USD | 105,043.848829349240000 | | | | USD | 105,043.848829349240000 |
| | | | USDT | 204.956076956699230 | | | | USDT | 204.956076956699230 |
| | | | USTC | 0.826025419250000 | | | | USTC | 0.826025419250000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VETBULL | 5,262,000.00000000000000000 | | | | VETBULL | 5,262,000.00000000000000000 |
| | | | VET-PERP | -31,432.00000000000000 | | | | VET-PERP | -31,432.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000001 | | | | WAVES-PERP | 0.00000000000000001 |
| | | | XLMBEAR | 4,770.00000000000000 | | | | XLMBEAR | 4,770.00000000000000 |
| | | | XLMBULL | 102,200.00000000000000 | | | | XLMBULL | 102,200.00000000000000 |
| | | | XLM-PERP | -1,000.00000000000000 | | | | XLM-PERP | -1,000.00000000000000 |
| | | | XRPBULL | 44,727,000.00000000000000 | | | | XRPBULL | 44,727,000.00000000000000 |
| | | | XRPHEDGE | 5.88900000000000000 | | | | XRPHEDGE | 5.88900000000000000 |
| | | | XRP-PERP | 436.00000000000000 | | | | XRP-PERP | 436.00000000000000 |
| | | | XTZBULL | 15,946,000.00000000000000 | | | | XTZBULL | 15,946,000.00000000000000 |
| | | | XTZ-PERP | -217.26500000000023000 | | | | XTZ-PERP | -217.26500000000023000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZECBULL | 25,430,000.00000000000000 | | | | ZECBULL | 25,430,000.00000000000000 |
| | | | ZEC-PERP | -58.30000000000000100 | | | | ZEC-PERP | -58.30000000000000100 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 28445 | Name on file | FTX Trading Ltd. | USD | 103,732.10000000000000000 | 66779 | Name on file | FTX Trading Ltd. | AUD | 0.00000000008252391 |
| | | | | | | | | BNB | 0.00000000001572940 |
| | | | | | | | | BTC | 0.00000000002646560 |
| | | | | | | | | DAI | 0.00000000010000000 |
| | | | | | | | | ETH | 0.00000000007377580 |
| | | | | | | | | FTT | 0.00000000003260725 |
| | | | | | | | | LUNA2 | 0.00339091212100000 |
| | | | | | | | | LUNA2_LOCKED | 0.00791212282820000 |
| | | | | | | | | USD | 103,732.10311351415748 |
| | | | | | | | | USDT | 0.00000001004976 |
| 10923 | Name on file | FTX Trading Ltd. | BNB | 0.00007290000000000 | 19127 | Name on file | FTX Trading Ltd. | BNB | 0.00007290000000000 |
| | | | BTC | 12.99611910750530 | | | | BTC | 12.99611910750530 |
| | | | CRO | 0.09000000000000000 | | | | CRO | 0.09000000000000000 |
| | | | DOT | 0.00072445618506 | | | | DOT | 0.00072445618506 |
| | | | ETH | 0.00093280000000 | | | | ETH | 0.00093280000000 |
| | | | FTT | 569.26650917000000 | | | | FTT | 569.26650917000000 |
| | | | SRM | 5.03470859000000 | | | | SRM | 5.03470859000000 |
| | | | SRM_LOCKED | 80.58215404000000 | | | | SRM_LOCKED | 80.58215404000000 |
| | | | USD | 0.00251709567500 | | | | USD | 0.00251709567500 |
| | | | USD | 0.10397708000000 | | | | USD | 0.10397708000000 |
| 12879 | Name on file | FTX Trading Ltd. | 46696101822728284/OFF | | 53413 | Name on file | FTX Trading Ltd. | 46696101822728284/OFFI | |
| | | | ICIAL SOLANA NFT | 1.00000000000000000 | | | | CIAL SOLANA NFT | 1.00000000000000000 |
| | | | AVAX | 0.08779466309250 | | | | AVAX | 0.08779466309250 |
| | | | BNB | 0.00670812553560 | | | | BNB | 0.00670812553560 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 2.06234004236690 | | | | BTC | 2.06234004236690 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | 20.00619621710204 | | | | ETH | 20.00619621710204 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00041962171020 | | | | ETHW | 0.00041962171020 |
| | | | FIDA | 0.14148225000000 | | | | FIDA | 0.14148225000000 |
| | | | FIDA_LOCKED | 0.32656423000000 | | | | FIDA_LOCKED | 0.32656423000000 |
| | | | FTT | 0.05983179089986 | | | | FTT | 0.05983179089986 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00802522495000 | | | | LUNA2 | 0.00802522495000 |
| | | | LUNA2_LOCKED | 0.01872552488000 | | | | LUNA2_LOCKED | 0.01872552488000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SOL | 0.00601602073767 | | | | SOL | 0.00601602073767 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 1.31302769000000 | | | | SRM | 1.31302769000000 |
| | | | SRM_LOCKED | 220.80928811000000 | | | | SRM_LOCKED | 220.80928811000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP | 0.00000020000000 | | | | STEP | 0.00000020000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000000616730 | | | | TRX | 0.00000000616730 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 247,188.331003906760000 | | | | USD | 247,188.331003906760000 |
| | | | USDT | 36,519.570035439130000 | | | | USDT | 36,519.570035439130000 |
| | | | USTC | 1.136009380000000 | | | | USTC | 1.136009380000000 |
| 36066 | Name on file | FTX Trading Ltd. | AAPL | 0.000017600000000 | 67704 | Name on file | FTX Trading Ltd. | AAPL | 0.000017600000000 |
| | | | AMD | 8.993770150000000 | | | | AMD | 8.993770150000000 |
| | | | AMZN | 50.088999605000000 | | | | AMZN | 50.088999605000000 |
| | | | APE | 0.000005000000000 | | | | APE | 0.000005000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 230.206409117520850 | | | | APT | 230.206409117520850 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 25.665973890000000 | | | | ATOM | 25.665973890000000 |
| | | | AVAX | 17.532436205408004 | | | | AVAX | 17.532436205408004 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 2.072465963401993 | | | | BNB | 2.072465963401993 |
| | | | BTC | 0.451932702001826 | | | | BTC | 0.451932702001826 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.073265516086444 | | | | CEL | 0.073265516086444 |
| | | | CEL-PERP | -0.000000000003637 | | | | CEL-PERP | -0.000000000003637 |
| | | | CRV | 0.403697490000000 | | | | CRV | 0.403697490000000 |
| | | | DAI | 0.538005330000000 | | | | DAI | 0.538005330000000 |
| | | | ENS | 22.695005690000000 | | | | ENS | 22.695005690000000 |
| | | | ETH | 12.791238439283457 | | | | ETH | 12.791238439283457 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000967630000000 | | | | ETHW | 0.000967630000000 |
| | | | FTT | 142.871948553051340 | | | | FTT | 142.871948553051340 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.309110617358710 | | | | GMT | 0.309110617358710 |
| | | | HBB | 48.744799500000000 | | | | HBB | 48.744799500000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | LINK | 0.000002670000000 | | | | LINK | 0.000002670000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 8.458480101162900 | | | | LUNA2 | 8.458480101162900 |
| | | | LUNA2_LOCKED | 19.636583010382100 | | | | LUNA2_LOCKED | 19.636583010382100 |
| | | | LUNC | 58.002586986588260 | | | | LUNC | 58.002586986588260 |
| | | | MATIC | 5.460749511672989 | | | | MATIC | 5.460749511672989 |
| | | | NVDA | 7.364106487500000 | | | | NVDA | 7.364106487500000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.062806159179263 | | | | SNX | 0.062806159179263 |
| | | | SNX-PERP | 0.000000000000113 | | | | SNX-PERP | 0.000000000000113 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPY | 1.996365000000000 | | | | SPY | 1.996365000000000 |
| | | | SRM | 10.792434070000000 | | | | SRM | 10.792434070000000 |
| | | | SRM_LOCKED | 56.163611870000000 | | | | SRM_LOCKED | 56.163611870000000 |
| | | | TONCOIN | 0.584109580000000 | | | | TONCOIN | 0.584109580000000 |
| | | | TONCOIN-PERP | -0.000000000000284 | | | | TONCOIN-PERP | -0.000000000000284 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | -0.000000002931870 | | | | TSLAPRE | -0.000000002931870 |
| | | | USD | 72,299.086251916070000 | | | | USD | 72,299.086251916070000 |
| | | | USDT | 32,419.693462917970000 | | | | USDT | 32,419.693462917970000 |
| | | | USTC | 1.140644652402344 | | | | USTC | 1.140644652402344 |
| | | | XRP | 1,203.228099411786000 | | | | XRP | 1,203.228099411786000 |
| 33340 | Name on file | FTX Trading Ltd. | 1INCH | 0.247215790000000 | 52465 | Name on file | FTX Trading Ltd. | 1INCH | 0.247215790000000 |
| | | | AXS | 0.078459770000000 | | | | AXS | 0.078459770000000 |
| | | | BAT | 0.998157000000000 | | | | BAT | 0.998157000000000 |
| | | | BNB | 0.008417140000000 | | | | BNB | 0.008417140000000 |
| | | | CRO | 1,080.225569220000000 | | | | CRO | 1,080.225569220000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | HT | 0.045201630000000 | | | | HT | 0.045201630000000 |
| | | | LEO | 48.704707590000000 | | | | LEO | 48.704707590000000 |
| | | | LUNA2 | 1.704208660000000 | | | | LUNA2 | 1.704208660000000 |
| | | | MATIC | 0.414626790000000 | | | | MATIC | 0.414626790000000 |
| | | | TONCOIN | 0.098857340000000 | | | | TONCOIN | 0.098857340000000 |
| | | | TRX | 0.025863030000000 | | | | TRX | 0.025863030000000 |
| | | | UNI | 0.015803070000000 | | | | UNI | 0.015803070000000 |
| | | | USD | 55,959.910000000000000 | | | | USD | 55,959.910000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | USDT | 201,115.700000000000000 | | | | USDT | 201,115.700000000000000 |
| | | | XRP | 0.313954030000000 | | | | XRP | 0.313954030000000 |
| 14081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87980 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000092 | | | | ALT-PERP | 0.000000000000092 |
| | | | AMPL | 0.000000005273474 | | | | AMPL | 0.000000005273474 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |
| | | | AVAX-PERP | -0.000000000001818 | | | | AVAX-PERP | -0.000000000001818 |
| | | | BCH-PERP | 0.000000000000014 | | | | BCH-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000909 | | | | BNB-PERP | 0.000000000000909 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000113 | | | | BSV-PERP | -0.000000000000113 |
| | | | BTC | 0.000000004938799 | | | | BTC | 0.000000004938799 |
| | | | BTC-20200626 | 0.000000000000049 | | | | BTC-20200626 | 0.000000000000049 |
| | | | BTC-20200925 | -0.000000000000021 | | | | BTC-20200925 | -0.000000000000021 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | -0.000000000000056 | | | | BTC-20211231 | -0.000000000000056 |
| | | | BTC-MOVE-WK-20200124 | 0.000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000756 | | | | BTC-PERP | 0.000000000000756 |
| | | | BVOL | 0.000000004000000 | | | | BVOL | 0.000000004000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000085 | | | | COMP-PERP | 0.000000000000085 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000081 | | | | CREAM-20201225 | 0.000000000000081 |
| | | | CREAM-PERP | 0.000000000001818 | | | | CREAM-PERP | 0.000000000001818 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000010000000 | | | | DYDX | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000029103 | | | | EDEN-PERP | -0.000000000029103 |
| | | | EOS-20200626 | 0.000000000000000 | | | | EOS-20200626 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000909 | | | | ETC-PERP | -0.000000000000909 |
| | | | ETH | 0.000000014010997 | | | | ETH | 0.000000014010997 |
| | | | ETH-PERP | 0.000000000003637 | | | | ETH-PERP | 0.000000000003637 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 10,002.105591131800000 | | | | FTT | 10,002.105591131800000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000341 | | | | GME-20210326 | 0.000000000000341 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000002071678 | | | | HKD | 0.000000002071678 |
| | | | IBVOL | 0.000000003975000 | | | | IBVOL | 0.000000003975000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN | 0.000000010000000 | | | | KIN | 0.000000010000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LTC-PERP | -0.000000000000113 | | | | LTC-PERP | -0.000000000000113 |
| | | | LUNA2 | 0.706450621800000 | | | | LUNA2 | 0.706450621800000 |
| | | | LUNA2_LOCKED | 1.648384784000000 | | | | LUNA2_LOCKED | 1.648384784000000 |
| | | | LUNC-PERP | -0.000000003725062 | | | | LUNC-PERP | -0.000000003725062 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 0.000000010000000 | | | | MCB | 0.000000010000000 |
| | | | MNGO | 5.780046000000000 | | | | MNGO | 5.780046000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY | 127.625953750000000 | | | | OXY | 127.625953750000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OXY_LOCKED | 1,641,221.374046250000000 | | | | OXY_LOCKED | 1,641,221.374046250000000 |
| | | | OXY-PERP | 0.000000000014551 | | | | OXY-PERP | 0.000000000014551 |
| | | | PAXG-20200626 | 0.000000010000000 | | | | PAXG-20200626 | 0.000000010000000 |
| | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | -4,503.800000000010000 | | | | SOL-PERP | -4,503.800000000010000 |
| | | | SRM | 15,493.420870380000000 | | | | SRM | 15,493.420870380000000 |
| | | | SRM_LOCKED | 1,689,110.341548190000000 | | | | SRM_LOCKED | 1,689,110.341548190000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000099856 | | | | STETH | 0.000000000099856 |
| | | | SUSHI | 0.000000005209374 | | | | SUSHI | 0.000000005209374 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001902897 | | | | TRX | 0.000000001902897 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP | 0.094606500000000 | | | | TULIP | 0.094606500000000 |
| | | | UNI | 0.000000003084530 | | | | UNI | 0.000000003084530 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 108,078.716246663640000 | | | | USD | 108,078.716246663640000 |
| | | | USDT | 0.000000008239729 | | | | USDT | 0.000000008239729 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 14909 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 14945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ARKK | 0.007269500000000 | | | | ARKK | 0.007269500000000 |
| | | | BABA | 0.000787000000000 | | | | BABA | 0.000787000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BILI | 0.019940000000000 | | | | BILI | 0.019940000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.025301280000000 | | | | BTC | 0.025301280000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005996000000000 | | | | COIN | 0.005996000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.000474000000000 | | | | ETH | 0.000474000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.153479067732303 | | | | FTT | 0.153479067732303 |
| | | | HT | 0.042072110000000 | | | | HT | 0.042072110000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | LUNA2 | 0.003583063808000 | | | | LUNA2 | 0.003583063808000 |
| | | | LUNA2_LOCKED | 0.008360482218000 | | | | LUNA2_LOCKED | 0.008360482218000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000001 | | | | SHIT-PERP | 0.000000000000001 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 429,321.910083850850000 | | | | USD | 429,321.910083850850000 |
| | | | USDT | 3.206034840882429 | | | | USDT | 3.206034840882429 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21007 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 | 24839 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 |
| | | | ETH | 0.006200002800579 | | | | ETH | 0.006200002800579 |
| | | | FTT | 16.168670581969250 | | | | FTT | 16.168670581969250 |
| | | | LUNA2 | 0.000000010540885 | | | | LUNA2 | 0.000000010540885 |
| | | | LUNA2_LOCKED | 0.000000024595399 | | | | LUNA2_LOCKED | 0.000000024595399 |
| | | | LUNC | 0.002295300000000 | | | | LUNC | 0.002295300000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STG | 0.085150000000000 | | | | STG | 0.085150000000000 |
| | | | TRX | 0.000843000000000 | | | | TRX | 0.000843000000000 |
| | | | USD | 69,167.872120986150000 | | | | USD | 69,167.872120986150000 |
| | | | USDT | 36,767.435208102380000 | | | | USDT | 36,767.435208102380000 |
| 13722 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 | 40565 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 |
| | | | FTT | 0.000001180000000 | | | | FTT | 0.000001180000000 |
| | | | SOL | 7,879.670081320000000 | | | | SOL | 7,879.670081320000000 |
| | | | SRM | 469.180788820000000 | | | | SRM | 469.180788820000000 |
| | | | SRM_LOCKED | 4,329.252243460000000 | | | | SRM_LOCKED | 4,329.252243460000000 |
| | | | USDT | 0.858879062750000 | | | | USDT | 0.858879062750000 |
| 12387 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 | 32276 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 |
| | | | BCH | 34.577839690000000 | | | | BCH | 34.577839690000000 |
| | | | BNB | 8.165965300000000 | | | | BNB | 8.165965300000000 |
| | | | BRZ | 57,024.061580776250000 | | | | BRZ | 57,024.061580776250000 |
| | | | BTC | 0.898343425751804 | | | | BTC | 0.898343420000000 |
| | | | DOGE | 36,703.005350000000000 | | | | DOGE | 36,703.005350000000000 |
| | | | DOT | 575.379708000000000 | | | | DOT | 575.379708000000000 |
| | | | ETH | 3.566089770000000 | | | | ETH | 3.566089770000000 |
| | | | EUR | 7,088.206383304250000 | | | | EUR | 7,088.210000000000000 |
| | | | FTT | 3,251.974404000000000 | | | | FTT | 3,251.974404000000000 |
| | | | JPY | 7,369,684.199642457000000 | | | | JPY | 7,369,684.200000000000000 |
| | | | LINK | 374.364214000000000 | | | | LINK | 374.364214000000000 |
| | | | LTC | 60.963532800000000 | | | | LTC | 60.963532800000000 |
| | | | SOL | 190.583341448000000 | | | | SOL | 190.583341448000000 |
| | | | SRM | 0.101897450000000 | | | | SRM | 0.101897450000000 |
| | | | SRM_LOCKED | 12.618102550000000 | | | | SRM_LOCKED | 12.618102550000000 |
| | | | TRX | 0.000034000000000 | | | | TRX | 0.000034000000000 |
| | | | TRY | 80,505.951617800250000 | | | | TRY | 80,505.950000000000000 |
| | | | UNI | 498.549435500000000 | | | | UNI | 498.549435500000000 |
| | | | USD | 74,583.151866748040000 | | | | USD | 74,583.150000000000000 |
| | | | USDT | 85,386.496505447210000 | | | | USDT | 85,386.500000000000000 |
| | | | XRP | 8,393.629770000000000 | | | | XRP | 8,393.629770000000000 |
| 86022 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 | 86023 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 |
| | | | USDT | 183,091.561246530000000 | | | | USDT | 183,091.561246530000000 |
| 34883 | Name on file | FTX Trading Ltd. | USD | 163,764.450000000000000 | 55091 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001164135317224 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000113 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000001761303 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000142 |
| | | | | | | | | ETH | 0.000000003083782 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000000005 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.059548596180400 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000036379 |
| | | | | | | | | GST-PERP | -0.00000000007275 |
| | | | | | | | | HT-PERP | -0.00000000000454 |
| | | | | | | | | JPY | 0.00000000558817S |
| | | | | | | | | JPY-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-1230 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000031 |
| | | | | | | | | LUNA2 | 0.00000013977913 |
| | | | | | | | | LUNA2_LOCKED | 0.00000003261S130 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 163,764.45296454083000 |
| | | | | | | | | USDT | 0.00000000987528 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP-0930 | 0.00000000000000 |
| | | | | | | | | XRP-1230 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-0930 | 0.00000000000000 |
| | | | | | | | | YFI-1230 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 53244 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 63854 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | BTC | 4.86169201075000 | | | | BTC | 4.86169201075000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 4.00000000000000 |
| | | | ETH | 22.34834762000000 | | | | ETH | 22.34834762000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 20.00000000000000 |
| | | | ETHW | 17.37713574000000 | | | | ETHW | 17.37713574000000 |
| | | | GMT | 28,107.33788410000000 | | | | GMT | 28,107.33788410000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 25,895.76014113000000 | | | | GST | 25,895.76014113000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | SOL | 126.67986187000000 | | | | SOL | 126.67986187000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 161,203.10824152544S533 | | | | USD | 161,203.10824152544S533 |
| | | | USDC | 10,000.00000000000000 | | | | USDC | 10,000.00000000000000 |
| | | | USDT | 1,891.50533237821040O | | | | USDT | 1,891.50533237821040O |
| 35328 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 64489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BTC | 0.00000001141834O | | | | BTC | 0.00000001141834O |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.01000000000000 | | | | ETH | 0.01000000000000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | FTT | 3,626.69854113109160O | | | | FTT | 3,626.69854113109160O |
| | | | FTT-PERP | -0.00000000000003 | | | | FTT-PERP | -0.00000000000003 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | 0.000000015574600 | | | | LTC | 0.000000015574600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.007424710000000 | | | | SRM | 1.007424710000000 |
| | | | SRM_LOCKED | 5.112575290000000 | | | | SRM_LOCKED | 5.112575290000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009359407 | | | | TRX | 0.000000009359407 |
| | | | USD | 216,141.994002662830000 | | | | USD | 216,141.994002662830000 |
| | | | USDT | 4.762573699338860 | | | | USDT | 4.762573699338860 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 30821 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 30839 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | ETH | 0.000551770000000 | | | | ETH | 0.000551770000000 |
| | | | ETHW | 0.000000010000000 | | | | ETHW | 0.000000010000000 |
| | | | FTT | 25.000000490000000 | | | | FTT | 25.000000490000000 |
| | | | SRM | 1.389446730000000 | | | | SRM | 1.389446730000000 |
| | | | USD | 155,579.330000000000000 | | | | USD | 155,579.330000000000000 |
| 18164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.203036080000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | BUSD | 596,816.000000000000000 |
| | | | ADA-PERP | -19.000000000000000 | | | | ETH | 2.000015110000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ETHW | 2.000015110000000 |
| | | | ALICE-PERP | 2.799999999992350 | | | | FTT | 2,195.811918000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000020000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | LUNC | 0.002143000000000 |
| | | | APE-PERP | -4.099999999984040 | | | | SRM | 6.181569910000000 |
| | | | APT-PERP | 0.000000000000000 | | | | SRM_LOCKED | 107.938430100000000 |
| | | | AR-PERP | -0.099999999999953 | | | | USD | 274,594.250800000000000 |
| | | | ATOM-PERP | -0.000000000001307 | | | | USDT | 160,000.000000000000000 |
| | | | AUDIO-PERP | 43.499999999884000 | | | | | |
| | | | AVAX-PERP | -0.599999999999753 | | | | | |
| | | | AXS-PERP | -0.400000000000483 | | | | | |
| | | | BAL-PERP | 2.569999999998740 | | | | | |
| | | | BAND-PERP | 0.000000000002796 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000257 | | | | | |
| | | | BNB-PERP | 0.000000000000039 | | | | | |
| | | | BTC | 1.203036080000000 | | | | | |
| | | | BTC-PERP | -0.000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 27.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000004092 | | | | | |
| | | | CHR-PERP | 49.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | -0.001300000000000 | | | | | |
| | | | CRV-PERP | -15.000000000000000 | | | | | |
| | | | CVC-PERP | 85.000000000000000 | | | | | |
| | | | CVX-PERP | -0.099999999999028 | | | | | |
| | | | DASH-PERP | 0.000000000000042 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 65.100000000009800 | | | | | |
| | | | DOGE-PERP | -46.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000270 | | | | | |
| | | | DYDX-PERP | 0.000000000002312 | | | | | |
| | | | EGLD-PERP | 0.440000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.100000000002542 | | | | | |
| | | | EOS-PERP | -3.500000000004020 | | | | | |
| | | | ETC-PERP | -0.499999999996964 | | | | | |
| | | | ETH | 2.000015110000000 | | | | | |
| | | | ETH-PERP | 0.000000000000122 | | | | | |
| | | | ETHW | 2.000015110000000 | | | | | |
| | | | FIL-PERP | 0.000000000000158 | | | | | |
| | | | FLM-PERP | -15.399999997770800 | | | | | |
| | | | FLOW-PERP | -9.009999999998100 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 406.711917156000000 | | | | | |
| | | | FTT-PERP | -3.899999999999920 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000009521 | | | | | |
| | | | GMT-PERP | 53.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | -62.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000012065 | | | | | |
| | | | HOT-PERP | 2,600.000000000000000 | | | | | |
| | | | ICP-PERP | 0.910000000000679 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INJ-PERP | -1.000000000000000 | | | | | |
| | | | IOST-PERP | 780.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.099999999995826 | | | | | |
| | | | KLAY-PERP | 40.000000000000000 | | | | | |
| | | | KNC-PERP | 3.400000000039200 | | | | | |
| | | | KSHIB-PERP | -636.000000000000000 | | | | | |
| | | | KSM-PERP | 0.039999999999972 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000022963528 | | | | | |
| | | | LUNA2-PERP | -1.600000000000380 | | | | | |
| | | | LUNC | 0.002143030243861 | | | | | |
| | | | LUNC-PERP | 111,000.000000004000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | -7.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000011 | | | | | |
| | | | MTL-PERP | 0.600000000012272 | | | | | |
| | | | NEAR-PERP | 0.400000000008731 | | | | | |
| | | | NEO-PERP | 0.000000000000113 | | | | | |
| | | | OMG-PERP | -0.400000000000594 | | | | | |
| | | | ONE-PERP | -410.000000000000000 | | | | | |
| | | | ONT-PERP | 35.000000000000000 | | | | | |
| | | | OP-PERP | 11.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 4.300000000004810 | | | | | |
| | | | RAY-PERP | 2.000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.000000000000000 | | | | | |
| | | | REN-PERP | 32.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.000000000000000 | | | | | |
| | | | RUNE-PERP | 8.199999999998820 | | | | | |
| | | | SAND-PERP | 9.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -133.000000000000000 | | | | | |
| | | | SNX-PERP | 4.599999999996440 | | | | | |
| | | | SOL-PERP | 0.239999999998531 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 6.305994590000000 | | | | | |
| | | | SRM_LOCKED | 107.814005410000000 | | | | | |
| | | | SRM-PERP | 1.000000000000000 | | | | | |
| | | | STG-PERP | 28.000000000000000 | | | | | |
| | | | STMX-PERP | -530.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.500000000000000 | | | | | |
| | | | SXP-PERP | 3.400000000004410 | | | | | |
| | | | THETA-PERP | -0.000000000001023 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000002819 | | | | | |
| | | | TRX | 233,737.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 1.900000000000920 | | | | | |
| | | | USD | 605,755.565311982000000 | | | | | |
| | | | USDT | 80,121.828582863430000 | | | | | |
| | | | VET-PERP | 24.000000000000000 | | | | | |
| | | | WAVES-PERP | 1.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.009999999999803 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | -0.00000000001897 | | | | | |
| | | | YFII-PERP | -0.002999999999999 | | | | | |
| | | | YFI-PERP | -0.00099999999998 | | | | | |
| | | | ZEC-PERP | 0.349999999999837 | | | | | |
| | | | ZIL-PERP | 50.000000000000000 | | | | | |
| | | | ZRX-PERP | 11.000000000000000 | | | | | |
| 53379 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.203036080000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | BUSD | 596,816.000000000000000 |
| | | | ADA-PERP | -19.000000000000000 | | | | ETH | 2.000015110000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ETHW | 2.000015110000000 |
| | | | ALICE-PERP | 2.799999999992350 | | | | FTT | 2,195.811918000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000002000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | LUNC | 0.002143000000000 |
| | | | APE-PERP | -4.099999999984040 | | | | SRM | 6.181569910000000 |
| | | | APT-PERP | 0.000000000000000 | | | | SRM_LOCKED | 107.938430100000000 |
| | | | AR-PERP | -0.099999999999953 | | | | USD | 274,594.250800000000000 |
| | | | ATOM-PERP | -0.000000000001307 | | | | USDT | 160,000.000000000000000 |
| | | | AUDIO-PERP | 43.599999999884000 | | | | | |
| | | | AVAX-PERP | -0.599999999999753 | | | | | |
| | | | AXS-PERP | -0.400000000000483 | | | | | |
| | | | BAL-PERP | 2.569999999998740 | | | | | |
| | | | BAND-PERP | 0.000000000002796 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000257 | | | | | |
| | | | BNB-PERP | 0.000000000000039 | | | | | |
| | | | BTC | 1.203036080000000 | | | | | |
| | | | BTC-PERP | -0.000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 27.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000004092 | | | | | |
| | | | CHR-PERP | 49.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.001300000000000 | | | | | |
| | | | CRV-PERP | -15.000000000000000 | | | | | |
| | | | CVC-PERP | 85.000000000000000 | | | | | |
| | | | CVX-PERP | -0.099999999999028 | | | | | |
| | | | DASH-PERP | 0.000000000000042 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 65.100000000009800 | | | | | |
| | | | DOGE-PERP | -46.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000270 | | | | | |
| | | | DYDX-PERP | 0.000000000002312 | | | | | |
| | | | EGLD-PERP | 0.440000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.100000000002542 | | | | | |
| | | | EOS-PERP | -3.500000000004020 | | | | | |
| | | | ETC-PERP | -0.499999999996964 | | | | | |
| | | | ETH | 2.000015110000000 | | | | | |
| | | | ETH-PERP | 0.000000000000122 | | | | | |
| | | | ETHW | 2.000015110000000 | | | | | |
| | | | FIL-PERP | 0.000000000000158 | | | | | |
| | | | FLM-PERP | -15.399999999770800 | | | | | |
| | | | FLOW-PERP | -9.009999999998100 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 406.711917156000000 | | | | | |
| | | | FTT-PERP | -3.899999999999920 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000009521 | | | | | |
| | | | GMT-PERP | 53.000000000000000 | | | | | |
| | | | GRT-PERP | -62.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000012065 | | | | | |
| | | | HOT-PERP | 2,600.000000000000000 | | | | | |
| | | | ICP-PERP | 0.910000000000679 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INJ-PERP | -1.000000000000000 | | | | | |
| | | | IOST-PERP | 780.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.099999999995826 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KLAY-PERP | 40.000000000000000 | | | | | |
| | | | KNC-PERP | 3.400000000039200 | | | | | |
| | | | KSHIB-PERP | -636.000000000000000 | | | | | |
| | | | KSM-PERP | 0.039999999999972 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000022963528 | | | | | |
| | | | LUNA2-PERP | -1.600000000000380 | | | | | |
| | | | LUNC | 0.002143030243861 | | | | | |
| | | | LUNC-PERP | 111,000.000000004000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | -7.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000011 | | | | | |
| | | | MTL-PERP | 0.600000000012272 | | | | | |
| | | | NEAR-PERP | 0.400000000008731 | | | | | |
| | | | NEO-PERP | 0.000000000000113 | | | | | |
| | | | OMG-PERP | -0.400000000000594 | | | | | |
| | | | ONE-PERP | -410.000000000000000 | | | | | |
| | | | ONT-PERP | 35.000000000000000 | | | | | |
| | | | OP-PERP | 11.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 4.300000000004810 | | | | | |
| | | | RAY-PERP | 2.000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.000000000000000 | | | | | |
| | | | REN-PERP | 32.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.000000000000000 | | | | | |
| | | | RUNE-PERP | 8.199999999988820 | | | | | |
| | | | SAND-PERP | 9.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -133.000000000000000 | | | | | |
| | | | SNX-PERP | 4.599999999996440 | | | | | |
| | | | SOL-PERP | 0.239999999998531 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 6.305994590000000 | | | | | |
| | | | SRM_LOCKED | 107.814005410000000 | | | | | |
| | | | SRM-PERP | 1.000000000000000 | | | | | |
| | | | STG-PERP | 28.000000000000000 | | | | | |
| | | | STMX-PERP | -530.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.500000000000000 | | | | | |
| | | | SXP-PERP | 3.400000000004410 | | | | | |
| | | | THETA-PERP | -0.000000000001023 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000002819 | | | | | |
| | | | TRX | 233,737.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 1.900000000000920 | | | | | |
| | | | USD | 605,755.565311982000000 | | | | | |
| | | | USDT | 80,121.828582863430000 | | | | | |
| | | | VET-PERP | 24.000000000000000 | | | | | |
| | | | WAVES-PERP | 1.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.009999999999803 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | -0.000000000001897 | | | | | |
| | | | YFII-PERP | -0.002999999999999 | | | | | |
| | | | YFI-PERP | -0.000999999999998 | | | | | |
| | | | ZEC-PERP | 0.349999999998837 | | | | | |
| | | | ZIL-PERP | 50.000000000000000 | | | | | |
| | | | ZRX-PERP | 11.000000000000000 | | | | | |
| 53424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.203036080000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | BUSD | 596,816.000000000000000 |
| | | | ADA-PERP | -19.000000000000000 | | | | ETH | 2.000015110000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ETHW | 2.000015110000000 |
| | | | ALICE-PERP | 2.799999999992350 | | | | FTT | 2,195.811918000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000020000000 |

| | | Claims to be Disallowed | | |
| --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -4.099999999984040 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.099999999999953 |
| | | | ATOM-PERP | -0.000000000001307 |
| | | | AUDIO-PERP | 43.499999999884000 |
| | | | AVAX-PERP | -0.599999999999753 |
| | | | AXS-PERP | -0.400000000000483 |
| | | | BAL-PERP | 2.569999999998740 |
| | | | BAND-PERP | 0.000000000002796 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000257 |
| | | | BNB-PERP | 0.000000000000039 |
| | | | BTC | 1.203036080000000 |
| | | | BTC-PERP | -0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 27.000000000000000 |
| | | | CELO-PERP | 0.000000000004092 |
| | | | CHR-PERP | 49.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.001300000000000 |
| | | | CRV-PERP | -15.000000000000000 |
| | | | CVC-PERP | 85.000000000000000 |
| | | | CVX-PERP | -0.099999999999028 |
| | | | DASH-PERP | 0.000000000000042 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 65.100000000009800 |
| | | | DOGE-PERP | -46.000000000000000 |
| | | | DOT-PERP | 0.000000000000270 |
| | | | DYDX-PERP | 0.000000000002312 |
| | | | EGLD-PERP | 0.440000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.100000000002542 |
| | | | EOS-PERP | -3.500000000004020 |
| | | | ETC-PERP | -0.499999999996964 |
| | | | ETH | 2.000015110000000 |
| | | | ETH-PERP | 0.000000000001122 |
| | | | ETHW | 2.000015110000000 |
| | | | FIL-PERP | 0.000000000000158 |
| | | | FLM-PERP | -15.399999999770800 |
| | | | FLOW-PERP | -9.009999999998100 |
| | | | FTM-PERP | -2.000000000000000 |
| | | | FTT | 406.711917156000000 |
| | | | FTT-PERP | -3.899999999999920 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000009521 |
| | | | GMT-PERP | 53.000000000000000 |
| | | | GRT-PERP | -62.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000012065 |
| | | | HOT-PERP | 2,600.000000000000000 |
| | | | ICP-PERP | 0.910000000000679 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | -1.000000000000000 |
| | | | IOST-PERP | 780.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 600.000000000000000 |
| | | | KAVA-PERP | 0.099999999995826 |
| | | | KLAY-PERP | 40.000000000000000 |
| | | | KNC-PERP | 3.400000000039200 |
| | | | KSHIB-PERP | -636.000000000000000 |
| | | | KSM-PERP | 0.039999999999972 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000022963528 |
| | | | LUNA2-PERP | -1.600000000000380 |
| | | | LUNC | 0.002143030243861 |
| | | | LUNC-PERP | 111,000.000000004000000 |

| | | Surviving Claims | | |
| --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.002143000000000 |
| | | | SRM | 6.181569910000000 |
| | | | SRM_LOCKED | 107.938430100000000 |
| | | | USD | 274,594.250800000000000 |
| | | | USDT | 160,000.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | -7.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000011 | | | | | |
| | | | MTL-PERP | 0.600000000012272 | | | | | |
| | | | NEAR-PERP | 0.400000000008731 | | | | | |
| | | | NEO-PERP | 0.000000000000113 | | | | | |
| | | | OMG-PERP | -0.400000000000594 | | | | | |
| | | | ONE-PERP | -410.000000000000000 | | | | | |
| | | | ONT-PERP | 35.000000000000000 | | | | | |
| | | | OP-PERP | 11.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 4.300000000004810 | | | | | |
| | | | RAY-PERP | 2.000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.000000000000000 | | | | | |
| | | | REN-PERP | 32.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.000000000000000 | | | | | |
| | | | RUNE-PERP | 8.199999999998820 | | | | | |
| | | | SAND-PERP | 9.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -133.000000000000000 | | | | | |
| | | | SNX-PERP | 4.599999999996440 | | | | | |
| | | | SOL-PERP | 0.239999999998531 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 6.305994590000000 | | | | | |
| | | | SRM_LOCKED | 107.814005410000000 | | | | | |
| | | | SRM-PERP | 1.000000000000000 | | | | | |
| | | | STG-PERP | 28.000000000000000 | | | | | |
| | | | STMX-PERP | -530.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.500000000000000 | | | | | |
| | | | SXP-PERP | 3.400000000004410 | | | | | |
| | | | THETA-PERP | -0.000000000001023 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000002819 | | | | | |
| | | | TRX | 233,737.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 1.900000000000920 | | | | | |
| | | | USD | 605,755.565311982000000 | | | | | |
| | | | USDT | 80,121.828582863430000 | | | | | |
| | | | VET-PERP | 24.000000000000000 | | | | | |
| | | | WAVES-PERP | 1.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.009999999999803 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | -0.000000000001897 | | | | | |
| | | | YFII-PERP | -0.002999999999999 | | | | | |
| | | | YFI-PERP | -0.002999999999998 | | | | | |
| | | | ZEC-PERP | 0.349999999998837 | | | | | |
| | | | ZIL-PERP | 50.000000000000000 | | | | | |
| | | | ZRX-PERP | 11.000000000000000 | | | | | |
| 50590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57050 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000010000000 | | | | ALCX | 0.000000010000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000004813066 | | | | AMPL | 0.000000004813066 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001477 | | | | APE-PERP | 0.000000000001477 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000010000000 | | | | ASD | 0.000000010000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000011136 | | | | AXS-PERP | -0.000000000011136 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.578980323528580 | | | | BNB | 0.578980323528580 |
| | | | BNB-PERP | 0.0000000000000028 | | | | BNB-PERP | 0.0000000000000028 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001000000087400 | | | | BTC | 0.0001000000087400 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000007429370 | | | | CBSE | 0.0000000007429370 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 2.3977000000000000 | | | | CHZ | 2.3977000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000003207345 | | | | DAI | 0.0000000003207345 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000010000000 | | | | DFL | 0.0000000010000000 |
| | | | DOGE | 23,786.3727000073230000 | | | | DOGE | 23,786.3727000073230000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1952604520066991 | | | | ETH | 0.1952604520066991 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | -0.1003035126831789 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,298.3186593374150000 | | | | FTT | 1,298.3186593374150000 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000909 | | | | FXS-PERP | 0.0000000000000909 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL | 19.9668113260071460 | | | | GOOGL | 19.9668113260071460 |
| | | | GOOGLPRE | -0.0000000000884470 | | | | GOOGLPRE | -0.0000000000884470 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000029103 | | | | GST-PERP | 0.0000000000029103 |
| | | | HBB | 0.1041600000000000 | | | | HBB | 0.1041600000000000 |
| | | | HT | 18,770.4048114799150000 | | | | HT | 18,770.4048114799150000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000909 | | | | ICP-PERP | -0.0000000000000909 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000004270444 | | | | LEO | 0.0000000004270444 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000227 | | | | LINK-PERP | 0.0000000000000227 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS | 0.9046609550950320 | | | | LOOKS | 0.9046609550950320 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000009066000 | | | | LUNA2 | 0.0000000009066000 |
| | | | LUNA2_LOCKED | 0.0032990278220000 | | | | LUNA2_LOCKED | 0.0032990278220000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000002649699 | | | | MATIC | 0.0000000002649699 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000193998 | | | | MOB | 0.000000000193998 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000013073 | | | | OXY-PERP | -0.000000000013073 |
| | | | PAXG | 0.000000007000000 | | | | PAXG | 0.000000007000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | 0.000000000000014 | | | | ROOK-PERP | 0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | -277.057976301161550 | | | | SOL | -277.057976301161550 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SPELL | 0.000000020000000 | | | | SPELL | 0.000000020000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 16.877003780000000 | | | | SPY | 16.877003780000000 |
| | | | SRM | 19.119819960000000 | | | | SRM | 19.119819960000000 |
| | | | SRM_LOCKED | 922.493689850000000 | | | | SRM_LOCKED | 922.493689850000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | | | STG | 0.000000010000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 44.486420000000000 | | | | SWEAT | 44.486420000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 115,382.153810005840000 | | | | TRX | 115,382.153810005840000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 102.507744576091210 | | | | TSLA | 102.507744576091210 |
| | | | TSLAPRE | 0.000000005346160 | | | | TSLAPRE | 0.000000005346160 |
| | | | USD | 23,779.406365962930000 | | | | USD | 23,779.406365962930000 |
| | | | USDT | 0.003083450436517 | | | | USDT | 0.003083450436517 |
| | | | USTC | 0.200140000000000 | | | | USTC | 0.200140000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000454 | | | | XTZ-PERP | -0.000000000000454 |
| | | | YFI | 0.000000003648120 | | | | YFI | 0.000000003648120 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 16520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 79786 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000075 | | | | AAVE-PERP | 0.000000000000075 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000013681 | | | | ALICE-PERP | 0.000000000013681 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003637 | | | | APE-PERP | 0.000000000003637 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000939 | | | | AR-PERP | 0.000000000000939 |
| | | | ATOM-PERP | -0.000000000002406 | | | | ATOM-PERP | -0.000000000002406 |
| | | | AUDIO-PERP | 0.000000000060026 | | | | AUDIO-PERP | 0.000000000060026 |
| | | | AVAX-PERP | -0.000000000001421 | | | | AVAX-PERP | -0.000000000001421 |
| | | | AXS-PERP | -0.000000000000306 | | | | AXS-PERP | -0.000000000000306 |
| | | | BAL-PERP | 0.000000000004913 | | | | BAL-PERP | 0.000000000004913 |
| | | | BAND-PERP | -0.000000000000774 | | | | BAND-PERP | -0.000000000000774 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000876 | | | | BCH-PERP | 0.000000000000876 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000544 | | | | BNB-PERP | -0.000000000000544 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000012 | | | | BTC-PERP | 0.000000000000012 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000002863 | | | | CELO-PERP | 0.000000000002863 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000754 | | | | COMP-PERP | 0.000000000000754 |
| | | | CRO | 8,347.769720050000000 | | | | CRO | 8,347.769720050000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000002096 | | | | CVX-PERP | -0.000000000002096 |
| | | | DASH-PERP | 0.000000000000008 | | | | DASH-PERP | 0.000000000000008 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000096065 | | | | DODO-PERP | 0.000000000096065 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000003488 | | | | DOT-PERP | 0.000000000003488 |
| | | | DYDX-PERP | -0.000000000008565 | | | | DYDX-PERP | -0.000000000008565 |
| | | | EGLD-PERP | 0.000000000000640 | | | | EGLD-PERP | 0.000000000000640 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000006705 | | | | ENS-PERP | 0.000000000006705 |
| | | | EOS-PERP | 0.000000000005286 | | | | EOS-PERP | 0.000000000005286 |
| | | | ETC-PERP | 0.000000000040086 | | | | ETC-PERP | 0.000000000040086 |
| | | | ETH-PERP | 0.000000000000154 | | | | ETH-PERP | 0.000000000000154 |
| | | | FIL-PERP | -0.000000000000051 | | | | FIL-PERP | -0.000000000000051 |
| | | | FLM-20201225 | -0.000000000002160 | | | | FLM-20201225 | -0.000000000002160 |
| | | | FLM-PERP | -0.000000000078671 | | | | FLM-PERP | -0.000000000078671 |
| | | | FLOW-PERP | -0.000000000054399 | | | | FLOW-PERP | -0.000000000054399 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.064169850000000 | | | | FTT | 0.064169850000000 |
| | | | FTT-PERP | -0.000000000005458 | | | | FTT-PERP | -0.000000000005458 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000454 | | | | GAL-PERP | 0.000000000000454 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000009464 | | | | HNT-PERP | 0.000000000009464 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000002955 | | | | ICP-PERP | 0.000000000002955 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002652 | | | | KAVA-PERP | -0.000000000002652 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000061334 | | | | KNC-PERP | 0.000000000061334 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000024 | | | | KSM-PERP | -0.000000000000024 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000347 | | | | LINK-PERP | 0.000000000000347 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000002 | | | | LTC-PERP | -0.000000000000002 |
| | | | LUNA2 | 0.000008463701817 | | | | LUNA2 | 0.000008463701817 |
| | | | LUNA2_LOCKED | 0.000019748637569 | | | | LUNA2_LOCKED | 0.000019748637569 |
| | | | LUNA2-PERP | 0.000000000000733 | | | | LUNA2-PERP | 0.000000000000733 |
| | | | LUNC | 1.842988892306994 | | | | LUNC | 1.842988892306994 |
| | | | LUNC-PERP | 0.000000279338337 | | | | LUNC-PERP | 0.000000279338337 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000008 | | | | MKR-PERP | 0.000000000000008 |
| | | | MTL-PERP | -0.000000000002983 | | | | MTL-PERP | -0.000000000002983 |
| | | | NEAR-PERP | 0.000000000007437 | | | | NEAR-PERP | 0.000000000007437 |
| | | | NEO-PERP | -0.000000000001254 | | | | NEO-PERP | -0.000000000001254 |
| | | | OMG | 0.000000005344323 | | | | OMG | 0.000000005344323 |
| | | | OMG-PERP | 0.000000000001554 | | | | OMG-PERP | 0.000000000001554 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | -0.00000000000001614 | | | | QTUM-PERP | -0.00000000000001614 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000001563 | | | | RUNE-PERP | -0.00000000001563 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000001817 | | | | SNX-PERP | -0.00000000001817 |
| | | | SOL-PERP | -0.00000000006526 | | | | SOL-PERP | -0.00000000006526 |
| | | | SRM | 10.01684188000000 | | | | SRM | 10.01684188000000 |
| | | | SRM_LOCKED | 117.063158120000000 | | | | SRM_LOCKED | 117.063158120000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000011553 | | | | STORJ-PERP | 0.00000000011553 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000106592 | | | | SXP-PERP | 0.00000000106592 |
| | | | THETA-PERP | 0.00000000014175 | | | | THETA-PERP | 0.00000000014175 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000002756 | | | | TOMO-PERP | 0.00000000002756 |
| | | | TRX | 0.00233100000000 | | | | TRX | 0.00233100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000004263 | | | | UNI-PERP | -0.00000000004263 |
| | | | USD | 502,816.189169164160000 | | | | USD | 502,816.189169164160000 |
| | | | USDT | 9.942177801815577 | | | | USDT | 9.942177801815577 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000424 | | | | XMR-PERP | -0.00000000000424 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000005174 | | | | XTZ-PERP | 0.00000000005174 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000002 | | | | YFI-PERP | 0.00000000000002 |
| | | | ZEC-PERP | 0.00000000000150 | | | | ZEC-PERP | 0.00000000000150 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 35726 | Name on file | FTX Trading Ltd. | BNB | 33.653604600000000 | 6721 | Name on file | FTX Trading Ltd. | BNB | 33.653604600000000 |
| | | | BTC | 0.00004952936180 | | | | BTC | 0.00004952936180 |
| | | | ETH | 278.096000011160600 | | | | ETH | 278.096000011160600 |
| | | | ETHW | 206.403004281398380 | | | | ETHW | 206.403004281398380 |
| | | | RAY | 3,833.471851434517780 | | | | RAY | 0.00000000000000 |
| | | | SAND | 5,006.648120000000000 | | | | SAND | 5,006.648120000000000 |
| | | | SOL | 64,887.287632540405700 | | | | SOL | 0.00000000000000 |
| | | | STEP | 2,408.400000000000000 | | | | STEP | 2,408.400000000000000 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00001000000000 |
| | | | USD | 3.467665133092151 | | | | USD | 3.467665133092151 |
| | | | USDT | 0.000000002275355 | | | | USDT | 0.000000002275355 |
| 55523 | Name on file | FTX Trading Ltd. | AAVE | 0.00004785000000 | 70765 | Name on file | FTX Trading Ltd. | AAVE | 0.00004785000000 |
| | | | BTC | 0.000002380000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ETH | 0.00064000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 25.043000000000000 | | | | ALPHA | 0.126788350000000 |
| | | | LINK | 0.00818000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.116800000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | RUNE | 0.03040000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | SHIB | 293.000000000000000 | | | | APE-PERP | 0.00000000000142 |
| | | | SOL | 0.03000000000000 | | | | AR-PERP | -0.00000000000017 |
| | | | USD | 233,600.000000000000000 | | | | ATOM-PERP | -0.00000000000225 |
| | | | XRP | 0.03800000000000 | | | | AUDIO-PERP | -0.00000000000159 |
| | | | | | | | | AURY | 0.01000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000198 |
| | | | | | | | | AXS-PERP | 0.00000000000003 |
| | | | | | | | | BNB | 0.000000099975067 |
| | | | | | | | | BTC | 0.000002380000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.011500000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000025249500000 |
| | | | | | | | | COMP-PERP | 0.000000000000009 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.017980000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000070 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000724862696655 |
| | | | | | | | | ETH-PERP | -0.000000000000017 |
| | | | | | | | | ETHW | 0.000724862696655 |
| | | | | | | | | FLOW-PERP | -0.000000000000044 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.043242900000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.008215000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | LINK | 0.008184410000000 |
| | | | | | | | | LINK-PERP | 0.000000000000069 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.116803535000000 |
| | | | | | | | | LUNA2_LOCKED | 2.605874915000000 |
| | | | | | | | | LUNC | 0.002594930532800 |
| | | | | | | | | LUNC-PERP | -0.000000002980152 |
| | | | | | | | | MATIC | 0.001750000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000002720000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000113 |
| | | | | | | | | RAY | 0.000000009207175 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000197420000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.030442860000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 100,293.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.030000016768250 |
| | | | | | | | | SOL-PERP | 0.000000000000113 |
| | | | | | | | | SRM | 0.001095000254884 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000034 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 233,713.025688013100000 |
| | | | | | | | | USDT | 0.000000062102031 |
| | | | | | | | | USTC | 7,153.185862614132000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.038000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000350000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 37622 | Name on file | FTX Trading Ltd. | BCH | 0.00000000348007 | 41096 | Name on file | FTX Trading Ltd. | BCH | 0.00000000348007 |
| | | | BTC | 1.43972176326526D | | | | BTC | 1.43972176326526D |
| | | | DAI | 0.00000000252318 | | | | DAI | 0.00000000252318 |
| | | | ETH | 8.11994390247016.2 | | | | ETH | 8.11994390247016.2 |
| | | | ETHW | 5.46644276942900.2 | | | | ETHW | 5.46644276942900.2 |
| | | | FTT | 25.09693149000000.0 | | | | FTT | 25.09693149000000.0 |
| | | | HKD | 0.76942130000000.0 | | | | HKD | 0.76942130000000.0 |
| | | | LUNA2 | 0.00229249558200.0 | | | | LUNA2 | 0.00229249558200.0 |
| | | | LUNA2_LOCKED | 0.00534915635900.0 | | | | LUNA2_LOCKED | 0.00534915635900.0 |
| | | | TRX | 0.01089700000000.0 | | | | TRX | 0.01089700000000.0 |
| | | | USD | 183,224.15725693480000.0 | | | | USD | 183,224.15725693480000.0 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USDT-20210924 | 0.00000000000000 | | | | USDT-20210924 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.32451382942080.9 | | | | USTC | 0.32451382942080.9 |
| 56645 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 | 90727 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 2997122691925588872/FTX SWAG PACK #590 | 1.00000000000000 | | | | 2997122691925588872/FTX SWAG PACK #590 | 1.00000000000000 |
| | | | 3101801051757466645/FTX SWAG PACK #588 | 1.00000000000000 | | | | 3101801051757466645/FTX SWAG PACK #588 | 1.00000000000000 |
| | | | 4078009638584702312/FTX BEYOND #495 | 1.00000000000000 | | | | 4078009638584702312/FTX BEYOND #495 | 1.00000000000000 |
| | | | 4833925925358521562/FTX MOON #398 | 1.00000000000000 | | | | 4833925925358521562/FTX MOON #398 | 1.00000000000000 |
| | | | AAPL | 6.57000000000000 | | | | AAPL | 6.57000000000000 |
| | | | AAVE-20201225 | 0.00000000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | AAVE-20210625 | -0.00000000000007 | | | | AAVE-20210625 | -0.00000000000007 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210924 | 0.00000000000000 | | | | ADA-20210924 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-20210625 | 0.00000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 | | | | ALGO-20211231 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20210326 | 0.00000000000000 | | | | ALT-20210326 | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AMZN | 115.97912000000000 | | | | AMZN | 115.97912000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000001591 | | | | APE-PERP | -0.00000000001591 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000000000 | | | | ATOM-0325 | 0.00000000000000 |
| | | | ATOM-20210326 | 0.00000000000000 | | | | ATOM-20210326 | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-20200626 | 0.00000000000000 | | | | BAL-20200626 | 0.00000000000000 |
| | | | BAL-20210326 | 0.00000000000000 | | | | BAL-20210326 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000010 | | | | BAL-PERP | 0.00000000000010 |
| | | | BAND-PERP | 0.00000000000007 | | | | BAND-PERP | 0.00000000000007 |
| | | | BNB | 0.00000000773871.7 | | | | BNB | 0.00000000773871.7 |
| | | | BNB-1230 | 0.00000000000000 | | | | BNB-1230 | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000003 | | | | BNB-20210924 | 0.00000000000003 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.00000000844528.0 | | | | BNT | 0.00000000844528.0 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.81798506002634.0 | | | | BTC | 0.81798506002634.0 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0125 | 0.00000000000000 | | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | BTC-MOVE-0126 | 0.00000000000000 | | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTC-MOVE-0314 | 0.00000000000000 | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | BTC-MOVE-0315 | 0.00000000000000 | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | BTC-MOVE-0511 | 0.00000000000000 | | | | BTC-MOVE-0511 | 0.00000000000000 |
| | | | BTC-MOVE-0512 | 0.00000000000000 | | | | BTC-MOVE-0512 | 0.00000000000000 |
| | | | BTC-MOVE-0513 | 0.00000000000000 | | | | BTC-MOVE-0513 | 0.00000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | BTC-MOVE-0531 | 0.00000000000000 | | | | BTC-MOVE-0531 | 0.00000000000000 |
| | | | BTC-MOVE-0601 | 0.00000000000000 | | | | BTC-MOVE-0601 | 0.00000000000000 |
| | | | BTC-MOVE-0613 | 0.00000000000000 | | | | BTC-MOVE-0613 | 0.00000000000000 |
| | | | BTC-MOVE-0617 | 0.00000000000000 | | | | BTC-MOVE-0617 | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0620 | 0.00000000000000 | | | | BTC-MOVE-0620 | 0.00000000000000 |
| | | | BTC-MOVE-0621 | 0.00000000000000 | | | | BTC-MOVE-0621 | 0.00000000000000 |
| | | | BTC-MOVE-0726 | 0.00000000000000 | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000 | | | | BTC-MOVE-0727 | 0.00000000000000 |
| | | | BTC-MOVE-0905 | 0.00000000000000 | | | | BTC-MOVE-0905 | 0.00000000000000 |
| | | | BTC-MOVE-0906 | 0.00000000000000 | | | | BTC-MOVE-0906 | 0.00000000000000 |
| | | | BTC-MOVE-1013 | 0.00000000000000 | | | | BTC-MOVE-1013 | 0.00000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000 | | | | BTC-MOVE-1104 | 0.00000000000000 |
| | | | BTC-MOVE-20200507 | 0.00000000000000 | | | | BTC-MOVE-20200507 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | | | BTC-MOVE-20200510 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 | | | | BTC-MOVE-20200516 | 0.00000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000 | | | | BTC-MOVE-20200518 | 0.00000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000 | | | | BTC-MOVE-20200519 | 0.00000000000000 |
| | | | BTC-MOVE-20200520 | 0.00000000000000 | | | | BTC-MOVE-20200520 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000 | | | | BTC-MOVE-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | | | BTC-MOVE-20200524 | 0.00000000000000 |
| | | | BTC-MOVE-20200601 | 0.00000000000000 | | | | BTC-MOVE-20200601 | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | | | BTC-MOVE-20200602 | 0.00000000000000 |
| | | | BTC-MOVE-20200605 | 0.00000000000000 | | | | BTC-MOVE-20200605 | 0.00000000000000 |
| | | | BTC-MOVE-20200611 | 0.00000000000000 | | | | BTC-MOVE-20200611 | 0.00000000000000 |
| | | | BTC-MOVE-20200612 | 0.00000000000000 | | | | BTC-MOVE-20200612 | 0.00000000000000 |
| | | | BTC-MOVE-20200617 | 0.00000000000000 | | | | BTC-MOVE-20200617 | 0.00000000000000 |
| | | | BTC-MOVE-20200627 | 0.00000000000000 | | | | BTC-MOVE-20200627 | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | | | BTC-MOVE-20200628 | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | BTC-MOVE-20200729 | 0.00000000000000 | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000 | | | | BTC-MOVE-20200730 | 0.00000000000000 |
| | | | BTC-MOVE-20200801 | 0.00000000000000 | | | | BTC-MOVE-20200801 | 0.00000000000000 |
| | | | BTC-MOVE-20200806 | 0.00000000000000 | | | | BTC-MOVE-20200806 | 0.00000000000000 |
| | | | BTC-MOVE-20200816 | 0.00000000000000 | | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | BTC-MOVE-20200817 | 0.00000000000000 | | | | BTC-MOVE-20200817 | 0.00000000000000 |
| | | | BTC-MOVE-20200818 | 0.00000000000000 | | | | BTC-MOVE-20200818 | 0.00000000000000 |
| | | | BTC-MOVE-20200826 | 0.00000000000000 | | | | BTC-MOVE-20200826 | 0.00000000000000 |
| | | | BTC-MOVE-20200827 | 0.00000000000000 | | | | BTC-MOVE-20200827 | 0.00000000000000 |
| | | | BTC-MOVE-20200828 | 0.00000000000000 | | | | BTC-MOVE-20200828 | 0.00000000000000 |
| | | | BTC-MOVE-20200830 | 0.00000000000000 | | | | BTC-MOVE-20200830 | 0.00000000000000 |
| | | | BTC-MOVE-20200831 | 0.00000000000000 | | | | BTC-MOVE-20200831 | 0.00000000000000 |
| | | | BTC-MOVE-20200901 | 0.00000000000000 | | | | BTC-MOVE-20200901 | 0.00000000000000 |
| | | | BTC-MOVE-20200911 | 0.00000000000000 | | | | BTC-MOVE-20200911 | 0.00000000000000 |
| | | | BTC-MOVE-20200912 | 0.00000000000000 | | | | BTC-MOVE-20200912 | 0.00000000000000 |
| | | | BTC-MOVE-20200913 | 0.00000000000000 | | | | BTC-MOVE-20200913 | 0.00000000000000 |
| | | | BTC-MOVE-20200914 | 0.00000000000000 | | | | BTC-MOVE-20200914 | 0.00000000000000 |
| | | | BTC-MOVE-20200915 | 0.00000000000000 | | | | BTC-MOVE-20200915 | 0.00000000000000 |
| | | | BTC-MOVE-20201001 | 0.00000000000000 | | | | BTC-MOVE-20201001 | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000 | | | | BTC-MOVE-20201007 | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | 0.00000000000000 | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | 0.00000000000000 | | | | BTC-MOVE-20201018 | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20201019 | 0.0000000000000000 | | | | BTC-MOVE-20201019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201020 | 0.0000000000000000 | | | | BTC-MOVE-20201020 | 0.0000000000000000 |
| | | | BTC-MOVE-20201021 | 0.0000000000000000 | | | | BTC-MOVE-20201021 | 0.0000000000000000 |
| | | | BTC-MOVE-20201028 | 0.0000000000000000 | | | | BTC-MOVE-20201028 | 0.0000000000000000 |
| | | | BTC-MOVE-20201101 | 0.0000000000000000 | | | | BTC-MOVE-20201101 | 0.0000000000000000 |
| | | | BTC-MOVE-20201107 | 0.0000000000000000 | | | | BTC-MOVE-20201107 | 0.0000000000000000 |
| | | | BTC-MOVE-20201110 | 0.0000000000000000 | | | | BTC-MOVE-20201110 | 0.0000000000000000 |
| | | | BTC-MOVE-20201111 | 0.0000000000000000 | | | | BTC-MOVE-20201111 | 0.0000000000000000 |
| | | | BTC-MOVE-20201113 | 0.0000000000000000 | | | | BTC-MOVE-20201113 | 0.0000000000000000 |
| | | | BTC-MOVE-20201114 | 0.0000000000000000 | | | | BTC-MOVE-20201114 | 0.0000000000000000 |
| | | | BTC-MOVE-20201127 | 0.0000000000000000 | | | | BTC-MOVE-20201127 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-20210610 | 0.0000000000000000 | | | | BTC-MOVE-20210610 | 0.0000000000000000 |
| | | | BTC-MOVE-20210616 | 0.0000000000000000 | | | | BTC-MOVE-20210616 | 0.0000000000000000 |
| | | | BTC-MOVE-20210622 | 0.0000000000000000 | | | | BTC-MOVE-20210622 | 0.0000000000000000 |
| | | | BTC-MOVE-20210629 | 0.0000000000000000 | | | | BTC-MOVE-20210629 | 0.0000000000000000 |
| | | | BTC-MOVE-20210630 | 0.0000000000000000 | | | | BTC-MOVE-20210630 | 0.0000000000000000 |
| | | | BTC-MOVE-20210724 | 0.0000000000000000 | | | | BTC-MOVE-20210724 | 0.0000000000000000 |
| | | | BTC-MOVE-20211018 | 0.0000000000000000 | | | | BTC-MOVE-20211018 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.0000000000000000 | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | | | BTC-MOVE-2022Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.0000000000000000 | | | | BTC-MOVE-2022Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.0000000000000000 | | | | BTC-MOVE-2022Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.0000000000000000 | | | | BTC-MOVE-2022Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.0000000000000000 | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 | | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.0000000000000000 | | | | BTC-MOVE-WK-0513 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.0000000000000000 | | | | BTC-MOVE-WK-0527 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.0000000000000000 | | | | BTC-MOVE-WK-0603 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.0000000000000000 | | | | BTC-MOVE-WK-0617 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.0000000000000000 | | | | BTC-MOVE-WK-0624 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.0000000000000000 | | | | BTC-MOVE-WK-0729 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.0000000000000000 | | | | BTC-MOVE-WK-0819 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.0000000000000000 | | | | BTC-MOVE-WK-0923 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | | | BTC-MOVE-WK-0930 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.0000000000000000 | | | | BTC-MOVE-WK-1028 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201009 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201204 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210108 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210611 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210611 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210709 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210709 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210910 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210910 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211008 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211008 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211015 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211015 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000004000000 | | | | BULL | 0.0000000004000000 |
| | | | BVOL | 0.0000000007800000 | | | | BVOL | 0.0000000007800000 |
| | | | CEL-PERP | 0.0000000000000454 | | | | CEL-PERP | 0.0000000000000454 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20210326 | -0.0000000000000004 | | | | COMP-20210326 | -0.0000000000000004 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CVX-PERP | -0.000000000000142 | | | | CVX-PERP | -0.000000000000142 |
| | | | DEFI-0930 | 0.0000000000000000 | | | | DEFI-0930 | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-20210924 | 0.0000000000000000 | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGEBEAR | 10,000,100.0000000000000000 | | | | DOGEBEAR | 10,000,100.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 14.727660111725069 | | | | ETH | 14.727660111725069 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | -0.000000000000003 | | | | ETH-20201225 | -0.000000000000003 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000007 | | | | ETH-20210924 | 0.0000000000000007 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.000160111725068 | | | | ETHW | 0.000160111725068 |
| | | | EXCH-20200925 | 0.0000000000000000 | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000454 | | | | FLM-PERP | 0.0000000000000454 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,801.011909525446800 | | | | FTT | 1,801.011909525446800 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | FXS-PERP | 0.0000000000000454 | | | | FXS-PERP | 0.0000000000000454 |
| | | | GALA | 0.2905000000000000 | | | | GALA | 0.2905000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 0.0002352000000000 | | | | GMX | 0.0002352000000000 |
| | | | GODS | 0.0197780000000000 | | | | GODS | 0.0197780000000000 |
| | | | GOOGL | 251.361000000000000 | | | | GOOGL | 251.361000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000012 | | | | ICP-PERP | 0.0000000000000012 |
| | | | IMX | 0.0195790000000000 | | | | IMX | 0.0195790000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-20200626 | 0.0000000000000000 | | | | KNC-20200626 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 | | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 37.222072670000000 | | | | LUNA2 | 37.222072670000000 |
| | | | LUNA2_LOCKED | 86.851502890000000 | | | | LUNA2_LOCKED | 86.851502890000000 |
| | | | LUNC | 4,000,000.000000000000000 | | | | LUNC | 4,000,000.000000000000000 |
| | | | LUNC-PERP | -0.000000017880850 | | | | LUNC-PERP | -0.000000017880850 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 40.091886600000000 | | | | MCB | 40.091886600000000 |
| | | | MKR-20200925 | 0.000000000000000 | | | | MKR-20200925 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000795 | | | | NEAR-PERP | -0.000000000000795 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QI | 0.365900000000000 | | | | QI | 0.365900000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.031158707969767 | | | | SOL | 0.031158707969767 |
| | | | SOL-0624 | 0.000000000000014 | | | | SOL-0624 | 0.000000000000014 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.569605100000000 | | | | SRM | 2.569605100000000 |
| | | | SRM_LOCKED | 1,027.449134430000000 | | | | SRM_LOCKED | 1,027.449134430000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 1.000000000000000 | | | | SWEAT | 1.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000454 | | | | THETA-PERP | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 47,102.918489429930000 | | | | USD | 47,102.918489429930000 |
| | | | USDT | 20,063.357277512332000 | | | | USDT | 20,063.357277512332000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000027080000000 | | | | WBTC | 0.000027080000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | | | XAUT-20211231 | 0.000000000000000 |
| | | | XLMBULL | 0.000000009500000 | | | | XLMBULL | 0.000000009500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-0624 | 0.0000000000000000 | | | | XRP-0624 | 0.0000000000000000 |
| | | | XRP-0930 | 0.0000000000000000 | | | | XRP-0930 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210924 | 0.0000000000000000 | | | | XTZ-20210924 | 0.0000000000000000 |
| | | | XTZ-20211231 | 0.0000000000000000 | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000040000000 | | | | YFI | 0.0000000040000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 11306 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000002304593 | 59944 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000002304593 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BNB | 0.0002273137713366 | | | | BNB | 0.0002273137713366 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000761566620987 | | | | BTC | 0.0000761566620987 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-MOVE-0704 | 0.0000000000000000 | | | | BTC-MOVE-0704 | 0.0000000000000000 |
| | | | BTC-MOVE-20191026 | 0.0000000000000000 | | | | BTC-MOVE-20191026 | 0.0000000000000000 |
| | | | BTC-MOVE-20191028 | 0.0000000000000000 | | | | BTC-MOVE-20191028 | 0.0000000000000000 |
| | | | BTC-MOVE-20191030 | 0.0000000000000000 | | | | BTC-MOVE-20191030 | 0.0000000000000000 |
| | | | BTC-MOVE-20191101 | 0.0000000000000000 | | | | BTC-MOVE-20191101 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000000 | | | | BTC-MOVE-20191106 | 0.0000000000000000 |
| | | | BTC-MOVE-20191215 | 0.0000000000000000 | | | | BTC-MOVE-20191215 | 0.0000000000000000 |
| | | | BTC-MOVE-20191218 | 0.0000000000000000 | | | | BTC-MOVE-20191218 | 0.0000000000000000 |
| | | | BTC-MOVE-20200310 | 0.0000000000000000 | | | | BTC-MOVE-20200310 | 0.0000000000000000 |
| | | | BTC-MOVE-20200311 | 0.0000000000000000 | | | | BTC-MOVE-20200311 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200928 | 0.0000000000000000 | | | | BTC-MOVE-20200928 | 0.0000000000000000 |
| | | | BTC-MOVE-20200929 | 0.0000000000000000 | | | | BTC-MOVE-20200929 | 0.0000000000000000 |
| | | | BTC-MOVE-20201004 | 0.0000000000000000 | | | | BTC-MOVE-20201004 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20191227 | -0.0000000000058207 | | | | BTMX-20191227 | -0.0000000000058207 |
| | | | BTMX-20200327 | 0.0000000000000000 | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | CEL | 0.5433915679178838 | | | | CEL | 0.5433915679178838 |
| | | | CRV | 0.0000000010000000 | | | | CRV | 0.0000000010000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DOGE-20201225 | 0.0000000000000000 | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | DOT | 0.0632441947811747 | | | | DOT | 0.0632441947811747 |
| | | | EDEN | 0.0750000000000000 | | | | EDEN | 0.0750000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029981267158 | | | | ETH | 0.0029981267158 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000003 | | | | ETH-20210326 | 0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 3.7000370011151380 | | | | ETHW | 3.7000370011151380 |
| | | | FTT | 1,000.5902000745200000 | | | | FTT | 1,000.5902000745200000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | HT | 6,719.4627480000000000 | | | | HT | 6,719.4627480000000000 |
| | | | LINK-20191227 | -0.0000000000000113 | | | | LINK-20191227 | -0.0000000000000113 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | PAXG-20200626 | 0.0000000000000000 | | | | PAXG-20200626 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | SHIT-20191227 | 0.0000000000000000 | | | | SHIT-20191227 | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | | SHIT-PERP | -0.0000000000000001 |
| | | | SNX | 0.3871296487565574 | | | | SNX | 0.3871296487565574 |
| | | | SRM | 727.9603250800000000 | | | | SRM | 727.9603250800000000 |
| | | | SRM_LOCKED | 5,683.5296843000000000 | | | | SRM_LOCKED | 5,683.5296843000000000 |
| | | | SUN | 338,450.0050000000000000 | | | | SUN | 338,450.0050000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000520000000000 | | | | TRX | 0.0000520000000000 |
| | | | TRYB-20200626 | 0.0000000000000000 | | | | TRYB-20200626 | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000002910 | | | | TRYB-PERP | 0.0000000000002910 |
| | | | USD | 87,377.0059309680000000 | | | | USD | 87,377.0059309680000000 |
| | | | USDT | 0.0039940993342062 | | | | USDT | 0.0039940993342062 |
| | | | WBTC | 0.0000000100000000 | | | | WBTC | 0.0000000100000000 |
| | | | XRP-20191227 | 0.0000000000000000 | | | | XRP-20191227 | 0.0000000000000000 |
| | | | XRPBEAR | 0.0000000005000000 | | | | XRPBEAR | 0.0000000005000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | | XTZ-20200327 | 0.0000000000000000 |
| 57723 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 | 86349 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGOMOON | 3,140,000,000.0000000000000000 | | | | ALGOMOON | 3,140,000,000.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | AVAX | 0.0000000006452506 | | | | AVAX | 0.0000000006452506 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.0000000008016217 | | | | BIT | 0.0000000008016217 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-MOVE-20191117 | 0.0000000000000000 | | | | BTC-MOVE-20191117 | 0.0000000000000000 |
| | | | BTC-MOVE-20191206 | 0.0000000000000000 | | | | BTC-MOVE-20191206 | 0.0000000000000000 |
| | | | BTC-MOVE-20191208 | 0.0000000000000000 | | | | BTC-MOVE-20191208 | 0.0000000000000000 |
| | | | BTC-MOVE-20191209 | 0.0000000000000000 | | | | BTC-MOVE-20191209 | 0.0000000000000000 |
| | | | BTC-MOVE-20191211 | 0.0000000000000000 | | | | BTC-MOVE-20191211 | 0.0000000000000000 |
| | | | BTC-MOVE-20191213 | 0.0000000000000000 | | | | BTC-MOVE-20191213 | 0.0000000000000000 |
| | | | BTC-MOVE-20191215 | 0.0000000000000000 | | | | BTC-MOVE-20191215 | 0.0000000000000000 |
| | | | BTC-MOVE-20191217 | 0.0000000000000000 | | | | BTC-MOVE-20191217 | 0.0000000000000000 |
| | | | BTC-MOVE-20191218 | 0.0000000000000000 | | | | BTC-MOVE-20191218 | 0.0000000000000000 |
| | | | BTC-MOVE-20191219 | 0.0000000000000000 | | | | BTC-MOVE-20191219 | 0.0000000000000000 |
| | | | BTC-MOVE-20191224 | 0.0000000000000000 | | | | BTC-MOVE-20191224 | 0.0000000000000000 |
| | | | BTC-MOVE-20191225 | 0.0000000000000000 | | | | BTC-MOVE-20191225 | 0.0000000000000000 |
| | | | BTC-MOVE-20200105 | 0.0000000000000000 | | | | BTC-MOVE-20200105 | 0.0000000000000000 |
| | | | BTC-MOVE-20200110 | 0.0000000000000000 | | | | BTC-MOVE-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-20200113 | 0.0000000000000000 | | | | BTC-MOVE-20200113 | 0.0000000000000000 |
| | | | BTC-MOVE-20200121 | 0.0000000000000000 | | | | BTC-MOVE-20200121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200129 | 0.0000000000000000 | | | | BTC-MOVE-20200129 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 | | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 | | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200315 | 0.0000000000000000 | | | | BTC-MOVE-20200315 | 0.0000000000000000 |
| | | | BTC-MOVE-20200316 | 0.0000000000000000 | | | | BTC-MOVE-20200316 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 | | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200327 | 0.0000000000000000 | | | | BTC-MOVE-20200327 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191129 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191129 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191213 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191213 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000016812596 | | | | ETH | 0.0000000016812596 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009919164 | | | | ETHW | 0.000000009919164 |
| | | | FTT | 0.000000003319834 | | | | FTT | 0.000000003319834 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | -0.000000001175807 | | | | LOOKS | -0.000000001175807 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.095503200000000 | | | | SRM | 0.095503200000000 |
| | | | SRM_LOCKED | 33.101424620000000 | | | | SRM_LOCKED | 33.101424620000000 |
| | | | TOMO-20191227 | 0.000000000000000 | | | | TOMO-20191227 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.178500000000000 | | | | TRX | 0.178500000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 131,599.195576858500000 | | | | USD | 131,599.195576858500000 |
| | | | USDT | 0.000000019175876 | | | | USDT | 0.000000019175876 |
| | | | XTZ-20191227 | 0.000000000000000 | | | | XTZ-20191227 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 47212 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 52391 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | TRX | 0.000007000000000 | | | | | |
| | | | USD | 73,240.036589760390000 | | | | USD | 73,240.036600000000000 |
| | | | USDT | 35,011.000520817570000 | | | | USDT | 35,011.000500000000000 |
| 56502 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 86242 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.008836000000000 | | | | BNB | 0.008836000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004460751 | | | | BTC | 0.000000004460751 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | DOGE | 0.008500000000000 | | | | DOGE | 0.008500000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001818 | | | | DOT-PERP | 0.000000000001818 |
| | | | ETH | 0.004476258733302 | | | | ETH | 0.004476258733302 |
| | | | ETH-PERP | -0.000000000000039 | | | | ETH-PERP | -0.000000000000039 |
| | | | FIDA | 5,479.569356170000000 | | | | FIDA | 5,479.569356170000000 |
| | | | FIDA_LOCKED | 2,093,152.430643830000000 | | | | FIDA_LOCKED | 2,093,152.430643830000000 |
| | | | FTT | 3,134.349715860000000 | | | | FTT | 3,134.349715860000000 |
| | | | FTT-PERP | 0.000000000001818 | | | | FTT-PERP | 0.000000000001818 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 9.994665000000000 | | | | HT | 9.994665000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000007275 | | | | LINK-PERP | 0.000000000007275 |
| | | | LUNA2 | 1,359.467135000000000 | | | | LUNA2 | 1,359.467135000000000 |
| | | | LUNA2_LOCKED | 3,172.089981000000000 | | | | LUNA2_LOCKED | 3,172.089981000000000 |
| | | | LUNC | 296,026,830.789379200000000 | | | | LUNC | 296,026,830.789379200000000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 6.878600000000000 | | | | MNGO | 6.878600000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 17.015783150000000 | | | | MOB | 17.015783150000000 |
| | | | OMG-PERP | -0.000000000001818 | | | | OMG-PERP | -0.000000000001818 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 6,125.887854280000000 | | | | SRM | 6,125.887854280000000 |
| | | | SRM_LOCKED | 4,915,892.284947110000000 | | | | SRM_LOCKED | 4,915,892.284947110000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 256,490.529545032300000 | | | | USD | 256,490.529545032300000 |
| | | | USDT | 87.660408968665790 | | | | USDT | 87.660408968665790 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 6710 | Name on file | FTX Trading Ltd. | 1INCH | 8.436000000000000 | 59416 | Name on file | FTX Trading Ltd. | 1INCH | 8.436000000000000 |
| | | | AAVE | 0.003200000000000 | | | | AAVE | 0.003200000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALCX | 299.547000000000000 | | | | ALCX | 299.547000000000000 |
| | | | ALGO | 274,599.526000000000000 | | | | ALGO | 274,599.526000000000000 |
| | | | APE | 5,921.100000000000000 | | | | APE | 5,921.100000000000000 |
| | | | APT | 0.500000000000000 | | | | APT | 0.500000000000000 |
| | | | ATLAS | 2,000,000.000000000000000 | | | | ATLAS | 2,000,000.000000000000000 |
| | | | ATOM | 29,801.578860000000000 | | | | ATOM | 29,801.578860000000000 |
| | | | AUD | 445.081025812500000 | | | | AUD | 445.081025812500000 |
| | | | AVAX | 4,322.315971720000000 | | | | AVAX | 4,322.315971720000000 |
| | | | AXS | 1.255795250000000 | | | | AXS | 1.255795250000000 |
| | | | BADGER | 10,136.847579930000000 | | | | BADGER | 10,136.847579930000000 |
| | | | BAL | 755.291640000000000 | | | | BAL | 755.291640000000000 |
| | | | BAND | 0.500000000000000 | | | | BAND | 0.500000000000000 |
| | | | BCH | 2,897.801460000000000 | | | | BCH | 2,897.801460000000000 |
| | | | BIT | 1,372.563200000000000 | | | | BIT | 1,372.563200000000000 |
| | | | BNB | 0.009580000000000 | | | | BNB | 0.009580000000000 |
| | | | BOBA | 0.829880080000000 | | | | BOBA | 0.829880080000000 |
| | | | BTC | 2.531742548950725 | | | | BTC | 2.531742548950725 |
| | | | CEL | 27.400000000000000 | | | | CEL | 27.400000000000000 |
| | | | CHR | 299,393.561400000000000 | | | | CHR | 299,393.561400000000000 |
| | | | CHZ | 6.771000000000000 | | | | CHZ | 6.771000000000000 |
| | | | COMP | 628.717395000000000 | | | | COMP | 628.717395000000000 |
| | | | CREAM | 642.405000000000000 | | | | CREAM | 642.405000000000000 |
| | | | CRO | 571,701.539826630000000 | | | | CRO | 571,701.539826630000000 |
| | | | CRV | 42,012.525000000000000 | | | | CRV | 42,012.525000000000000 |
| | | | CVX | 7,306.738000000000000 | | | | CVX | 7,306.738000000000000 |
| | | | DAI | 99,990.077119800000000 | | | | DAI | 99,990.077119800000000 |
| | | | DOGE | 3,572,344.000000000000000 | | | | DOGE | 3,572,344.000000000000000 |
| | | | DOT | 9,989.643870000000000 | | | | DOT | 9,989.643870000000000 |
| | | | DYDX | 4,462.800000000000000 | | | | DYDX | 4,462.800000000000000 |
| | | | ENJ | 205,924.415000000000000 | | | | ENJ | 205,924.415000000000000 |
| | | | ENS | 10,470.221837760000000 | | | | ENS | 10,470.221837760000000 |
| | | | ETH | 15.153340000000000 | | | | ETH | 15.153340000000000 |
| | | | ETHW | 199,999.699746740000000 | | | | ETHW | 199,999.699746740000000 |
| | | | FIDA | 36,182.000000000000000 | | | | FIDA | 36,182.000000000000000 |
| | | | FTM | 52,806.348640000000000 | | | | FTM | 52,806.348640000000000 |
| | | | FTT | 75.086434570000000 | | | | FTT | 75.086434570000000 |
| | | | FXS | 5,001.192000000000000 | | | | FXS | 5,001.192000000000000 |
| | | | GALA | 2,010,050.781000000000000 | | | | GALA | 2,010,050.781000000000000 |
| | | | GARI | 6,624.072196290000000 | | | | GARI | 6,624.072196290000000 |
| | | | GMT | 0.700000000000000 | | | | GMT | 0.700000000000000 |
| | | | GMX | 5.880000000000000 | | | | GMX | 5.880000000000000 |
| | | | GODS | 28,012.722200000000000 | | | | GODS | 28,012.722200000000000 |
| | | | GOG | 16,529.268000000000000 | | | | GOG | 16,529.268000000000000 |
| | | | GRT | 125,721.076615050000000 | | | | GRT | 125,721.076615050000000 |
| | | | GST | 33.817245000000000 | | | | GST | 33.817245000000000 |
| | | | HT | 16.300353000000000 | | | | HT | 16.300353000000000 |
| | | | HUM | 267,961.778186590000000 | | | | HUM | 267,961.778186590000000 |
| | | | IMX | 99,990.554809670000000 | | | | IMX | 99,990.554809670000000 |
| | | | JOE | 170,182.899000000000000 | | | | JOE | 170,182.899000000000000 |
| | | | KNC | 0.324090000000000 | | | | KNC | 0.324090000000000 |
| | | | LDO | 23,870.900000000000000 | | | | LDO | 23,870.900000000000000 |
| | | | LINK | 0.615650000000000 | | | | LINK | 0.615650000000000 |
| | | | LOOKS | 194,269.397488000000000 | | | | LOOKS | 194,269.397488000000000 |
| | | | LRC | 399,987.310000000000000 | | | | LRC | 399,987.310000000000000 |
| | | | LTC | 4,999.320690000000000 | | | | LTC | 4,999.320690000000000 |
| | | | LUNA2 | 641.389462170000000 | | | | LUNA2 | 641.389462170000000 |
| | | | LUNA2_LOCKED | 1,496.575411670000000 | | | | LUNA2_LOCKED | 1,496.575411670000000 |
| | | | LUNC | 99.970000000000000 | | | | LUNC | 99.970000000000000 |
| | | | MANA | 99,816.992750680000000 | | | | MANA | 99,816.992750680000000 |
| | | | MASK | 0.730000000000000 | | | | MASK | 0.730000000000000 |
| | | | MATIC | 99,971.861753000000000 | | | | MATIC | 99,971.861753000000000 |
| | | | MKR | 0.025410000000000 | | | | MKR | 0.025410000000000 |
| | | | NEAR | 19,998.860000000000000 | | | | NEAR | 19,998.860000000000000 |
| | | | OMG | 0.210000000000000 | | | | OMG | 0.210000000000000 |
| | | | PERP | 37,306.396039480000000 | | | | PERP | 37,306.396039480000000 |
| | | | QI | 1,654,776.000000000000000 | | | | QI | 1,654,776.000000000000000 |
| | | | RAY | 24,992.427750960000000 | | | | RAY | 24,992.427750960000000 |
| | | | REEF | 80,706,918.800198000000000 | | | | REEF | 80,706,918.800198000000000 |
| | | | REN | 252,413.583900000000000 | | | | REN | 252,413.583900000000000 |
| | | | RNDR | 69,998.725000000000000 | | | | RNDR | 69,998.725000000000000 |
| | | | RSR | 3,610,802.303026000000000 | | | | RSR | 3,610,802.303026000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 199,991.395207400000000 | | | | SAND | 199,991.395207400000000 |
| | | | SHIB | 4,297,851,233.000000000000000 | | | | SHIB | 4,297,851,233.000000000000000 |
| | | | SLND | 50,000.000000000000000 | | | | SLND | 50,000.000000000000000 |
| | | | SNX | 0.263891000000000 | | | | SNX | 0.263891000000000 |
| | | | SOL | 5.324400000000000 | | | | SOL | 5.324400000000000 |
| | | | SOS | 0.000000170000000 | | | | SOS | 0.000000170000000 |
| | | | SPELL | 19,992,874.000000000000000 | | | | SPELL | 19,992,874.000000000000000 |
| | | | SRM | 47,565.498685960000000 | | | | SRM | 47,565.498685960000000 |
| | | | SRM_LOCKED | 23,208.114572040000000 | | | | SRM_LOCKED | 23,208.114572040000000 |
| | | | STG | 0.601879250000000 | | | | STG | 0.601879250000000 |
| | | | STMX | 14,690,235.302646000000000 | | | | STMX | 14,690,235.302646000000000 |
| | | | SUSHI | 55,670.917837780000000 | | | | SUSHI | 55,670.917837780000000 |
| | | | SXP | 472,618.620854930000000 | | | | SXP | 472,618.620854930000000 |
| | | | TOMO | 9,803.500000000000000 | | | | TOMO | 9,803.500000000000000 |
| | | | TONCOIN | 3,252.564000000000000 | | | | TONCOIN | 3,252.564000000000000 |
| | | | TRU | 33,916.000000000000000 | | | | TRU | 33,916.000000000000000 |
| | | | TRX | 16.004413000000000 | | | | TRX | 16.004413000000000 |
| | | | UNI | 23,927.288456560000000 | | | | UNI | 23,927.288456560000000 |
| | | | USD | 7,954,779.099724212000000 | | | | USD | 7,954,779.099724212000000 |
| | | | USDT | 53,771.238137721810000 | | | | USDT | 53,771.238137721810000 |
| | | | VGX | 12.650000000000000 | | | | VGX | 12.650000000000000 |
| | | | WAVES | 243.500000000000000 | | | | WAVES | 243.500000000000000 |
| | | | WRX | 26,742.070000000000000 | | | | WRX | 26,742.070000000000000 |
| | | | XRP | 1,000,193.513875840000000 | | | | XRP | 1,000,193.513875840000000 |
| | | | YFI | 0.002140000000000 | | | | YFI | 0.002140000000000 |
| | | | ZRX | 182,813.057440000000000 | | | | ZRX | 182,813.057440000000000 |
| 76782 | Name on file | FTX Trading Ltd. | AAVE | 455.440000000000000 | 92463 | Name on file | FTX Trading Ltd. | AAVE | 455.440000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BNB-PERP | 0.000000000000909 | | | | BNB-PERP | 0.000000000000909 |
| | | | BTC | 0.000065275000000 | | | | BTC | 0.000065275000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 3,596.364357800000000 | | | | ETH | 3,596.364357800000000 |
| | | | ETH-PERP | -0.000000000001364 | | | | ETH-PERP | -0.000000000001364 |
| | | | ETHW | 17.103629700000000 | | | | ETHW | 17.103629700000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000008185 | | | | LTC-PERP | 0.000000000008185 |
| | | | SOL-PERP | 0.000000000014551 | | | | SOL-PERP | 0.000000000014551 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UNI | 663.800000000000000 | | | | UNI | 663.800000000000000 |
| | | | USD | 4,533,894.915718821000000 | | | | USD | 4,533,894.915718821000000 |
| | | | USDT | 55,175.250000000000000 | | | | USDT | 55,175.250000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 57187 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000200000 | 73579 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | BTC | 7.280623846950000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | COMP | 0.000000009000000 | | | | AAPL-0930 | 0.000000000000028 |
| | | | ETH | 0.000000018600074 | | | | AAPL-1230 | 0.000000000000007 |
| | | | ETHW | 0.000519609672695 | | | | AAVE | 0.000000000200000 |
| | | | FTT | 1,000.053753021180000 | | | | AAVE-0325 | -0.000000000000085 |
| | | | LUNA2 | 204.831268280000000 | | | | AAVE-0624 | 0.000000000000000 |
| | | | MATIC | 0.000000008018084 | | | | AAVE-0930 | 0.000000000000191 |
| | | | SOL | 0.000000005000000 | | | | AAVE-1230 | 0.000000000000000 |
| | | | SRM | 10,295.992354840000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | USD | 857,613.430000000000000 | | | | AAVE-20210326 | 0.000000000000078 |
| | | | USDC | 600,100.000000000000000 | | | | AAVE-20210625 | 0.000000000000010 |
| | | | USDT | 804.621199120998000 | | | | AAVE-20210924 | -0.000000000000341 |
| | | | | | | | | AAVE-20211231 | 0.000000000000056 |
| | | | | | | | | AAVE-PERP | -0.000000000000380 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-1230 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ALGO-0624 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | | ALT-0624 | -0.000000000000003 |
| | | | | | | | | ALT-0930 | -0.000000000000004 |
| | | | | | | | | ALT-1230 | -0.000000000000006 |
| | | | | | | | | ALT-20210326 | 0.000000000000003 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000003 |
| | | | | | | | | ALT-20211231 | -0.000000000000013 |
| | | | | | | | | ALT-PERP | 0.000000000000054 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ARKK-0930 | -0.000000000000056 |
| | | | | | | | | AR-PERP | 0.000000000008071 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000682 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000300 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000341 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.000000000000682 |
| | | | | | | | | ATOM-PERP | -0.000000000030922 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.000000000000909 |
| | | | | | | | | AVAX-20210326 | -0.000000000000767 |
| | | | | | | | | AVAX-20210625 | 0.000000000000056 |
| | | | | | | | | AVAX-20210924 | -0.000000000000454 |
| | | | | | | | | AVAX-20211231 | -0.000000000000227 |
| | | | | | | | | AVAX-PERP | 0.000000000007048 |
| | | | | | | | | AXS-PERP | 0.000000000000227 |
| | | | | | | | | BAL-0325 | 0.000000000000000 |
| | | | | | | | | BAL-20210326 | -0.000000000000909 |
| | | | | | | | | BAL-20210924 | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | -0.000000000000454 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-0325 | 0.000000000000000 |
| | | | | | | | | BCH-0624 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | -0.000000000000014 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | -0.000000000000001 |
| | | | | | | | | BCH-PERP | 0.000000000000028 |
| | | | | | | | | BNB-0325 | 0.000000000000014 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-0930 | -0.000000000000014 |
| | | | | | | | | BNB-1230 | -0.000000000000028 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000028 |
| | | | | | | | | BNB-20210924 | -0.000000000000042 |
| | | | | | | | | BNB-20211231 | -0.000000000000014 |
| | | | | | | | | BNB-PERP | -0.000000000000401 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-0624 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-20210326 | -0.000000000000007 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | | BSV-20211231 | 0.000000000000035 |
| | | | | | | | | BSV-PERP | -0.000000000000021 |
| | | | | | | | | BTC | 7.280623846950000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | -0.000000000000004 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | -0.000000000000003 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | **Claims to be Disallowed** | | | | | **Surviving Claims** | | | |
| | | | | | | | | BTC-20211231 | 0.000000000000001 |
| | | | | | | | | BTC-PERP | -0.000000000000016 |
| | | | | | | | | CEL-0930 | 0.000000000001455 |
| | | | | | | | | CEL-20210924 | -0.000000000001364 |
| | | | | | | | | CEL-PERP | -0.000000000018735 |
| | | | | | | | | CHZ-20210924 | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000009000000 |
| | | | | | | | | COMP-0325 | 0.000000000000227 |
| | | | | | | | | COMP-0624 | -0.000000000000007 |
| | | | | | | | | COMP-0930 | 0.000000000000341 |
| | | | | | | | | COMP-1230 | 0.000000000000000 |
| | | | | | | | | COMP-20210326 | -0.000000000000028 |
| | | | | | | | | COMP-20210625 | -0.000000000000017 |
| | | | | | | | | COMP-20210924 | -0.000000000000170 |
| | | | | | | | | COMP-20211231 | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000369 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000056 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000113 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | -0.000000000000001 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000013 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-0930 | -0.000000000000909 |
| | | | | | | | | DOT-1230 | 0.000000000001818 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | -0.000000000000454 |
| | | | | | | | | DOT-20211231 | 0.000000000000795 |
| | | | | | | | | DOT-PERP | 0.000000000002501 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.000000000000001 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.000000000000005 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000010913 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000002273 |
| | | | | | | | | EOS-0325 | 0.000000000000000 |
| | | | | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000001818 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | -0.000000000000909 |
| | | | | | | | | EOS-20210924 | -0.000000000000909 |
| | | | | | | | | EOS-20211231 | -0.000000000000909 |
| | | | | | | | | EOS-PERP | -0.000000000010913 |
| | | | | | | | | ETC-PERP | -0.000000000000227 |
| | | | | | | | | ETH | 0.000000018600074 |
| | | | | | | | | ETH-0325 | 0.000000000000014 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000028 |
| | | | | | | | | ETH-1230 | 0.000000000000015 |
| | | | | | | | | ETH-20210326 | -0.000000000000227 |
| | | | | | | | | ETH-20210625 | -0.000000000000078 |
| | | | | | | | | ETH-20210924 | 0.000000000000046 |
| | | | | | | | | ETH-20211231 | -0.000000000000056 |
| | | | | | | | | ETHE-0930 | 0.000000000000341 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETH-PERP | -0.00000000000952 |
| | | | | | | | | ETHW | 0.000519609672695 |
| | | | | | | | | EXCH-0624 | 0.00000000000000 |
| | | | | | | | | EXCH-20210625 | 0.00000000000000 |
| | | | | | | | | EXCH-20210924 | 0.00000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000002 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-0624 | 0.00000000000000 |
| | | | | | | | | FIL-0930 | -0.00000000000454 |
| | | | | | | | | FIL-1230 | 0.00000000000206 |
| | | | | | | | | FIL-20210625 | -0.00000000000007 |
| | | | | | | | | FIL-20210924 | -0.00000000000113 |
| | | | | | | | | FIL-20211231 | -0.00000000000113 |
| | | | | | | | | FIL-PERP | 0.00000000002728 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,000.053753021188100 |
| | | | | | | | | FTT-PERP | -0.00000000002103 |
| | | | | | | | | FXS-PERP | -0.00000000001818 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GBTC-0930 | 0.00000000003410 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-0325 | 0.00000000000000 |
| | | | | | | | | GRT-0624 | 0.00000000000000 |
| | | | | | | | | GRT-20210924 | 0.00000000000000 |
| | | | | | | | | GRT-20211231 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000002273 |
| | | | | | | | | ICP-PERP | -0.00000000000227 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000909 |
| | | | | | | | | LDO-PERP | 82,203.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-0325 | 0.00000000000000 |
| | | | | | | | | LINK-0624 | 0.00000000000000 |
| | | | | | | | | LINK-0930 | 0.00000000000227 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000 |
| | | | | | | | | LINK-20211231 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000002330 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-0325 | 0.00000000000000 |
| | | | | | | | | LTC-0624 | 0.00000000000000 |
| | | | | | | | | LTC-0930 | -0.00000000000227 |
| | | | | | | | | LTC-1230 | 0.00000000000000 |
| | | | | | | | | LTC-20210625 | -0.00000000000007 |
| | | | | | | | | LTC-20210924 | 0.00000000000056 |
| | | | | | | | | LTC-20211231 | 0.00000000000028 |
| | | | | | | | | LTC-PERP | -0.00000000000298 |
| | | | | | | | | LUNA2 | 61.44938048000000 |
| | | | | | | | | LUNA2_LOCKED | 143.381887800000000 |
| | | | | | | | | LUNC-PERP | -0.00000000004774 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000008018084 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-0325 | -0.00000000000003 |
| | | | | | | | | MID-0624 | 0.00000000000000 |
| | | | | | | | | MID-0930 | 0.00000000000002 |
| | | | | | | | | MID-1230 | 0.00000000000003 |
| | | | | | | | | MID-20201225 | -0.00000000000006 |
| | | | | | | | | MID-20210326 | -0.00000000000019 |
| | | | | | | | | MID-20210625 | -0.00000000000026 |
| | | | | | | | | MID-20210924 | 0.00000000000000 |
| | | | | | | | | MID-20211231 | 0.00000000000010 |
| | | | | | | | | MID-PERP | -0.00000000000002 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | -0.00000000000258 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-PERP | 0.000000000000028 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20210924 | 0.000000000001818 |
| | | | | | | | | OMG-20211231 | 0.000000000000227 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000909 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.000000000000007 |
| | | | | | | | | PRIV-20210625 | 0.000000000000003 |
| | | | | | | | | PRIV-20210924 | -0.000000000000008 |
| | | | | | | | | PRIV-20211231 | 0.000000000000002 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000011136 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000007275 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | -0.000000000000007 |
| | | | | | | | | SHIT-20210326 | -0.000000000000002 |
| | | | | | | | | SHIT-20210625 | -0.000000000000007 |
| | | | | | | | | SHIT-20210924 | -0.000000000000001 |
| | | | | | | | | SHIT-20211231 | -0.000000000000001 |
| | | | | | | | | SHIT-PERP | 0.000000000000004 |
| | | | | | | | | SNX-PERP | -0.000000000006366 |
| | | | | | | | | SOL | 0.000000005000000 |
| | | | | | | | | SOL-0325 | -0.000000000000113 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | -0.000000000000113 |
| | | | | | | | | SOL-1230 | -0.000000000000290 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | -0.000000000000170 |
| | | | | | | | | SOL-PERP | 0.000000000002216 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-0930 | 0.000000000000007 |
| | | | | | | | | SRM | 194.840389230000000 |
| | | | | | | | | SRM_LOCKED | 10,101.151965610000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-20210924 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-0325 | 0.00000000000000 |
| | | | | | | | | UNI-0624 | 0.00000000000000 |
| | | | | | | | | UNI-0930 | -0.00000000000454 |
| | | | | | | | | UNI-20210326 | -0.00000000000682 |
| | | | | | | | | UNI-20210625 | -0.00000000000454 |
| | | | | | | | | UNI-20210924 | 0.00000000000454 |
| | | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000009777 |
| | | | | | | | | USD | 1,457,713.43128177000000000 |
| | | | | | | | | USDT | 804.62119912099850000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000071 |
| | | | | | | | | XRP-0325 | 0.00000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-0930 | 0.00000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-0325 | 0.00000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000003637 |
| | | | | | | | | XTZ-20210924 | -0.00000000003637 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000127 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 29497 | Name on file | FTX Trading Ltd. | ATLAS | 429,582.789195130000000 | 89816 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | BNB | 42.335382870000000 | | | | AAVE-PERP | -0.00000000000035 |
| | | | BTC | 4.715289070000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | DOT | 1,983.016036410000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETH | 41.776184180000000 | | | | ALICE-PERP | -0.00000000000227 |
| | | | ETHW | 13.908980340000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | FTT | 2.975381950000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | FXS | 1,179.433609060000000 | | | | APE-PERP | 0.00000000000682 |
| | | | GMT | 3,970.072702670000000 | | | | APT-PERP | 0.00000000000000 |
| | | | MATIC | 9,536.506871530000000 | | | | ASD-PERP | -0.00000000116415 |
| | | | SRM | 16.313601630000000 | | | | ATLAS | 429,582.789195130000000 |
| | | | SRM_LOCKED | 58.418252760000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | USDT | 34,791.080000000000000 | | | | ATOM-PERP | -0.00000000000156 |
| | | | | | | | | AUDIO-PERP | -0.00000000035470 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000497 |
| | | | | | | | | AXS-PERP | -0.00000000001513 |
| | | | | | | | | BAND-PERP | -0.00000000001136 |
| | | | | | | | | BNB | 42.335382870000000 |
| | | | | | | | | BNB-PERP | -0.00000000000022 |
| | | | | | | | | BTC | 4.715289070656977 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT-PERP | 21,000,000.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000012732 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DODO-PERP | -0.000000000001818 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT | 1,983.016036410000000 |
| | | | | | | | | | DOT-PERP | -0.000000000000738 |
| | | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.000000000000170 |
| | | | | | | | | | EGLD-PERP | -0.000000000000055 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | ENS-PERP | 0.000000000000042 |
| | | | | | | | | | EOS-PERP | 0.000000000005456 |
| | | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | | ETH | 41.776184184984650 |
| | | | | | | | | | ETH-PERP | 0.000000000000042 |
| | | | | | | | | | ETHW | 13.908980344984647 |
| | | | | | | | | | FLM-PERP | -0.000000000005456 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 2.975381950000000 |
| | | | | | | | | | FTT-PERP | -0.000000000000703 |
| | | | | | | | | | FXS | 1,179.433699060000000 |
| | | | | | | | | | FXS-PERP | -0.000000000000113 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | GMT | 3,970.072702670000000 |
| | | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HT-PERP | -0.000000000001534 |
| | | | | | | | | | ICP-PERP | 0.000000000000170 |
| | | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000003183 |
| | | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | | KSM-PERP | -0.000000000000317 |
| | | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000005002 |
| | | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | -0.000000000003211 |
| | | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | -0.000000000002131 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 9,536.506871530000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | -0.000000000000483 |
| | | | | | | | | | NEO-PERP | 0.000000000000227 |
| | | | | | | | | | OMG-PERP | -0.000000000000227 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000454 |
| | | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | RUNE-PERP | 0.000000000001818 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | | SNX-PERP | 0.000000000001250 |
| | | | | | | | | | SOL-PERP | -0.000000000000177 |
| | | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM | 16.313601630000000 |
| | | | | | | | | | SRM_LOCKED | 58.418252760000000 |

Claims to be Disallowed

Surviving Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000454 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000009436 |
| | | | | | | | | USD | -36.46486228271810 |
| | | | | | | | | USDT | 34,791.07581155153000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000113 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 82990 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.00000000000000 | | | | | |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | AURY | 0.62268792000000 | | | | | |
| | | | BCH | 0.00200491000000 | | | | | |
| | | | BCH-20210625 | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.99178686937739 | | | | | |
| | | | BNBBULL | 0.00000350000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | -0.00005094763443 | | | | | |
| | | | BTC-20210326 | 0.00000000000000 | | | | | |
| | | | BTC-20210625 | 0.00000000000000 | | | | | |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CEL | 0.00050000000000 | | | | | |
| | | | COMP | 0.00892802000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | COPE | 500.00300000000000 | | | | | |
| | | | CRO | 0.00060000000000 | | | | | |
| | | | DOGE | 5.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-20210625 | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00026188525061 | | | | | |
| | | | ETH-20210326 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000 | | | | | |
| | | | ETH-20210924 | 0.00000000000000 | | | | | |
| | | | ETH-20211231 | 0.00000000000042 | | | | | |
| | | | ETHBULL | 0.00001948595000 | | | | | |
| | | | ETH-PERP | 0.00000000000010 | | | | | |
| | | | ETHW | 0.53926188525061 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.00115836000000 | | | | | |
| | | | FTT-PERP | -0.00000000001818 | | | | | |
| | | | GRT | 0.06000000000000 | | | | | |
| | | | GRT-20210625 | 0.00000000000000 | | | | | |
| | | | GRTBULL | 0.00208891000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.89250000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.61111200000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000 | | | | | |
| | | | LINKBULL | 0.00047500000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC | 0.00800000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 7.89813567487651 | | | | | |
| | | | MATICBULL | 0.00100000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 0.42518400000000 | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | ROOK | 0.01955500000000000 | | | | | |
| | | | RUNE | 0.90000000000000000 | | | | | |
| | | | SAND | 9.99820000000000000 | | | | | |
| | | | SOL | 0.01100718000000000 | | | | | |
| | | | SOL-20210625 | 0.00000000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 3.62511629000000000 | | | | | |
| | | | SRM_LOCKED | 12.51663489000000000 | | | | | |
| | | | SUSHIBULL | 1.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | UNI | 0.75175500000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 246,497.509093218700000 | | | | | |
| | | | USDT | 0.006849131730432 | | | | | |
| | | | VETBULL | 0.00000500000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000000 | | | | | |
| | | | YFI | 0.00029960000000000 | | | | | |
| | | | YFI-20210326 | 0.00000000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000000 | | | | | |
| | | | ZRX | 0.00500000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000000 | | | | | |
| 83171 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.00000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | | |
| | | | AURY | 0.62268792000000000 | | | | | |
| | | | BCH | 0.00200491000000000 | | | | | |
| | | | BCH-20210625 | 0.00000000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000000 | | | | | |
| | | | BNB | 0.991786869377398 | | | | | |
| | | | BNBBULL | 0.00000350000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | -0.000050947634435 | | | | | |
| | | | BTC-20210326 | 0.00000000000000000 | | | | | |
| | | | BTC-20210625 | 0.00000000000000000 | | | | | |
| | | | BTC-20211231 | 0.00000000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | CEL | 0.00050000000000000 | | | | | |
| | | | COMP | 0.00892802000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000000 | | | | | |
| | | | COPE | 500.003000000000000 | | | | | |
| | | | CRO | 0.00060000000000000 | | | | | |
| | | | DOGE | 5.00000000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | DOT-20210625 | 0.00000000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000000 | | | | | |
| | | | ETH | 0.000261885250612 | | | | | |
| | | | ETH-20210326 | 0.00000000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000000 | | | | | |
| | | | ETH-20210924 | 0.00000000000000000 | | | | | |
| | | | ETH-20211231 | 0.00000000000000042 | | | | | |
| | | | ETHBULL | 0.00001948595000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000010 | | | | | |
| | | | ETHW | 0.539261885250612 | | | | | |
| | | | FIL-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 0.00115836000000000 | | | | | |
| | | | FTT-PERP | -0.00000000000001818 | | | | | |
| | | | GRT | 0.06000000000000000 | | | | | |
| | | | GRT-20210625 | 0.00000000000000000 | | | | | |
| | | | GRTBULL | 0.00208891000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000000 | | | | | |
| | | | HNT | 0.89250000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000000 | | | | | |
| | | | LINK | 0.61111200000000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000000 | | | | | |
| | | | LINKBULL | 0.00047500000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LTC | 0.00800000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 7.898135674876519 | | | | | |
| | | | MATICBULL | 0.001000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.425184000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | ROOK | 0.019555000000000 | | | | | |
| | | | RUNE | 0.900000000000000 | | | | | |
| | | | SAND | 9.998200000000000 | | | | | |
| | | | SOL | 0.011007180000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 3.625116290000000 | | | | | |
| | | | SRM_LOCKED | 12.516634890000000 | | | | | |
| | | | SUSHIBULL | 1.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | UNI | 0.751755000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 246,497.509093218700000 | | | | | |
| | | | USDT | 0.006849131730432 | | | | | |
| | | | VETBULL | 0.000005000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.000299600000000 | | | | | |
| | | | YFI-20210326 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZRX | 0.005000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 10876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 310529893745937155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 | | | | 310529893745937155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 |
| | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 | | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 |
| | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 | | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 |
| | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 | | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 |
| | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 | | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 |
| | | | 367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 | | | | 367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 |
| | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 | | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 |
| | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 | | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 |
| | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 | | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 439747626988146975/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 | | | | 439747626988146975/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 50851750499031 4622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 | | | | 50851750499031 4622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |
| | | | 51090907832588 9914/FTX FOUNDATION CERIFICATE #100 | 1.000000000000000 | | | | 51090907832588 9914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 |
| | | | 52486111887507 4584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 | | | | 52486111887507 4584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 |
| | | | 53216267983126 3956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 | | | | 53216267983126 3956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 |
| | | | 54483558177843 8160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 | | | | 54483558177843 8160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 |
| | | | 57370565419384 8493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 | | | | 57370565419384 8493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000001364 | | | | AAVE-PERP | -0.000000000001364 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000003637 | | | | ATOM-0325 | 0.000000000003637 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000113 | | | | BCH-PERP | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | | | BNB | 8,658.029306200000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000007332 | | | | BNB-PERP | 0.000000000007332 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000028296886443 | | | | BTC | 0.000028296886443 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000013000000 | | | | COMP | 0.000000013000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000141 | | | | COMP-PERP | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.045040000000000 | | | | DOT | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000010913 | | | | DOT-PERP | -0.000000000010913 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 | | | | ETH-PERP | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 | | | | ETHW | 0.000000007500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.671115000000000 | | | | FTM | 0.671115000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.059703221187882 | | | | FTT | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000006145818 | | | | LUNA2 | 0.00000006145818 |
| | | | LUNA2_LOCKED | 0.00000143402440 | | | | LUNA2_LOCKED | 0.00000143402440 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000018189 | | | | LUNC-PERP | -0.00000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.00000000014551 | | | | RUNE-PERP | -0.00000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000156426 | | | | SOL | 0.00000000156426 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000030951 | | | | SOL-PERP | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933000000 | | | | USD | 4,383,949.89254933000000 |
| | | | USDT | 0.00223174387681 | | | | USDT | 0.00223174387681 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 36396 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 31052989374593715S/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 | | | | 31052989374593715S/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 | | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 | | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 | | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 | | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 |
| | | | 367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 | | | | 367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 |
| | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 | | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 43974762698814697S/FTX DONATION CERIFICATE #105 | 1.000000000000000 | | | | 43974762698814697S/FTX DONATION CERIFICATE #105 | 1.000000000000000 |
| | | | 508517504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 | | | | 508517504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |
| | | | 510909078325889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 | | | | 510909078325889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 |
| | | | 524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 | | | | 524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 |
| | | | 532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 | | | | 532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 |
| | | | 544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 | | | | 544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 |
| | | | 573705654193844493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 | | | | 573705654193844493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000001364 | | | | AAVE-PERP | -0.000000000001364 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000003637 | | | | ATOM-0325 | 0.000000000003637 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000113 | | | | BCH-PERP | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | | | BNB | 8,658.029306200000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000007332 | | | | BNB-PERP | 0.000000000007332 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000028296886443 | | | | BTC | 0.000028296886443 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000013000000 | | | | COMP | 0.000000013000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000141 | | | | COMP-PERP | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.045040000000000 | | | | DOT | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000010913 | | | | DOT-PERP | -0.000000000010913 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 | | | | ETH-PERP | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 | | | | ETHW | 0.000000007500000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.671155000000000 | | | | FTM | 0.671155000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.059703221187882 | | | | FTT | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.000000000003637 | | | | LINK-PERP | -0.000000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000000061458188 | | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 | | | | LUNA2_LOCKED | 0.000000143402440 |
| | | | LUNC | 0.013382650000000 | | | | LUNC | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 | | | | LUNC-PERP | -0.000000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | | | ROOK-PERP | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.000000001564268 | | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.000000000030951 | | | | SOL-PERP | 0.000000000030951 |
| | | | SRM | 73.876684350000000 | | | | SRM | 73.876684350000000 |
| | | | SRM_LOCKED | 7,764.196146330000000 | | | | SRM_LOCKED | 7,764.196146330000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.892549338000000 | | | | USD | 4,383,949.892549338000000 |
| | | | USDT | 0.002231743876812 | | | | USDT | 0.002231743876812 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.000000000000454 | | | | ZEC-PERP | -0.000000000000454 |
| 39718 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3105298937459937155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 | | | | 3105298937459937155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 |
| | | | 3228938212001001487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 | | | | 3228938212001001487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 |
| | | | 3367767663623695024/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 | | | | 3367767663623695024/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 |
| | | | 3476301688267203026/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 | | | | 3476301688267203026/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 |
| | | | 3496505666674765006/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 | | | | 3496505666674765006/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 |
| | | | 3673997812354733521/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 | | | | 3673997812354733521/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 39893164688599212 3/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 | | | | 39893164688599212 3/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 |
| | | | 41106229139879973 0/FTX FOUNDATION CERIFICATE DONATION CERIFICATE #103 | 1.000000000000000 | | | | 41106229139879973 0/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 |
| | | | 43508435026663723 6/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 | | | | 43508435026663723 6/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 43974762698814697 5/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 | | | | 43974762698814697 5/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 |
| | | | 50851750499031462 2/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 | | | | 50851750499031462 2/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |
| | | | 51090907832588991 4/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 | | | | 51090907832588991 4/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.000000000000000 |
| | | | 52486111887507458 4/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 | | | | 52486111887507458 4/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.000000000000000 |
| | | | 53216267983126395 6/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 | | | | 53216267983126395 6/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.000000000000000 |
| | | | 54483558177843816 0/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 | | | | 54483558177843816 0/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.000000000000000 |
| | | | 57370565419384849 3/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 | | | | 57370565419384849 3/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000001364 | | | | AAVE-PERP | -0.000000000001364 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000003637 | | | | ATOM-0325 | 0.000000000003637 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000113 | | | | BCH-PERP | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | | | BNB | 8,658.029306200000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000007332 | | | | BNB-PERP | 0.000000000007332 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000028296886443 | | | | BTC | 0.000028296886443 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000013000000 | | | | COMP | 0.000000013000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000141 | | | | COMP-PERP | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.045040000000000 | | | | DOT | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000010913 | | | | DOT-PERP | -0.000000000010913 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00041793166351 | | | | ETH | 0.00041793166351 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | | | ETH-PERP | -0.00000000004670 |
| | | | ETHW | 0.00000007500000 | | | | ETHW | 0.00000007500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05970322118788 | | | | FTT | 0.05970322118788 |
| | | | FTT-PERP | -0.00000000003183 | | | | FTT-PERP | -0.00000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000061458188 | | | | LUNA2 | 0.00000061458188 |
| | | | LUNA2_LOCKED | 0.00000143402440 | | | | LUNA2_LOCKED | 0.00000143402440 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000018189 | | | | LUNC-PERP | -0.00000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.00000000014551 | | | | RUNE-PERP | -0.00000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001564268 | | | | SOL | 0.00000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000030951 | | | | SOL-PERP | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933800000 | | | | USD | 4,383,949.89254933800000 |
| | | | USDT | 0.00223174387681 | | | | USDT | 0.00223174387681 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 11900 | Name on file | FTX Trading Ltd. | 1INCH | 0.29892219137782 | 53231 | Name on file | FTX Trading Ltd. | 1INCH | 0.29892219137782 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.10823225880325 | | | | AAVE | 0.10823225880325 |
| | | | AAVE-PERP | -0.00000000000113 | | | | AAVE-PERP | -0.00000000000113 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000028 | | | | ALCX-PERP | 0.00000000000028 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000007 | | | | APE-PERP | 0.00000000000007 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | 0.05881298198952 | | | | AVAX | 0.05881298198952 |
| | | | AVAX-PERP | -0.00000000000270 | | | | AVAX-PERP | -0.00000000000270 |
| | | | BAL-PERP | -0.00000000000007 | | | | BAL-PERP | -0.00000000000007 |
| | | | BAND-PERP | -240.90000000003000 | | | | BAND-PERP | -240.90000000003000 |
| | | | BNB | 0.00308990089047 | | | | BNB | 0.00308990089047 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOLSONARO2022 | 0.00000000001818 | | | | | BOLSONARO2022 | 0.00000000001818 |
| | | | BTC | 4.011089545656127 | | | | | BTC | 4.011089545656127 |
| | | | BTC-PERP | -0.00009999999971 | | | | | BTC-PERP | -0.00009999999971 |
| | | | CAKE-PERP | -0.00000000000113 | | | | | CAKE-PERP | -0.00000000000113 |
| | | | CEL-PERP | 0.00000000000000 | | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP | 0.448413214000000 | | | | | COMP | 0.448413214000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | DODO | 0.01650400000000 | | | | | DODO | 0.01650400000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.863837088282321 | | | | | DOGE | 0.863837088282321 |
| | | | DOGE-PERP | -1.00000000000000 | | | | | DOGE-PERP | -1.00000000000000 |
| | | | DOT | 0.262545070465672 | | | | | DOT | 0.262545070465672 |
| | | | DOT-PERP | -0.00000000000001364 | | | | | DOT-PERP | -0.00000000000001364 |
| | | | ENS | 0.00298250000000 | | | | | ENS | 0.00298250000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00451000000000 | | | | | ETH | 0.00451000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00451000000000 | | | | | ETHW | 0.00451000000000 |
| | | | FLM-PERP | -0.000000002153683 | | | | | FLM-PERP | -0.000000002153683 |
| | | | FTT | 309.986756940000000 | | | | | FTT | 309.986756940000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000000014 | | | | | FXS-PERP | -0.00000000000014 |
| | | | GALA | 144,867.204050000000000 | | | | | GALA | 144,867.204050000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | | GAL-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000007 | | | | | HT-PERP | -0.00000000000007 |
| | | | ICP-PERP | 0.00000000000000113 | | | | | ICP-PERP | 0.00000000000000113 |
| | | | JASMY-PERP | 0.00000000000000 | | | | | JASMY-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | | KLAY-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA | 106,058.437650000000000 | | | | | LINA | 106,058.437650000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 261.109755400000000 | | | | | LUNA2_LOCKED | 261.109755400000000 |
| | | | LUNC | 0.00000000686909 | | | | | LUNC | 0.00000000686909 |
| | | | LUNC-PERP | -0.00000000092768 | | | | | LUNC-PERP | -0.00000000092768 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 1.19469500000000 | | | | | MATIC | 1.19469500000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MPLX | 0.02264000000000 | | | | | MPLX | 0.02264000000000 |
| | | | OMG | 2,582.050095000000000 | | | | | OMG | 2,582.050095000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00007536950000 | | | | | PAXG | 0.00007536950000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.03556400000000 | | | | | POLIS | 0.03556400000000 |
| | | | PUNDIX-PERP | -0.00000000000000454 | | | | | PUNDIX-PERP | -0.00000000000000454 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000000056 | | | | | RNDR-PERP | -0.00000000000000056 |
| | | | SHIB | 101.000000000000000 | | | | | SHIB | 101.000000000000000 |
| | | | SNX-PERP | -0.00000000000000113 | | | | | SNX-PERP | -0.00000000000000113 |
| | | | SOL | 0.011484756442550 | | | | | SOL | 0.011484756442550 |
| | | | SOL-PERP | 0.00000000000000009 | | | | | SOL-PERP | 0.00000000000000009 |
| | | | SRM | 42.487166710000000 | | | | | SRM | 42.487166710000000 |
| | | | SRM_LOCKED | 1,630.022879970000000 | | | | | SRM_LOCKED | 1,630.022879970000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI | 0.23612500000000 | | | | | SUSHI | 0.23612500000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 2,032.500000000000000 | | | | | TRUMP2024 | 2,032.500000000000000 |
| | | | TRX | 0.924345583081404 | | | | | TRX | 0.924345583081404 |
| | | | USD | 41,354.520852434995000 | | | | | USD | 41,354.520852434995000 |
| | | | USDT | 0.06559204277940 | | | | | USDT | 0.06559204277940 |
| | | | USTC | 1.60763000000000 | | | | | USTC | 1.60763000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.82870000000000 | | | | WBTC | 0.82870000000000 |
| | | | XAUT | 0.00001702000000 | | | | XAUT | 0.00001702000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.76939900395216 | | | | XRP | 0.76939900395216 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000001 | | | | YFI-PERP | -0.00000000000001 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 10375 | Name on file | FTX Trading Ltd. | APT | 2,000.00446500000000 | 35411 | Name on file | FTX Trading Ltd. | APT | 2,000.00446500000000 |
| | | | ATLAS | 10,009.05000000000000 | | | | ATLAS | 10,009.05000000000000 |
| | | | AXS-PERP | -0.00000000000909 | | | | AXS-PERP | -0.00000000000909 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | -200.00000000000000 | | | | ETH-PERP | -200.00000000000000 |
| | | | FTT | 1,000.03175193836060 | | | | FTT | 1,000.03175193836060 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 8,249.46252000000000 | | | | LUNA2_LOCKED | 8,249.46252000000000 |
| | | | LUNC | 1,000,000.00000000000000 | | | | LUNC | 1,000,000.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 100.00406514143030 | | | | SOL | 100.00406514143030 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 1,054,287.56594566980000 | | | | USD | 1,054,287.56594566980000 |
| | | | USDT | 46,000.00000029280000 | | | | USDT | 46,000.00000029280000 |
| | | | USTC | 0.00000000193280 | | | | USTC | 0.00000000193280 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 17130 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALTBULL | 0.00000000800000 | | | | ALTBULL | 0.00000000800000 |
| | | | ASDBULL | 0.00000000500000 | | | | ASDBULL | 0.00000000500000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000001 | | | | BADGER-PERP | 0.00000000000001 |
| | | | BAND-PERP | -0.00000000000014 | | | | BAND-PERP | -0.00000000000014 |
| | | | BNB | 0.01000000000000 | | | | BNB | 0.01000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFIBULL | 0.00000007000000 | | | | DEFIBULL | 0.00000007000000 |
| | | | DOGEBULL | 0.00000000805000 | | | | DOGEBULL | 0.00000000805000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000056 | | | | EOS-PERP | -0.00000000000056 |
| | | | ETH | 0.00100000094293250 | | | | ETH | 0.00100000094293250 |
| | | | ETHBULL | 0.00000000069000 | | | | ETHBULL | 0.00000000069000 |
| | | | ETHW | 0.00000000381525500 | | | | ETHW | 0.00000000381525500 |
| | | | EUR | 0.00000000797981020 | | | | EUR | 0.00000000797981020 |
| | | | FIDA | 0.00000002060186 | | | | FIDA | 0.00000002060186 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00000004188410 | | | | FTT | 25.00000004188410 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRTBULL | 0.00000003500000 | | | | GRTBULL | 0.00000003500000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000500000 | | | | RUNE | 0.00000000500000 |
| | | | SOL | 0.08000000500000 | | | | SOL | 0.08000000500000 |
| | | | SRM | 0.04646454000000 | | | | SRM | 0.04646454000000 |
| | | | SRM_LOCKED | 80.52305470000000 | | | | SRM_LOCKED | 80.52305470000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000002723850 | | | | TOMO | 0.000000002723850 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 109,342.082452188100000 | | | | USD | 109,342.082452188100000 |
| | | | USDT | 0.000000002348066 | | | | USDT | 0.000000002348066 |
| 59006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000008000000 | | | | ALTBULL | 0.000000008000000 |
| | | | ASDBULL | 0.000000005000000 | | | | ASDBULL | 0.000000005000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | BADGER-PERP | 0.000000000000001 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | | | DEFIBULL | 0.000000007000000 |
| | | | DOGEBULL | 0.000000008050000 | | | | DOGEBULL | 0.000000008050000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.001000009429325 | | | | ETH | 0.001000009429325 |
| | | | ETHBULL | 0.000000006900000 | | | | ETHBULL | 0.000000006900000 |
| | | | ETHW | 0.000000003815255 | | | | ETHW | 0.000000003815255 |
| | | | EUR | 0.000000007978102 | | | | EUR | 0.000000007978102 |
| | | | FIDA | 0.000000002060186 | | | | FIDA | 0.000000002060186 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004188410 | | | | FTT | 25.000000004188410 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000003500000 | | | | GRTBULL | 0.000000003500000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | | | RUNE | 0.000000005000000 |
| | | | SOL | 0.080000005000000 | | | | SOL | 0.080000005000000 |
| | | | SRM | 0.046464540000000 | | | | SRM | 0.046464540000000 |
| | | | SRM_LOCKED | 80.523054700000000 | | | | SRM_LOCKED | 80.523054700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000002723850 | | | | TOMO | 0.000000002723850 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 109,342.082452188100000 | | | | USD | 109,342.082452188100000 |
| | | | USDT | 0.000000002348066 | | | | USDT | 0.000000002348066 |
| 15967 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76251 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000042 | | | | AAVE-PERP | -0.000000000000042 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -62.400000000000000 | | | | AGLD-PERP | -62.400000000000000 |
| | | | AKRO | 403,593.556590000000000 | | | | AKRO | 403,593.556590000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000002 | | | | APE-PERP | 0.000000000000002 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000001818 | | | | AVAX-PERP | 0.000000000001818 |
| | | | AXS-PERP | -5.200000000000000 | | | | AXS-PERP | -5.200000000000000 |
| | | | BADGER | 0.000000005000000 | | | | BADGER | 0.000000005000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000025 | | | | BAND-PERP | 0.000000000000025 |
| | | | BAO | 8,653,000.000000000000000 | | | | BAO | 8,653,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003879725 | | | | BCH | 0.000000003879725 |
| | | | BCH-PERP | 0.000000000000023 | | | | BCH-PERP | 0.000000000000023 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000001023 | | | | BNB-PERP | 0.000000000001023 |
| | | | BRZ | 0.000000000929396 | | | | BRZ | 0.000000000929396 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 5.295537417042914 | | | | BTC | 5.295537417042914 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-PERP | -0.001899999999999 | | | | BTC-PERP | -0.001899999999999 |
| | | | BULL | 0.000000005410000 | | | | BULL | 0.000000005410000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | | DOT-PERP | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000003637 | | | | EOS-PERP | 0.000000000003637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.500558155211640 | | | | ETH | 0.500558155211640 |
| | | | ETH-PERP | 0.000000000000056 | | | | ETH-PERP | 0.000000000000056 |
| | | | ETHW | 0.000553151827343 | | | | ETHW | 0.000553151827343 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.015000000000000 | | | | FTM | 0.015000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,015.000150010699500 | | | | FTT | 1,015.000150010699500 |
| | | | FTT-PERP | -0.000000000000229 | | | | FTT-PERP | -0.000000000000229 |
| | | | FXS-PERP | -0.000000000000004 | | | | FXS-PERP | -0.000000000000004 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.499999999999945 | | | | HNT-PERP | 0.499999999999945 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 2,105.600000000000000 | | | | KIN | 2,105.600000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000341 | | | | KNC-PERP | 0.000000000000341 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000028 | | | | KSM-PERP | -0.000000000000028 |
| | | | LINK | 0.015000005000000 | | | | LINK | 0.015000005000000 |
| | | | LINK-PERP | -7.900000000000000 | | | | LINK-PERP | -7.900000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.046440670000000 | | | | LTC | 0.046440670000000 |
| | | | LTC-PERP | -0.680000000000199 | | | | LTC-PERP | -0.680000000000199 |
| | | | LUNA2 | 27.958270270400000 | | | | LUNA2 | 27.958270270400000 |
| | | | LUNA2_LOCKED | 65.235963977600000 | | | | LUNA2_LOCKED | 65.235963977600000 |
| | | | LUNC | 90.064460127533850 | | | | LUNC | 90.064460127533850 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000001 | | | | MTL-PERP | -0.000000000000001 |
| | | | NEAR-PERP | -0.000000000000007 | | | | NEAR-PERP | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000003 | | | | PERP-PERP | 0.000000000000003 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.15897000000000 | | | | REN | 0.15897000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000222 | | | | RUNE-PERP | 0.00000000000222 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.893024905000000 | | | | SOL | 1.893024905000000 |
| | | | SOL-PERP | -0.00000000000001 | | | | SOL-PERP | -0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 120.981213470000000 | | | | SRM | 120.981213470000000 |
| | | | SRM_LOCKED | 649.414458750000000 | | | | SRM_LOCKED | 649.414458750000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000003637 | | | | SXP-PERP | -0.00000000003637 |
| | | | THETA-PERP | 0.00000000000007 | | | | THETA-PERP | 0.00000000000007 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00631700000000 | | | | TRX | 0.00631700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000227 | | | | UNI-PERP | 0.00000000000227 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 1,452.310021973562500 | | | | USD | 1,452.310021973562500 |
| | | | USDT | 151,925.718826677040000 | | | | USDT | 151,925.718826677040000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | -11.50000000000000 | | | | WAVES-PERP | -11.50000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | XMR-PERP | 0.00000000000007 |
| | | | XRP | 0.00039949000000 | | | | XRP | 0.00039949000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000010 | | | | XTZ-PERP | -0.00000000000010 |
| | | | YFI | 1.000020008218614 | | | | YFI | 1.000020008218614 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | | | ZEC-PERP | 0.00000000000028 |
| | | | ZIL-PERP | -770.000000000000000 | | | | ZIL-PERP | -770.000000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 46833 | Name on file | FTX Trading Ltd. | BTC | 0.00008756350797 0 | 93243 | Name on file | FTX Trading Ltd. | BTC | 0.000082284212 06 |
| | | | FTT | 25.017502660000000 | | | | ETH | 0.000000996950725 |
| | | | TRX | 0.000004008640000 | | | | ETHW | 0.000000996950725 |
| | | | USD | 150,748.460000000000000 | | | | FTT | 25.017502660000000 |
| | | | USDT | 0.000000015415468 | | | | TRX | 0.000003706058656 |
| | | | | | | | | USD | 150,748.470000000000000 |
| | | | | | | | | USDT | 0.000000393817538 |
| 41912 | Name on file | FTX Trading Ltd. | BTC | 7.810683869860504 | 91014 | Name on file | FTX Trading Ltd. | BTC | 7.810683869860504 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 430.913800000000000 | | | | C98 | 430.913800000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 20,250.626980860000000 | | | | EUR | 20,250.626980860000000 |
| | | | FTT | 163.154378142695000 | | | | FTT | 163.154378142695000 |
| | | | MATIC | 17,519.255000000000000 | | | | MATIC | 17,519.255000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | USD | 1.281986212569348 | | | | USD | 1.281986212569348 |
| | | | USDT | 2.962053180000000 | | | | USDT | 2.962053180000000 |
| 27165 | Name on file | FTX Trading Ltd. | ETH | 0.050154050000000 | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 |
| | | | FTT | 150.095000000000000 | | | | AVAX | 0.00000050000000 |
| | | | HT | 5,000.230000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | LUNA2 | 151.085786320000000 | | | | BOBA | 0.087333000000000 |
| | | | USD | 165,256.580000000000000 | | | | BOBA-PERP | 0.00000000005912 |
| | | | | | | | | BTC | 0.000097104401 50 |
| | | | | | | | | BTC-PERP | 0.00000000000002 |
| | | | | | | | | CELO-PERP | -0.00000000000455 |
| | | | | | | | | DOT | 0.012010000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | -0.000000000001137 |
| | | | | | | | | ETH | 0.050154055000000 |
| | | | | | | | | ETH-PERP | -0.000000000000030 |
| | | | | | | | | ETHW | 0.000612936395056 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 150.095130000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS | 0.000010000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000767 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 5,000.230000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 151.085786326320000 |
| | | | | | | | | LUNA2_LOCKED | 0.046994094740000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.000100000000000 |
| | | | | | | | | NEAR | 0.005000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000142 |
| | | | | | | | | OKB | 0.052069040120804 |
| | | | | | | | | OMG | 0.161600000000000 |
| | | | | | | | | OMG-20211231 | -0.000000000000114 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.011314760000000 |
| | | | | | | | | SRM_LOCKED | 19.608494730000000 |
| | | | | | | | | TRX | 0.000006000000000 |
| | | | | | | | | USD | 165,256.580712444000000 |
| | | | | | | | | USDT | 0.069094750000000 |
| | | | | | | | | USTC | 0.000000002745860 |
| | | | | | | | | WBTC | 0.000091330339355 |
| 36912 | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 |
| | | | AVAX | 0.000000500000000 | | | | AVAX | 0.000000500000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BOBA | 0.087333000000000 | | | | BOBA | 0.087333000000000 |
| | | | BOBA-PERP | 0.000000000005911 | | | | BOBA-PERP | 0.000000000005912 |
| | | | BTC | 0.000099710440150 | | | | BTC | 0.000099710440150 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CELO-PERP | -0.000000000000454 | | | | CELO-PERP | -0.000000000000455 |
| | | | DOT | 0.012010000000000 | | | | DOT | 0.012010000000000 |
| | | | DOT-PERP | -0.000000000001136 | | | | DOT-PERP | -0.000000000001137 |
| | | | ETH | 0.050154055000000 | | | | ETH | 0.050154055000000 |
| | | | ETH-PERP | -0.000000000000029 | | | | ETH-PERP | -0.000000000000030 |
| | | | ETHW | 0.000612936395056 | | | | ETHW | 0.000612936395056 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 150.095130000000000 | | | | FTT | 150.095130000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS | 0.000010000000000 | | | | FXS | 0.000010000000000 |
| | | | FXS-PERP | 0.000000000000767 | | | | FXS-PERP | 0.000000000000767 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | HT | 5,000.230000000000000 | | | | HT | 5,000.230000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 151.085786326320000 | | | | LUNA2 | 151.085786326320000 |
| | | | LUNA2_LOCKED | 0.046994094740000 | | | | LUNA2_LOCKED | 0.046994094740000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.000100000000000 | | | | MATIC | 0.000100000000000 |
| | | | NEAR | 0.005000000000000 | | | | NEAR | 0.005000000000000 |
| | | | NEAR-PERP | -0.000000000000142 | | | | NEAR-PERP | -0.000000000000142 |
| | | | OKB | 0.052069040120804 | | | | OKB | 0.052069040120804 |
| | | | OMG | 0.161600000000000 | | | | OMG | 0.161600000000000 |
| | | | OMG-20211231 | -0.000000000000113 | | | | OMG-20211231 | -0.000000000000114 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.011314760000000 | | | | SRM | 0.011314760000000 |
| | | | SRM_LOCKED | 19.608494730000000 | | | | SRM_LOCKED | 19.608494730000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 165,256.580712443500000 | | | | USD | 165,256.580712444000000 |
| | | | USDT | 0.069094750000000 | | | | USDT | 0.069094750000000 |
| | | | USTC | 0.000000002745860 | | | | USTC | 0.000000002745860 |
| | | | WBTC | 0.000091330339355 | | | | WBTC | 0.000091330339355 |
| 31077 | Name on file | FTX Trading Ltd. | MOB | 18,442,604,071.000000000000000 | 31140 | Name on file | FTX Trading Ltd. | COIN | 184.426040710000000 |
| | | | SHIB | 5.000000000000000 | | | | SHIB | 5,000.000000000000000 |
| 17096 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 88121 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000909 | | | | AVAX-PERP | 0.000000000000909 |
| | | | BADGER | 0.000000007500000 | | | | BADGER | 0.000000007500000 |
| | | | BAL | 0.000000002500000 | | | | BAL | 0.000000002500000 |
| | | | BNB | 0.000000009000000 | | | | BNB | 0.000000009000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011478316 | | | | BTC | 0.000000011478316 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.012126838096913 | | | | ETH | 0.012126838096913 |
| | | | ETH-PERP | -0.000000000000018 | | | | ETH-PERP | -0.000000000000018 |
| | | | FTT | 0.016818172203796 | | | | FTT | 0.016818172203796 |
| | | | KNC | 0.000000010000000 | | | | KNC | 0.000000010000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009500000 | | | | LTC | 0.000000009500000 |
| | | | PERP | 0.000000005000000 | | | | PERP | 0.000000005000000 |
| | | | RUNE | 0.000000010000000 | | | | RUNE | 0.000000010000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SOL | 0.000000006032773 | | | | SOL | 0.000000006032773 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.422014560000000 | | | | SRM | 1.422014560000000 |
| | | | SRM_LOCKED | 616.087816070000000 | | | | SRM_LOCKED | 616.087816070000000 |
| | | | USD | 211,523.089715994080000 | | | | USD | 211,523.089715994080000 |
| | | | USDT | 0.123849615552898 | | | | USDT | 0.123849615552898 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000015100000 | | | | YFI | 0.000000015100000 |
| 34443 | Name on file | FTX Trading Ltd. | BNB | 0.037754990000000 | 41631 | Name on file | FTX Trading Ltd. | BNB | 0.037754991925821 |
| | | | BTC | 10.828066280000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CRO | 3,757,390.419696260000000 | | | | BTC | 10.828066289617556 |
| | | | ETHW | 40,510.167912560000000 | | | | CRO | 3,757,390.419696260000000 |
| | | | FTT | 351.052287620000000 | | | | DYDX-PERP | 0.000000000001818 |
| | | | MOB | 26,720.488210100000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | SRM | 0.316264930000000 | | | | ETH | 0.000000008305821 |
| | | | SRM_LOCKED | 148.959623190000000 | | | | ETHW | 40,510.167912563740000 |
| | | | USD | 288,057.130000000000000 | | | | FTT | 351.052287620000000 |
| | | | USDT | 12.110000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 26,720.488210107742000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000362 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.316264930000000 |
| | | | | | | | | SRM_LOCKED | 148.959623190000000 |
| | | | | | | | | USD | 288,057.131618764830000 |
| | | | | | | | | USDT | 12.114893987680427 |
| | | | | | | | | WBTC | 0.000000003500000 |
| | | | | | | | | YFI | 0.000000000107608 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 18643 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003366301 | 53426 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003366301 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002174731 | | | | AMPL | 0.000000002174731 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000005459872 | | | | APT | 0.000000005459872 |
| | | | ASD-PERP | 0.000000000007275 | | | | ASD-PERP | 0.000000000007275 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000011013490 | | | | AUD | 0.000000011013490 |
| | | | AVAX | 0.000000007819997 | | | | AVAX | 0.000000007819997 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND | 0.014541888821145 | | | | BAND | 0.014541888821145 |
| | | | BAND-PERP | -0.000000000003637 | | | | BAND-PERP | -0.000000000003637 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.010000004454870 | | | | BNB | 0.010000004454870 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000028 | | | | BNB-20200626 | 0.000000000000028 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000003 | | | | BSV-20201225 | 0.000000000000003 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC | 0.000000003409840 | | | | BTC | 0.000000003409840 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | 0.000000000000000 | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | 0.000000000000000 | | | | BTC-MOVE-20200330 | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | 0.000000000000000 | | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | BTC-MOVE-20200629 | 0.000000000000000 | | | | BTC-MOVE-20200629 | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | 0.000000000000000 | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | 0.000000000000000 | | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | 0.000000000000000 | | | | BTC-MOVE-20201018 | 0.000000000000000 |
| | | | BTC-MOVE-20201114 | 0.000000000000000 | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | 0.000000000000000 | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200925 | 0.000000000000000 | | | | BTMX-20200925 | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BTT | 1,000.000000000000000 | | | | BTT | 1,000.000000000000000 |
| | | | CEL | 0.000000002375725 | | | | CEL | 0.000000002375725 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000009500000 | | | | COMP | 0.000000009500000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 196.264104860000000 | | | | DOGE | 196.264104860000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.240000016545702 | | | | ETH | 0.240000016545702 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000001 | | | | ETH-20201225 | 0.000000000000001 |
| | | | ETH-20210326 | 0.000000000000001 | | | | ETH-20210326 | 0.000000000000001 |
| | | | ETH-20210625 | -0.000000000000003 | | | | ETH-20210625 | -0.000000000000003 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000000004130150 | | | | ETHW | 0.000000004130150 |
| | | | FIL-PERP | 0.000000000000014 | | | | FIL-PERP | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.15575632842982 | | | | FTT | 25.15575632842982 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GRT | 0.000000010000000 | | | | GRT | 0.000000010000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT | 5,083.800000000000 | | | | HT | 5,083.800000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | -0.000000010000000 | | | | IMX | -0.000000010000000 |
| | | | JPY | 14,505.53271200000000 | | | | JPY | 14,505.53271200000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000017322450 | | | | LUNA2 | 0.000000017322450 |
| | | | LUNA2_LOCKED | 0.000000040419050 | | | | LUNA2_LOCKED | 0.000000040419050 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20200925 | 0.000000000000000 | | | | OKB-20200925 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000001109220 | | | | STETH | 0.000000001109220 |
| | | | STORJ-PERP | -0.000000000003637 | | | | STORJ-PERP | -0.000000000003637 |
| | | | SUN | 6,384,513.45849800000000 | | | | SUN | 6,384,513.45849800000000 |
| | | | SXP-PERP | -0.000000000000113 | | | | SXP-PERP | -0.000000000000113 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 1,102,366.00015500630000 | | | | TRX | 1,102,366.00015500630000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000028 | | | | UNI-20210326 | 0.000000000000028 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-20211231 | 0.000000000000000 | | | | UNI-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 21,411.02190243827000 | | | | USD | 21,411.02190243827000 |
| | | | USDT | 91.49000017276170 | | | | USDT | 91.49000017276170 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000003 | | | | XTZ-PERP | -0.000000000000003 |
| 37082 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000817510 | 53212 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000817510 |
| | | | AMD | 131.150000000000000 | | | | AMD | 131.150000000000000 |
| | | | AMZN | 374.573266659000000 | | | | AMZN | 374.573266659000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000004629729 | | | | DAI | 0.000000004629729 |
| | | | ETH | 0.000000008441442 | | | | ETH | 0.000000008441442 |
| | | | FTM | 0.000000005459280 | | | | FTM | 0.000000005459280 |
| | | | FTT | 0.000000009552382 | | | | FTT | 0.000000009552382 |
| | | | HT | 0.000000009037900 | | | | HT | 0.000000009037900 |
| | | | LUNA2 | 253.025131200000000 | | | | LUNA2 | 253.025131200000000 |
| | | | LUNA2_LOCKED | 590.391972900000000 | | | | LUNA2_LOCKED | 590.391972900000000 |
| | | | LUNC | 0.000000000999600 | | | | LUNC | 0.000000000999600 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | NVDA | 0.00000000364620 | | | | NVDA | 0.00000000364620 |
| | | | SRM | 0.20522600000000 | | | | SRM | 0.20522600000000 |
| | | | SRM_LOCKED | 10.16163542000000 | | | | SRM_LOCKED | 10.16163542000000 |
| | | | TSLA | 438.28399719122940 | | | | TSLA | 438.28399719122940 |
| | | | USD | 1.39660148347827 | | | | USD | 1.39660148347827 |
| | | | USTC | 0.00000007187227 | | | | USTC | 0.00000007187227 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 59034 | Name on file | FTX Trading Ltd. | ALCX | 15.99692600000000 | 91380 | Name on file | FTX Trading Ltd. | AUDIO | 22,995.53800000000000 |
| | | | APE | 0.05538000000000 | | | | BADGER | 799.84660000000000 |
| | | | AUDIO | 22,995.53800000000000 | | | | FTT | 307.14076720000000 |
| | | | BADGER | 799.84660000000000 | | | | GRT | 48,490.68800000000000 |
| | | | BAL | 0.00808000000000 | | | | IMX | 4,199.44640000000000 |
| | | | BAT | 0.35980000000000 | | | | LOOKS | 10,498.22580000000000 |
| | | | COMP | 0.00005600000000 | | | | LUNA2 | 33.92400000000000 |
| | | | DOGE | 0.99544913000000 | | | | LUNC | 1,355,292.57200000000000 |
| | | | ENJ | 0.67020000000000 | | | | SLP | 697,934.04000000000000 |
| | | | FTT | 307.14076720000000 | | | | USD | 47,221.19955415352000 |
| | | | GRT | 48,490.68800000000000 | | | | USDT | 1,349.96246443084150 |
| | | | HT | 400.01588153000000 | | | | XRP | 93,459.61720000000000 |
| | | | IMX | 4,199.44640000000000 | | | | | |
| | | | LOOKS | 10,498.22580000000000 | | | | | |
| | | | LUNA2 | 10.17721577000000 | | | | | |
| | | | LUNA2_LOCKED | 23.74683681000000 | | | | | |
| | | | LUNC | 1,355,292.57222330000000 | | | | | |
| | | | NEAR | 0.03016000000000 | | | | | |
| | | | SLP | 697,934.04000000000000 | | | | | |
| | | | SOL | 0.00396627589316 | | | | | |
| | | | SRM | 0.85450000000000 | | | | | |
| | | | TRX | 0.98215400000000 | | | | | |
| | | | USD | 47,221.19955415352000 | | | | | |
| | | | USDT | 1,349.96246443084150 | | | | | |
| | | | USTC | 0.00000005078820 | | | | | |
| | | | XRP | 93,459.61720000000000 | | | | | |
| 76780 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00493455200000 | | | | AAVE | 0.00493455200000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AVAX-PERP | -0.00000000000056 | | | | AVAX-PERP | -0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00841630000000 | | | | BNB | 0.00841630000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.34245139241372 | | | | BTC | 0.34245139241372 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | COMP | 0.00001143100000 | | | | COMP | 0.00001143100000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00996000000000 | | | | COPE | 0.00996000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00015199890000 | | | | ETH | 0.00015199890000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.64012644890000 | | | | ETHW | 0.64012644890000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.00506500000000 | | | | FTM | 0.00506500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.04465606000000 | | | | FTT | 0.04465606000000 |
| | | | FTT-PERP | 0.00000000000682 | | | | FTT-PERP | 0.00000000000682 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 18,670.12557304124000 | | | | GBP | 18,670.12557304124000 |
| | | | GRT | 0.32208000000000 | | | | GRT | 0.32208000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK | 0.00804100000000 | | | | LINK | 0.00804100000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00838826500000 | | | | LTC | 0.00838826500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000284 | | | | LUNC-PERP | -0.000000000000284 |
| | | | MATIC | 3.599200000000000 | | | | MATIC | 3.599200000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.219673800000000 | | | | OXY | 0.219673800000000 |
| | | | RAY | 0.842515060000000 | | | | RAY | 0.842515060000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.003664430000000 | | | | ROOK | 0.003664430000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 3,100.000000000000000 | | | | SHIB | 3,100.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.002656690000000 | | | | SOL | 0.002656690000000 |
| | | | SOL-PERP | -0.000000000000156 | | | | SOL-PERP | -0.000000000000156 |
| | | | SPELL | 1.244500000000000 | | | | SPELL | 1.244500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 6.509230790000000 | | | | SRM | 6.509230790000000 |
| | | | SRM_LOCKED | 37.854782830000000 | | | | SRM_LOCKED | 37.854782830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.046785000000000 | | | | STEP | 0.046785000000000 |
| | | | SUSHI | 0.002737500000000 | | | | SUSHI | 0.002737500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.123252000000000 | | | | TRX | 0.123252000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.003977531440001 | | | | USD | 0.003977531440001 |
| | | | USDT | 77,112.749616637810000 | | | | USDT | 77,112.749616637810000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.071135000000000 | | | | XRP | 0.071135000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 47565 | Name on file | FTX Trading Ltd. | AMPL | 253.056972996731700 | 60129 | Name on file | FTX Trading Ltd. | AMPL | 253.056972996731700 |
| | | | AXS | 28.367347983167033 | | | | AXS | 28.367347983167033 |
| | | | BTC | 4.274794320875000 | | | | BTC | 4.274794320875000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETH | 81.215677790000000 | | | | ETH | 81.215677790000000 |
| | | | ETHW | 81.042073040000000 | | | | ETHW | 81.042073040000000 |
| | | | HNT | 250.000000000000000 | | | | HNT | 250.000000000000000 |
| | | | LUNA2 | 12.778613440000000 | | | | LUNA2 | 12.778613440000000 |
| | | | LUNA2_LOCKED | 29.816764690000000 | | | | LUNA2_LOCKED | 29.816764690000000 |
| | | | LUNC | 2,782,569.980000000000000 | | | | LUNC | 2,782,569.980000000000000 |
| | | | SOL | 475.000500000000000 | | | | SOL | 475.000500000000000 |
| | | | UNI | 100.000000000000000 | | | | UNI | 100.000000000000000 |
| | | | USD | 69.576412836306080 | | | | USD | 69.576412836306080 |
| 45977 | Name on file | FTX Trading Ltd. | ETH | 2.267490523128178 | 47034 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008629796 |
| | | | USD | 2,763,612.283719566219870 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000383 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000015 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000005599 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000007503 |
| | | | | | | | | AXS-PERP | 0.000000000000682 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000001818 |
| | | | | | | | | BNT-PERP | 0.000000000001818 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000664480391028 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000006 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.080712401594100 |
| | | | | | | | | CELO-PERP | 0.000000000000454 |
| | | | | | | | | CEL-PERP | -0.000000000021827 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000000250000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000625 |
| | | | | | | | | CREAM-PERP | -0.000000000000009 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000007 |
| | | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006126675 |
| | | | | | | | | DOGEBULL | 0.000000007700000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000004547 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000021827 |
| | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 2.267490523128178 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000870 |
| | | | | | | | | ETHW | 0.000811928831226 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000056 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.282767658571043 |
| | | | | | | | | FTT-PERP | -0.000000000002046 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.021330000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000056 |
| | | | | | | | | LUNA2 | 0.000000041340587 |
| | | | | | | | | LUNA2_LOCKED | 0.000000096461371 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00900200000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000005911 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.000000000009094 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000014551 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000001 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.000000005142120 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 3.04635610000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000003637 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 58.777939890000000 |
| | | | | | | | | SRM_LOCKED | 311.63129070000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000003637 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | -0.00000000000909 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-20201225 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000002728 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,764,612.283719566700000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000004547 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI | 0.000000004000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000113 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 16445 | Name on file | FTX Trading Ltd. | USD | 106,605.000000000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.126954000000000 |
| | | | | | | | | AVAX | 0.051324000000000 |
| | | | | | | | | BNB | 0.005715050000000 |
| | | | | | | | | BTC | 0.000058905250000 |
| | | | | | | | | CHZ | 0.397400000000000 |
| | | | | | | | | DOGE | 0.234372500000000 |
| | | | | | | | | DOT | 0.200632000000000 |
| | | | | | | | | ETH | 0.008478250000000 |
| | | | | | | | | ETHW | 0.000904445000000 |
| | | | | | | | | LINK | 0.068634000000000 |
| | | | | | | | | LTC | 0.006035100000000 |
| | | | | | | | | LUNA2 | 0.002750692454000 |
| | | | | | | | | LUNA2_LOCKED | 0.006418282392000 |
| | | | | | | | | LUNC | 0.008861050000000 |
| | | | | | | | | MATIC | 0.585480000000000 |
| | | | | | | | | NEAR | 0.026415000000000 |
| | | | | | | | | SNX | 0.089271000000000 |
| | | | | | | | | SOL | 0.003080400000000 |
| | | | | | | | | TRX | 0.688600000000000 |
| | | | | | | | | UNI | 0.006055500000000 |
| | | | | | | | | USD | 106,594.905884461080000 |
| | | | | | | | | USDT | 0.110814996825000 |
| | | | | | | | | XRP | 0.021900000000000 |
| 42868 | Name on file | FTX Trading Ltd. | ATOM | 0.126954000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.126954000000000 |
| | | | AVAX | 0.051324000000000 | | | | AVAX | 0.051324000000000 |
| | | | BNB | 0.005715050000000 | | | | BNB | 0.005715050000000 |
| | | | BTC | 0.000058905250000 | | | | BTC | 0.000058905250000 |
| | | | CHZ | 0.397400000000000 | | | | CHZ | 0.397400000000000 |
| | | | DOGE | 0.234372500000000 | | | | DOGE | 0.234372500000000 |
| | | | DOT | 0.200632000000000 | | | | DOT | 0.200632000000000 |
| | | | ETH | 0.008478250000000 | | | | ETH | 0.008478250000000 |
| | | | ETHW | 0.000904445000000 | | | | ETHW | 0.000904445000000 |
| | | | LINK | 0.068634000000000 | | | | LINK | 0.068634000000000 |
| | | | LTC | 0.006035100000000 | | | | LTC | 0.006035100000000 |
| | | | LUNA2 | 0.002750692454000 | | | | LUNA2 | 0.002750692454000 |
| | | | LUNA2_LOCKED | 0.006418282392000 | | | | LUNA2_LOCKED | 0.006418282392000 |
| | | | LUNC | 0.008861050000000 | | | | LUNC | 0.008861050000000 |
| | | | MATIC | 0.585480000000000 | | | | MATIC | 0.585480000000000 |
| | | | NEAR | 0.026415000000000 | | | | NEAR | 0.026415000000000 |
| | | | SNX | 0.089271000000000 | | | | SNX | 0.089271000000000 |
| | | | SOL | 0.003080400000000 | | | | SOL | 0.003080400000000 |
| | | | TRX | 0.688600000000000 | | | | TRX | 0.688600000000000 |
| | | | UNI | 0.006055500000000 | | | | UNI | 0.006055500000000 |
| | | | USD | 106,594.905884461080000 | | | | USD | 106,594.905884461080000 |
| | | | USDT | 0.110814996825000 | | | | USDT | 0.110814996825000 |
| | | | XRP | 0.021900000000000 | | | | XRP | 0.021900000000000 |
| 7940 | Name on file | FTX Trading Ltd. | BTC | 0.000000006282004 | 90887 | Name on file | FTX Trading Ltd. | BTC | 0.000000006282004 |
| | | | CRV | 0.000000006586652 | | | | CRV | 0.000000006586652 |
| | | | DOGE | 0.000000005573051 | | | | DOGE | 0.000000005573051 |
| | | | ETH | 144.750747117624970 | | | | ETH | 144.750747117624970 |
| | | | ETHW | 0.000000009415486 | | | | ETHW | 0.000000009415486 |
| | | | FTT | 0.017342728475063 | | | | FTT | 0.017342728475063 |
| | | | GBP | 0.000000003305191 | | | | GBP | 0.000000003305191 |
| | | | SOL | 0.000000001624371 | | | | SOL | 0.000000001624371 |
| | | | SPELL | 0.000000008520885 | | | | SPELL | 0.000000008520885 |
| | | | SRM | 0.644180770000000 | | | | SRM | 0.644180770000000 |
| | | | SRM_LOCKED | 2.633244540000000 | | | | SRM_LOCKED | 2.633244540000000 |
| | | | USD | 0.000012291653081 | | | | USD | 0.000012291653081 |
| | | | USDT | 0.000000003816842 | | | | USDT | 0.000000003816842 |
| 9289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000005 | 9293 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000005 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000373792 | | | | AMPL | 0.000000000373792 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003637 | | | | APE-PERP | 0.000000000003637 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.029037970000000 | | | | ATOM | 0.029037970000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | -0.000000000000035 | | | | ATOM-PERP | -0.000000000000035 |
| | | | AURY | 0.000000002995200 | | | | AURY | 0.000000002995200 |
| | | | AVAX-PERP | 0.000000000000383 | | | | AVAX-PERP | 0.000000000000383 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BF_POINT | 1,100.000000000000000 | | | | BF_POINT | 1,100.000000000000000 |
| | | | BNB | 13.104314758906991 | | | | BNB | 13.104314758906991 |
| | | | BNB-20190927 | 0.000000000000000 | | | | BNB-20190927 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.135821187728586 | | | | BTC | 0.135821187728586 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20190927 | -0.000000000000003 | | | | BTC-20190927 | -0.000000000000003 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.000000000000000 | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000023 | | | | BTC-PERP | -0.000000000000023 |
| | | | CEL | 0.000000002807966 | | | | CEL | 0.000000002807966 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 209.965800000000000 | | | | CHZ | 209.965800000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 10,463.000000000000000 | | | | DOGE | 10,463.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.044496260000000 | | | | DOT | 0.044496260000000 |
| | | | DOT-PERP | -0.000000000000156 | | | | DOT-PERP | -0.000000000000156 |
| | | | DYDX | 279.324481084409340 | | | | DYDX | 279.324481084409340 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000030 | | | | EGLD-PERP | 0.000000000000030 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 84.811111278271700 | | | | ETH | 84.811111278271700 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000042 | | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 1.685085924930853 | | | | ETHW | 1.685085924930853 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000085 | | | | FLOW-PERP | -0.000000000000085 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000033221475 | | | | FTT | 0.000000033221475 |
| | | | FTT-PERP | 0.000000000000284 | | | | FTT-PERP | 0.000000000000284 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025620418 | | | | LUNA2 | 0.000000025620418 |
| | | | LUNA2_LOCKED | 0.000000059780975 | | | | LUNA2_LOCKED | 0.000000059780975 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | LUNC-PERP | -0.000000000000085 | | | | LUNC-PERP | -0.000000000000085 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 31.138245985767803 | | | | SOL | 31.138245985767803 |
| | | | SOL-PERP | -0.000000000000056 | | | | SOL-PERP | -0.000000000000056 |
| | | | SRM | 0.182078080000000 | | | | SRM | 0.182078080000000 |
| | | | SRM_LOCKED | 157.770660490000000 | | | | SRM_LOCKED | 157.770660490000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 14,949.695481080000000 | | | | TRX | 14,949.695481080000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 397.160315281064800 | | | | USD | 397.160315281064800 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000028775826 | | | | USDT | 0.000000028775826 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 43014 | Name on file | FTX Trading Ltd. | 294028124567990654/THE HILL BY FTX #3773 | 1.0000000000000000 | 70063 | Name on file | FTX Trading Ltd. | 294028124567990654/THE HILL BY FTX #3773 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.000000008038538 | | | | AXS | 0.000000008038538 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000454 | | | | BCH-PERP | 0.0000000000000454 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.000000007135455 | | | | BNB | 0.000000007135455 |
| | | | BNB-0325 | 0.0000000000000000 | | | | BNB-0325 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.000000021088139 | | | | BTC | 0.000000021088139 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000028 | | | | BTC-PERP | -0.0000000000000028 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.000000008889804 | | | | CEL | 0.000000008889804 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.000000019781480 | | | | ETH | 0.000000019781480 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.000000002088757 | | | | ETHW | 0.000000002088757 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.000000007237177 | | | | FTM | 0.000000007237177 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0655594636801 00 | | | | FTT | 150.0655594636801 00 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.00014735335 7800 | | | | LUNA2 | 0.00014735335 7800 |
| | | | LUNA2_LOCKED | 0.000343824501600 | | | | LUNA2_LOCKED | 0.000343824501600 |
| | | | LUNC | 0.000000002211383 | | | | LUNC | 0.000000002211383 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -10,000.0000000000000000 | | | | SOL-PERP | -10,000.0000000000000000 |
| | | | SPELL | 0.000000010000000 | | | | SPELL | 0.000000010000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.165850380000000 | | | | SRM | 0.165850380000000 |
| | | | SRM_LOCKED | 143.709360700000000 | | | | SRM_LOCKED | 143.709360700000000 |
| | | | TRX | 1,000,000.066250002100000 | | | | TRX | 1,000,000.066250002100000 |
| | | | TRX-PERP | -1,000,000.0000000000000000 | | | | TRX-PERP | -1,000,000.0000000000000000 |
| | | | USD | 382,802.525394481800000 | | | | USD | 382,802.525394481800000 |
| | | | USDT | 0.000000007870866 | | | | USDT | 0.000000007870866 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.020858584684872 | | | | USTC | 0.020858584684872 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000010 | | | | YFI-PERP | 0.0000000000000010 |
| 34954 | Name on file | FTX Trading Ltd. | BTC | 9.470614615000000 | 35018 | Name on file | FTX Trading Ltd. | BLT | 0.702200000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT | 5,998.927462000000000 | | | | BTC | 9.470614615000000 |
| | | | FTT | 18,447.535085000000000 | | | | DOT | 5,998.927462000000000 |
| | | | LUNA2 | 5,019.933344368441000 | | | | ETH | 0.000478520000000 |
| | | | NEAR | 10,879.932192000000000 | | | | ETHW | 0.000478520000000 |
| | | | SOL | 1,115.038366900000000 | | | | FTT | 18,447.535085000000000 |
| | | | USD | 2.678621039921808 | | | | LUNA2 | 0.000487443617400 |
| | | | USDT | 1,000.211361502706376 | | | | LUNA2_LOCKED | 5,019.933344368441000 |
| | | | | | | | | NEAR | 10,879.932192000000000 |
| | | | | | | | | SOL | 1,115.038366900000000 |
| | | | | | | | | TRX | 0.105385000000000 |
| | | | | | | | | USD | 2.678621039921808 |
| | | | | | | | | USDT | 1,000.211361502706400 |
| | | | | | | | | USTC | 0.079000000000000 |
| 28928 | Name on file | FTX Trading Ltd. | LINK | 28,865.000000000000000 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 |
| | | | SXP | 1.015901470000000 | | | | LINK | 28,865.739501210000000 |
| | | | UBXT | 1.000000000000000 | | | | SXP | 1.015901470000000 |
| | | | USDT | 0.120000000000000 | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 0.117744630000000 |
| 45076 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 |
| | | | LINK | 28,865.739501210000000 | | | | LINK | 28,865.739501210000000 |
| | | | SXP | 1.015901470000000 | | | | SXP | 1.015901470000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USDT | 0.117744630000000 | | | | USDT | 0.117744630000000 |
| 39297 | Name on file | FTX Trading Ltd. | 31220239435138856/FTX FOUNDATION GROUP DONATION CERIFICATE #106 | 1.000000000000000 | 40152 | Name on file | FTX Trading Ltd. | 31220239435138856/FTX FOUNDATION GROUP DONATION CERIFICATE #106 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEPH | 0.000000020000000 | | | | ALEPH | 0.000000020000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000003637 | | | | AXS-PERP | 0.000000000003637 |
| | | | BICO | 0.333330000000000 | | | | BICO | 0.333330000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000021765293 | | | | BTC | 0.000000021765293 |
| | | | BTC-PERP | 0.000000000000966 | | | | BTC-PERP | 0.000000000000966 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000021827 | | | | DOT-PERP | 0.000000000021827 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000029103 | | | | EOS-PERP | 0.000000000029103 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000044487220 | | | | ETH | 0.000000044487220 |
| | | | ETH-PERP | -0.000000000007275 | | | | ETH-PERP | -0.000000000007275 |
| | | | EUR | 0.000000000207206 | | | | EUR | 0.000000000207206 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,002.135654880476100 | | | | FTT | 1,002.135654880476100 |
| | | | FTT-PERP | 0.000000000010913 | | | | FTT-PERP | 0.000000000010913 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000087311 | | | | LUNC-PERP | 0.000000000087311 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.166420090000000 | | | | SOL | 0.166420090000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.41252742000000000 | | | | SRM | 0.41252742000000000 |
| | | | SRM_LOCKED | 357.455011040000000 | | | | SRM_LOCKED | 357.455011040000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 396,542.684325105100000 | | | | USD | 396,542.684325105100000 |
| | | | USDT | 0.00000003232352979 | | | | USDT | 0.00000003232352979 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 65374 | Name on file | FTX Trading Ltd. | BNB | 0.00000000624034 5 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.00000000624034 5 |
| | | | BTC | 78.027270361381170 | | | | BTC | 78.027270361381170 |
| | | | DAI | 0.00000000461346 0 | | | | DAI | 0.00000000461346 0 |
| | | | ETH | 0.00000000042450 0 | | | | ETH | 0.00000000042450 0 |
| | | | LUNA2 | 0.040084076800000 | | | | LUNA2 | 0.040084076800000 |
| | | | LUNA2_LOCKED | 0.093352951260000 | | | | LUNA2_LOCKED | 0.093352951260000 |
| | | | USD | 0.138138366058390 | | | | USD | 0.138138366058390 |
| | | | USDT | 69.913584582292600 | | | | USDT | 69.913584582292600 |
| | | | USTC | 0.00000000643667 0 | | | | USTC | 0.00000000643667 0 |
| | | | WBTC | 0.00000000679983 1 | | | | WBTC | 0.00000000679983 1 |
| 92391 | Name on file | FTX Trading Ltd. | BNB | 0.00000000624034 5 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.00000000624034 5 |
| | | | BTC | 78.027270361381170 | | | | BTC | 78.027270361381170 |
| | | | DAI | 0.00000000461346 0 | | | | DAI | 0.00000000461346 0 |
| | | | ETH | 0.00000000042450 0 | | | | ETH | 0.00000000042450 0 |
| | | | LUNA2 | 0.040084076800000 | | | | LUNA2 | 0.040084076800000 |
| | | | LUNA2_LOCKED | 0.093352951260000 | | | | LUNA2_LOCKED | 0.093352951260000 |
| | | | USD | 0.138138366058390 | | | | USD | 0.138138366058390 |
| | | | USDT | 69.913584582292600 | | | | USDT | 69.913584582292600 |
| | | | USTC | 0.00000000643667 0 | | | | USTC | 0.00000000643667 0 |
| | | | WBTC | 0.00000000679983 1 | | | | WBTC | 0.00000000679983 1 |
| 21860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 | 66045 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 |
| | | | AURY | 0.830200000000000 | | | | AURY | 0.830200000000000 |
| | | | BAL | 0.000180000000000 | | | | BAL | 0.000180000000000 |
| | | | BAND | 0.038860000000000 | | | | BAND | 0.038860000000000 |
| | | | CHZ | 0.752000000000000 | | | | CHZ | 0.752000000000000 |
| | | | CRO | 8.558000000000000 | | | | CRO | 8.558000000000000 |
| | | | CVX | 0.010000000000000 | | | | CVX | 0.010000000000000 |
| | | | GARI | 0.928311380000000 | | | | GARI | 0.928311380000000 |
| | | | GMT | 0.974400000000000 | | | | GMT | 0.974400000000000 |
| | | | LUNA2 | 0.006509138392000 | | | | LUNA2 | 0.006509138392000 |
| | | | LUNA2_LOCKED | 0.015187989580000 | | | | LUNA2_LOCKED | 0.015187989580000 |
| | | | PUNDIX | 0.042840000000000 | | | | PUNDIX | 0.042840000000000 |
| | | | RAY | 0.786200000000000 | | | | RAY | 0.786200000000000 |
| | | | SNX | 0.059300000000000 | | | | SNX | 0.059300000000000 |
| | | | SOL | 0.001512000000000 | | | | SOL | 0.001512000000000 |
| | | | STMX | 5.576827080000000 | | | | STMX | 5.576827080000000 |
| | | | SXP | 0.084700000000000 | | | | SXP | 0.084700000000000 |
| | | | TONCOIN | 0.042300000000000 | | | | TONCOIN | 0.042300000000000 |
| | | | TRX | 0.876649000000000 | | | | TRX | 0.876649000000000 |
| | | | USD | 175,994.207426422280000 | | | | USD | 175,994.207426422280000 |
| | | | USDT | 0.00000002602990 | | | | USDT | 0.00000002602990 |
| | | | USTC | 0.921400000000000 | | | | USTC | 0.921400000000000 |
| | | | WAVES | 0.350000000000000 | | | | WAVES | 0.350000000000000 |
| | | | WRX | 0.680000000000000 | | | | WRX | 0.680000000000000 |
| | | | XRP | 0.075795000000000 | | | | XRP | 0.075795000000000 |
| 13171 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 59019 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 29014487590462863 4/FTX | | | | | 29014487590462863 4/FTX | |
| | | | SWAG PACK #15 | 1.000000000000000 | | | | SWAG PACK #15 | 1.000000000000000 |
| | | | AAVE | 0.000500000000000 | | | | AAVE | 0.000500000000000 |
| | | | AAVE-20210625 | 0.00000000000000000 | | | | AAVE-20210625 | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000170 | | | | AAVE-PERP | 0.00000000000000170 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALGO-20200925 | 0.00000000000000000 | | | | ALGO-20200925 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000000113 | | | | ALICE-PERP | -0.00000000000000113 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | -0.00000000000917900 | | | | AMPL | -0.00000000000917900 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000113 | | | | APE-PERP | 0.00000000000000113 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.000000000000085 | | | | AR-PERP | 0.000000000000085 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 276.002580142454000 | | | | AVAX | 276.002580142454000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-0930 | 0.00000000000000 | | | | AVAX-0930 | 0.00000000000000 |
| | | | AVAX-20210625 | 0.00000000000000 | | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-20211231 | -0.000000000000113 | | | | AVAX-20211231 | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000483 | | | | AXS-PERP | 0.000000000000483 |
| | | | BADGER-PERP | 0.000000000000056 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-1230 | 0.00000000000000 | | | | BNB-1230 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.000000006360800 | | | | BNT | 0.000000006360800 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.000000017691225 | | | | BTC | 0.000000017691225 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | -0.00000000000001 | | | | BTC-0930 | -0.00000000000001 |
| | | | BTC-1230 | -0.00000000000003 | | | | BTC-1230 | -0.00000000000003 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0126 | 0.00000000000000 | | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTC-MOVE-20201103 | 0.00000000000000 | | | | BTC-MOVE-20201103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000 | | | | BTC-MOVE-WK-1014 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.00000000000000 | | | | BTC-MOVE-WK-20210514 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.00000000000000 | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | BTC-PERP | -0.000000000000073 | | | | BTC-PERP | -0.000000000000073 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-0624 | 0.00000000000007 | | | | COMP-0624 | 0.00000000000007 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.000000000000227 | | | | COMP-PERP | 0.000000000000227 |
| | | | CREAM-20210625 | 0.00000000000000 | | | | CREAM-20210625 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000001 | | | | DEFI-20210625 | 0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-PERP | -0.000000000000909 | | | | DMG-PERP | -0.000000000000909 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | | DOT-PERP | 0.000000000000454 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000000052500000 | | | | ETH | 0.000000052500000 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0331 | 0.00000000000000 | | | | ETH-0331 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000003 | | | | ETH-0624 | 0.00000000000003 |
| | | | ETH-0930 | 0.00000000000014 | | | | ETH-0930 | 0.00000000000014 |
| | | | ETH-1230 | 0.00000000000003 | | | | ETH-1230 | 0.00000000000003 |
| | | | ETH-20200925 | -0.00000000000006 | | | | ETH-20200925 | -0.00000000000006 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000014 | | | | ETH-20211231 | 0.000000000000014 |
| | | | ETH-PERP | -0.000000000000401 | | | | ETH-PERP | -0.000000000000401 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000023192 | | | | FLM-PERP | -0.000000000023192 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.190633321323446 | | | | FTT | 0.190633321323446 |
| | | | FTT-PERP | -0.000000000000454 | | | | FTT-PERP | -0.000000000000454 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000454 | | | | HNT-PERP | 0.000000000000454 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000001818 | | | | KAVA-PERP | 0.000000000001818 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | | | KSM-PERP | -0.000000000000007 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-1230 | 0.000000000000000 | | | | LINK-1230 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | -0.000000000000170 | | | | LINK-20210625 | -0.000000000000170 |
| | | | LINK-PERP | -0.000000000002756 | | | | LINK-PERP | -0.000000000002756 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000028 | | | | LTC-PERP | -0.000000000000028 |
| | | | LUNA2 | 37.917644640000000 | | | | LUNA2 | 37.917644640000000 |
| | | | LUNA2_LOCKED | 88.474504170000000 | | | | LUNA2_LOCKED | 88.474504170000000 |
| | | | LUNC | 0.000000003297431 | | | | LUNC | 0.000000003297431 |
| | | | LUNC-PERP | -0.000000000001335 | | | | LUNC-PERP | -0.000000000001335 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001364 | | | | NEAR-PERP | -0.000000000001364 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000030830500000 | | | | PAXG | 0.000030830500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001364 | | | | RUNE-PERP | 0.000000000001364 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX | 0.000000007825000 | | | | SNX | 0.000000007825000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000002614 | | | | SOL-PERP | 0.00000000002614 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 94.488796950000000 | | | | SRM | 94.488796950000000 |
| | | | SRM_LOCKED | 2,180.832334710000000 | | | | SRM_LOCKED | 2,180.832334710000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.000000000001364 | | | | THETA-PERP | 0.000000000001364 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 1,755.000000000000000 | | | | TRX | 1,755.000000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000454 | | | | UNI-PERP | -0.00000000000454 |
| | | | USD | 583,947.718867223000000 | | | | USD | 583,947.718867223000000 |
| | | | USDT | 61,424.960755225000000 | | | | USDT | 61,424.960755225000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.000000002294633 | | | | USTC | 0.000000002294633 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.000000009500000 | | | | WBTC | 0.000000009500000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | | XRP-20211231 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-0930 | 0.00000000000000 | | | | YFI-0930 | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 20840 | Name on file | FTX Trading Ltd. | 1INCH | 100.000000000000000 | 58065 | Name on file | FTX Trading Ltd. | 1INCH | 100.000000000000000 |
| | | | BTC | 6.558711033856019 | | | | BTC | 6.558711033856019 |
| | | | BTC-PERP | 0.00000000000006 | | | | BTC-PERP | 0.00000000000006 |
| | | | ETH | -0.009539907898359 | | | | ETH | -0.009539907898359 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | -250.240351568398320 | | | | ETHW | -250.240351568398320 |
| | | | FTT | 25.098812500000000 | | | | FTT | 25.098812500000000 |
| | | | LUNA2 | 2.793035093000000 | | | | LUNA2 | 2.793035093000000 |
| | | | LUNA2_LOCKED | 6.517081883000000 | | | | LUNA2_LOCKED | 6.517081883000000 |
| | | | LUNC | 8.981000000000000 | | | | LUNC | 8.981000000000000 |
| | | | SOL | 42.176437540000000 | | | | SOL | 42.176437540000000 |
| | | | USD | 5,193.154731217465000 | | | | USD | 5,193.154731217465000 |
| | | | USDT | 9.710000013684380 | | | | USDT | 9.710000013684380 |
| | | | USTC | 0.729413008855913 | | | | USTC | 0.729413008855913 |
| | | | WBTC | 0.000077549188573 | | | | WBTC | 0.000077549188573 |
| 92143 | Name on file | FTX Trading Ltd. | BTC | 134.017000000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | USD | 297,784.981672800000000 | | | | USD | 0.00000000000000 |
| 8655 | Name on file | FTX Trading Ltd. | BTC | 7.914957071893887 | 92418 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.00000000000000 |
| | | | ETHW | 0.000999980000000 | | | | ADA-20211231 | 0.00000000000000 |
| | | | FTT | 97.421670470000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | MOB | 0.463900000000000 | | | | AXS-PERP | 0.00000000000014 |
| | | | TRX | 0.000059000000000 | | | | BAO | 0.000000010000000 |
| | | | USD | 0.000079958405924 | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BRZ | 0.000000004852850 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 7.91495707189388 7 |
| | | | | | | | | BTC-0325 | 0.00000000000000 00 |
| | | | | | | | | BTC-0331 | 0.00000000000000 00 |
| | | | | | | | | BTC-PERP | 0.00000000000000 00 |
| | | | | | | | | CRV-PERP | 0.00000000000000 00 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 00 |
| | | | | | | | | ETH | -0.00000000775403 6 |
| | | | | | | | | ETH-0331 | 0.00000000000000 00 |
| | | | | | | | | ETHW | 0.00099998911869 9 |
| | | | | | | | | FTT | 97.42167047000000 00 |
| | | | | | | | | KNC-PERP | 0.00000000000000 56 |
| | | | | | | | | LTC | 0.00000005000000 00 |
| | | | | | | | | MANA-PERP | 0.00000000000000 00 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 00 |
| | | | | | | | | MOB | 0.46390000000000 00 |
| | | | | | | | | OKB-20211231 | -0.00000000000026 2 |
| | | | | | | | | OKB-PERP | 0.00000000000000 85 |
| | | | | | | | | ONE-PERP | 0.00000000000000 00 |
| | | | | | | | | TRX | 0.00005900000000 00 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 00 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 00 |
| | | | | | | | | USD | 0.00007995840592 4 |
| | | | | | | | | USDT | 0.00015406649233 3 |
| 26526 | Name on file | FTX Trading Ltd. | BTC | 0.00005123000000 00 | 64785 | Name on file | FTX Trading Ltd. | BTC | 0.00005123100000 00 |
| | | | ETH | 0.00076632000000 00 | | | | BTC-0930 | 0.00000000000000 00 |
| | | | FTT | 150.89583700000000 00 | | | | BTC-PERP | 0.00000000000000 00 |
| | | | USD | 303,962.73000000000 000 | | | | ETH | 0.00076632186760 0 |
| | | | USDT | 0.75000000000000 00 | | | | ETH-0930 | 0.00000000000000 00 |
| | | | WBTC | 0.90785582000000 00 | | | | FTT | 150.89583700000000 00 |
| | | | | | | | | USD | 303,962.73303423397 0000 |
| | | | | | | | | USDT | 0.74867680194657 0 |
| | | | | | | | | WBTC | 0.90785582000000 00 |
| 46196 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 00 | 92624 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 00 |
| | | | BTC | 13.35547218594732 0 | | | | BTC | 13.35547218594732 0 |
| | | | BTC-PERP | -0.00000000000000 07 | | | | BTC-PERP | -0.00000000000000 07 |
| | | | BULL | 0.00000000000000 00 | | | | BULL | 0.00000000000000 00 |
| | | | CRV-PERP | 0.00000000000000 00 | | | | CRV-PERP | 0.00000000000000 00 |
| | | | DOGE-PERP | 0.00000000000000 00 | | | | DOGE-PERP | 0.00000000000000 00 |
| | | | ETH-PERP | 0.00000000000000 00 | | | | ETH-PERP | 0.00000000000000 00 |
| | | | FTT | 0.09360114000000 00 | | | | FTT | 0.09360114000000 00 |
| | | | GMT-PERP | 0.00000000000000 00 | | | | GMT-PERP | 0.00000000000000 00 |
| | | | MATIC-PERP | 0.00000000000000 00 | | | | MATIC-PERP | 0.00000000000000 00 |
| | | | SRM | 1.34302069000000 00 | | | | SRM | 1.34302069000000 00 |
| | | | SRM_LOCKED | 8.01697931000000 00 | | | | SRM_LOCKED | 8.01697931000000 00 |
| | | | USD | 24,661.15804702279 6000 | | | | USD | 24,661.15804702279 6000 |
| | | | USDT | 0.00000001603153 6 | | | | USDT | 0.00000001603153 6 |
| 24032 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 0 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 0 |
| | | | ATLAS | 26,050.13025000000 0000 | | | | ATLAS | 26,050.13025000000 0000 |
| | | | ATOM | 0.00000000760748 0 | | | | ATOM | 0.00000000760748 0 |
| | | | AVAX | 0.00000000432955 5 | | | | AVAX | 0.00000000432955 5 |
| | | | BNB | 7.85152096573571 0 | | | | BNB | 7.85152096573571 0 |
| | | | BTC | 0.02119402690326 0 | | | | BTC | 0.02119402690326 0 |
| | | | BTC-20210326 | 0.00000000000000 00 | | | | BTC-20210326 | 0.00000000000000 00 |
| | | | BULL | 0.00000000660000 00 | | | | BULL | 0.00000000660000 00 |
| | | | CHZ | 21,180.10590000000 0000 | | | | CHZ | 21,180.10590000000 0000 |
| | | | COIN | 0.00000005200000 00 | | | | COIN | 0.00000005200000 00 |
| | | | COMP | 0.00000009500000 00 | | | | COMP | 0.00000009500000 00 |
| | | | ETH | 89.05961256053651 0 | | | | ETH | 89.05961256053651 0 |
| | | | ETH-20210326 | 0.00000000000000 00 | | | | ETH-20210326 | 0.00000000000000 00 |
| | | | ETHBULL | 0.00000000660000 00 | | | | ETHBULL | 0.00000000660000 00 |
| | | | ETHW | 0.00000007565210 0 | | | | ETHW | 0.00000007565210 0 |
| | | | EUL | 906.20453100000000 0 | | | | EUL | 906.20453100000000 0 |
| | | | FIDA | 0.00000000850000 00 | | | | FIDA | 0.00000000850000 00 |
| | | | FTT | 730.24926897317890 0 | | | | FTT | 730.24926897317890 0 |
| | | | IMX | 3,959.51979750000000 00 | | | | IMX | 3,959.51979750000000 00 |
| | | | LUNA2 | 13.19051967000000 00 | | | | LUNA2 | 13.19051967000000 00 |
| | | | LUNA2_LOCKED | 30.77787923000000 00 | | | | LUNA2_LOCKED | 30.77787923000000 00 |
| | | | MAPS | 0.00000003160960 0 | | | | MAPS | 0.00000003160960 0 |
| | | | MATIC | 0.00000004063810 0 | | | | MATIC | 0.00000004063810 0 |
| | | | RAY | 0.00000002632658 0 | | | | RAY | 0.00000002632658 0 |
| | | | RUNE | 0.00000004786190 0 | | | | RUNE | 0.00000004786190 0 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 7.064538790000000 | | | | SRM | 7.064538790000000 |
| | | | SRM_LOCKED | 161.243054250000000 | | | | SRM_LOCKED | 161.243054250000000 |
| | | | STEP | 0.000000100000000 | | | | STEP | 0.000000100000000 |
| | | | SUSHI | 0.000000003613850 | | | | SUSHI | 0.000000003613850 |
| | | | TRX | 71.000000000000000 | | | | TRX | 71.000000000000000 |
| | | | UNI | 0.000000006434780 | | | | UNI | 0.000000006434780 |
| | | | UNISWAPBULL | 0.000000002000000 | | | | UNISWAPBULL | 0.000000002000000 |
| | | | USD | 232,469.546414781650000 | | | | USD | 232,469.546414781650000 |
| | | | USDT | 0.000000005204113 | | | | USDT | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | | | USTC | 256.271525230770000 |
| | | | WBTC | 0.000000007782384 | | | | WBTC | 0.000000007782384 |
| | | | YFI | 0.000000000783820 | | | | YFI | 0.000000000783820 |
| 89020 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 |
| | | | ATLAS | 26,050.130250000000000 | | | | ATLAS | 26,050.130250000000000 |
| | | | ATOM | 0.000000007607480 | | | | ATOM | 0.000000007607480 |
| | | | AVAX | 0.000000004329555 | | | | AVAX | 0.000000004329555 |
| | | | BNB | 7.851520965735710 | | | | BNB | 7.851520965735710 |
| | | | BTC | 0.021194026903260 | | | | BTC | 0.021194026903260 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BULL | 0.000000006600000 | | | | BULL | 0.000000006600000 |
| | | | CHZ | 21,180.105900000000000 | | | | CHZ | 21,180.105900000000000 |
| | | | COIN | 0.000000005200000 | | | | COIN | 0.000000005200000 |
| | | | COMP | 0.000000009500000 | | | | COMP | 0.000000009500000 |
| | | | ETH | 89.059612560536510 | | | | ETH | 89.059612560536510 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHBULL | 0.000000006000000 | | | | ETHBULL | 0.000000006000000 |
| | | | ETHW | 0.000000007565210 | | | | ETHW | 0.000000007565210 |
| | | | EUL | 906.204531000000000 | | | | EUL | 906.204531000000000 |
| | | | FIDA | 0.000000008500000 | | | | FIDA | 0.000000008500000 |
| | | | FTT | 730.249268973178900 | | | | FTT | 730.249268973178900 |
| | | | IMX | 3,959.519797500000000 | | | | IMX | 3,959.519797500000000 |
| | | | LUNA2 | 13.190519670000000 | | | | LUNA2 | 13.190519670000000 |
| | | | LUNA2_LOCKED | 30.777879230000000 | | | | LUNA2_LOCKED | 30.777879230000000 |
| | | | MAPS | 0.000000003160960 | | | | MAPS | 0.000000003160960 |
| | | | MATIC | 0.000000004063810 | | | | MATIC | 0.000000004063810 |
| | | | RAY | 0.000000002632658 | | | | RAY | 0.000000002632658 |
| | | | RUNE | 0.000000004786190 | | | | RUNE | 0.000000004786190 |
| | | | SRM | 7.064538790000000 | | | | SRM | 7.064538790000000 |
| | | | SRM_LOCKED | 161.243054250000000 | | | | SRM_LOCKED | 161.243054250000000 |
| | | | STEP | 0.000000100000000 | | | | STEP | 0.000000100000000 |
| | | | SUSHI | 0.000000003613850 | | | | SUSHI | 0.000000003613850 |
| | | | TRX | 71.000000000000000 | | | | TRX | 71.000000000000000 |
| | | | UNI | 0.000000006434780 | | | | UNI | 0.000000006434780 |
| | | | UNISWAPBULL | 0.000000002000000 | | | | UNISWAPBULL | 0.000000002000000 |
| | | | USD | 232,469.546414781650000 | | | | USD | 232,469.546414781650000 |
| | | | USDT | 0.000000005204113 | | | | USDT | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | | | USTC | 256.271525230770000 |
| | | | WBTC | 0.000000007782384 | | | | WBTC | 0.000000007782384 |
| | | | YFI | 0.000000000783820 | | | | YFI | 0.000000000783820 |
| 89073 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 |
| | | | ATLAS | 26,050.130250000000000 | | | | ATLAS | 26,050.130250000000000 |
| | | | ATOM | 0.000000007607480 | | | | ATOM | 0.000000007607480 |
| | | | AVAX | 0.000000004329555 | | | | AVAX | 0.000000004329555 |
| | | | BNB | 7.851520965735710 | | | | BNB | 7.851520965735710 |
| | | | BTC | 0.021194026903260 | | | | BTC | 0.021194026903260 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BULL | 0.000000006600000 | | | | BULL | 0.000000006600000 |
| | | | CHZ | 21,180.105900000000000 | | | | CHZ | 21,180.105900000000000 |
| | | | COIN | 0.000000005200000 | | | | COIN | 0.000000005200000 |
| | | | COMP | 0.000000009500000 | | | | COMP | 0.000000009500000 |
| | | | ETH | 89.059612560536510 | | | | ETH | 89.059612560536510 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHBULL | 0.000000006000000 | | | | ETHBULL | 0.000000006000000 |
| | | | ETHW | 0.000000007565210 | | | | ETHW | 0.000000007565210 |
| | | | EUL | 906.204531000000000 | | | | EUL | 906.204531000000000 |
| | | | FIDA | 0.000000008500000 | | | | FIDA | 0.000000008500000 |
| | | | FTT | 730.249268973178900 | | | | FTT | 730.249268973178900 |
| | | | IMX | 3,959.519797500000000 | | | | IMX | 3,959.519797500000000 |
| | | | LUNA2 | 13.190519670000000 | | | | LUNA2 | 13.190519670000000 |
| | | | LUNA2_LOCKED | 30.777879230000000 | | | | LUNA2_LOCKED | 30.777879230000000 |
| | | | MAPS | 0.000000003160960 | | | | MAPS | 0.000000003160960 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 0.000000004063810 | | | | MATIC | 0.000000004063810 |
| | | | RAY | 0.000000002632658 | | | | RAY | 0.000000002632658 |
| | | | RUNE | 0.000000004786190 | | | | RUNE | 0.000000004786190 |
| | | | SRM | 7.064538790000000 | | | | SRM | 7.064538790000000 |
| | | | SRM_LOCKED | 161.243054250000000 | | | | SRM_LOCKED | 161.243054250000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | SUSHI | 0.000000003613850 | | | | SUSHI | 0.000000003613850 |
| | | | TRX | 71.000000000000000 | | | | TRX | 71.000000000000000 |
| | | | UNI | 0.000000006434780 | | | | UNI | 0.000000006434780 |
| | | | UNISWAPBULL | 0.000000000200000 | | | | UNISWAPBULL | 0.000000000200000 |
| | | | USD | 232,469.546414781650000 | | | | USD | 232,469.546414781650000 |
| | | | USDT | 0.000000005204113 | | | | USDT | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | | | USTC | 256.271525230770000 |
| | | | WBTC | 0.000000007782384 | | | | WBTC | 0.000000007782384 |
| | | | YFI | 0.000000000783820 | | | | YFI | 0.000000000783820 |
| 17510 | Name on file | FTX Trading Ltd. | AVAX | 0.000020000000000 | 70822 | Name on file | FTX Trading Ltd. | AVAX | 0.000020000000000 |
| | | | BTC | 2.220873720500000 | | | | BTC | 2.220873720500000 |
| | | | ETH | 20.000000000000000 | | | | ETH | 20.000000000000000 |
| | | | ETHW | 20.000000000000000 | | | | ETHW | 20.000000000000000 |
| | | | LUNA2 | 31.042511370000000 | | | | LUNA2 | 31.042511370000000 |
| | | | LUNA2_LOCKED | 72.432526520000000 | | | | LUNA2_LOCKED | 72.432526520000000 |
| | | | LUNC | 100.000000000000000 | | | | LUNC | 100.000000000000000 |
| | | | SAND | 4,500.000000000000000 | | | | SAND | 4,500.000000000000000 |
| | | | SOL | 249.970000000000000 | | | | SOL | 249.970000000000000 |
| | | | USD | 59,794.028224873360000 | | | | USD | 59,794.028224873360000 |
| 84083 | Name on file | FTX Trading Ltd. | USD | 160,000.000000000000000 | 84186 | Name on file | FTX Trading Ltd. | USD | 160,000.000000000000000 |
| 21593 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000007275 | 54824 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000007275 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000079680000000 | | | | BTC | 0.000079680000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006070636 | | | | ETH | 0.000000006070636 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003056329 | | | | ETHW | 0.000000003056329 |
| | | | FTT | 31.591649830000000 | | | | FTT | 31.591649830000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.064744451569555 | | | | SOL | 0.064744451569555 |
| | | | SOL-PERP | -0.000000000014551 | | | | SOL-PERP | -0.000000000014551 |
| | | | SRM | -4,734.928201140000000 | | | | SRM | -4,734.928201140000000 |
| | | | SRM_LOCKED | 4,998.554395930000000 | | | | SRM_LOCKED | 4,998.554395930000000 |
| | | | TRUMP | -0.000000000029103 | | | | TRUMP | -0.000000000029103 |
| | | | TRUMPFEB | 0.000000000043655 | | | | TRUMPFEB | 0.000000000043655 |
| | | | USD | 500,003.096558973400000 | | | | USD | 500,003.096558973400000 |
| | | | USDT | 4.230434591623438 | | | | USDT | 4.230434591623438 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 55107 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.000000000000000 | 91893 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.000000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.000000000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | SRM | 1,000.000000000000000 | | | | SRM | 22,182.590000000000000 |
| | | | SRM_LOCKED | 101,319,118.000000000000000 | | | | SRM_LOCKED | 79,137,528.000000000000000 |
| 17212 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54449 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | FTT | 250.394200000000000 | | | | FTT | 250.394200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.027417140190000 | | | | LUNA2 | 0.027417140190000 |
| | | | LUNA2_LOCKED | 0.063973327110000 | | | | LUNA2_LOCKED | 0.063973327110000 |
| | | | LUNC | 5,970.140000000000000 | | | | LUNC | 5,970.140000000000000 |
| | | | SLRS | 0.700000000000000 | | | | SLRS | 0.700000000000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | USD | 1,943.505011545901400 | | | | USD | 1,943.505011545901400 |
| | | | USDT | 500,508.700295471240000 | | | | USDT | 500,508.700295471240000 |
| 18195 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002108780 | 53318 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002108780 |
| | | | AVAX | 296.684960547013250 | | | | AVAX | 296.684960547013250 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.000000002879360 | | | | BNB | 0.000000002879360 |
| | | | BTC | 9.105925752508910 | | | | BTC | 9.105925752508910 |
| | | | FIDA | 3.454299450000000 | | | | FIDA | 3.454299450000000 |
| | | | FIDA_LOCKED | 7.973068500000000 | | | | FIDA_LOCKED | 7.973068500000000 |
| | | | FTM | 13,152.195607020098000 | | | | FTM | 13,152.195607020098000 |
| | | | FTT | 0.000000005256000 | | | | FTT | 0.000000005256000 |
| | | | LINK | 336.521357218930200 | | | | LINK | 336.521357218930200 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | NEAR | 2,000.030000000000000 | | | | NEAR | 2,000.030000000000000 |
| | | | RUNE | 0.000000002591120 | | | | RUNE | 0.000000002591120 |
| | | | SOL | 22,517.644285821883000 | | | | SOL | 22,517.644285821883000 |
| | | | SRM | 1,612.437439910000000 | | | | SRM | 1,612.437439910000000 |
| | | | SRM_LOCKED | 876,066.763022500000000 | | | | SRM_LOCKED | 876,066.763022500000000 |
| | | | UNI | 0.000000003484260 | | | | UNI | 0.000000003484260 |
| | | | USD | 230,035.375650721170000 | | | | USD | 230,035.375650721170000 |
| 38621 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92142 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000909 | | | | ATOM-PERP | -0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 10.818171187500000 | | | | BTC | 10.818171187500000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CEL-PERP | 0.000000000000909 | | | | CEL-PERP | 0.000000000000909 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 126.939195143480180 | | | | ETH | 126.939195143480180 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000981604113 | | | | FTT | 0.000000981604113 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004724165360000 | | | | LUNA2 | 0.004724165360000 |
| | | | LUNA2_LOCKED | 0.011023052510000 | | | | LUNA2_LOCKED | 0.011023052510000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 185.403582795846180 | | | | USD | 185.403582795846180 |
| | | | USDT | 0.325363061059800 | | | | USDT | 0.325363061059800 |
| | | | USTC | 0.000000003282956 | | | | USTC | 0.000000003282956 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 | | | | XMR-PERP | 0.000000000000014 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 46647 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 82671 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ATOM | 0.06127175000000 | | | | ATOM | 0.06127175000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.02430528000000 | | | | AVAX | 0.02430528000000 |
| | | | AVAX-PERP | 0.00000000000909 | | | | AVAX-PERP | 0.00000000000909 |
| | | | BTC | 3.000024916450987 | | | | BTC | 3.000024916450987 |
| | | | BTC-PERP | 0.00000000000007 | | | | BTC-PERP | 0.00000000000007 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 34.566322202500000 | | | | ETH | 34.566322202500000 |
| | | | ETHW | 0.00012782500000 | | | | ETHW | 0.00012782500000 |
| | | | FTM | 0.00980947000000 | | | | FTM | 0.00980947000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 205.383051758567550 | | | | FTT | 205.383051758567550 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.09713825000000 | | | | LINK | 0.09713825000000 |
| | | | LUNA2 | 1.41288005000000 | | | | LUNA2 | 1.41288005000000 |
| | | | LUNA2_LOCKED | 3.29672011800000 | | | | LUNA2_LOCKED | 3.29672011800000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.55534500000000 | | | | RAY | 0.55534500000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00543645000000 | | | | SOL | 0.00543645000000 |
| | | | SOL-PERP | 0.00000000005456 | | | | SOL-PERP | 0.00000000005456 |
| | | | SRM | 79.368338390000000 | | | | SRM | 79.368338390000000 |
| | | | SRM_LOCKED | 395.158143220000000 | | | | SRM_LOCKED | 395.158143220000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG | 0.74593034000000 | | | | STG | 0.74593034000000 |
| | | | SUSHI | 0.13712250000000 | | | | SUSHI | 0.13712250000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 3,412.469123000000000 | | | | TRX | 3,412.469123000000000 |
| | | | USD | 662,203.520199978700000 | | | | USD | 662,203.520199978700000 |
| | | | USDT | 0.005756664750907 | | | | USDT | 0.005756664750907 |
| | | | USTC | 200.000000000000000 | | | | USTC | 200.000000000000000 |
| | | | XRP | 0.70363000000000 | | | | XRP | 0.70363000000000 |
| 27268 | Name on file | FTX Trading Ltd. | LINK | 144.300000000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | QI | 612,570.454000000000000 | | | | CRO | 2.59200000000000 |
| | | | SLND | 28.545985000000000 | | | | ETH | 0.00022630000000 |
| | | | USD | 98,338.000000000000000 | | | | ETHW | 0.00022630000000 |
| | | | USDT | 1.330000000000000 | | | | FIDA | 0.41765000000000 |
| | | | | | | | | LINK | 744.300000000000000 |
| | | | | | | | | LTC | 0.00791800000000 |
| | | | | | | | | MATIC | 0.27900000000000 |
| | | | | | | | | MNGO | 9.99600000000000 |
| | | | | | | | | QI | 612,570.454000000000000 |
| | | | | | | | | SLND | 28.545985000000000 |
| | | | | | | | | SOL | 0.00390400000000 |
| | | | | | | | | SRM | 0.20781828000000 |
| | | | | | | | | SRM_LOCKED | 14.792181720000000 |
| | | | | | | | | TRX | 0.00077800000000 |
| | | | | | | | | TULIP | 0.06006000000000 |
| | | | | | | | | UNI | 0.03586500000000 |
| | | | | | | | | USD | 98,338.906424045970000 |
| | | | | | | | | USDT | 1.330212708722332 |
| | | | | | | | | XRP | 0.97500000000000 |
| 55009 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | CRO | 2.59200000000000 | | | | CRO | 2.59200000000000 |
| | | | ETH | 0.00022630000000 | | | | ETH | 0.00022630000000 |
| | | | ETHW | 0.00022630000000 | | | | ETHW | 0.00022630000000 |
| | | | FIDA | 0.41765000000000 | | | | FIDA | 0.41765000000000 |
| | | | LINK | 744.300000000000000 | | | | LINK | 744.300000000000000 |
| | | | LTC | 0.00791800000000 | | | | LTC | 0.00791800000000 |
| | | | MATIC | 0.27900000000000 | | | | MATIC | 0.27900000000000 |
| | | | MNGO | 9.99600000000000 | | | | MNGO | 9.99600000000000 |
| | | | QI | 612,570.454000000000000 | | | | QI | 612,570.454000000000000 |
| | | | SLND | 28.545985000000000 | | | | SLND | 28.545985000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.003904000000000000 | | | | SOL | 0.003904000000000000 |
| | | | SRM | 0.207818280000000000 | | | | SRM | 0.207818280000000000 |
| | | | SRM_LOCKED | 14.792181720000000 | | | | SRM_LOCKED | 14.792181720000000 |
| | | | TRX | 0.000778000000000000 | | | | TRX | 0.000778000000000000 |
| | | | TULIP | 0.060060000000000000 | | | | TULIP | 0.060060000000000000 |
| | | | UNI | 0.035865000000000000 | | | | UNI | 0.035865000000000000 |
| | | | USD | 98,338.906424045970000 | | | | USD | 98,338.906424045970000 |
| | | | USDT | 1.330212708722332 | | | | USDT | 1.330212708722332 |
| | | | XRP | 0.975000000000000000 | | | | XRP | 0.975000000000000000 |
| 72560 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000000 |
| | | | CRO | 2.592000000000000000 | | | | CRO | 2.592000000000000000 |
| | | | ETH | 0.000226300000000000 | | | | ETH | 0.000226300000000000 |
| | | | ETHW | 0.000226300000000000 | | | | ETHW | 0.000226300000000000 |
| | | | FIDA | 0.417650000000000000 | | | | FIDA | 0.417650000000000000 |
| | | | LINK | 744.300000000000000000 | | | | LINK | 744.300000000000000000 |
| | | | LTC | 0.007918000000000000 | | | | LTC | 0.007918000000000000 |
| | | | MATIC | 0.279000000000000000 | | | | MATIC | 0.279000000000000000 |
| | | | MNGO | 9.996000000000000000 | | | | MNGO | 9.996000000000000000 |
| | | | QI | 612,570.454000000000000 | | | | QI | 612,570.454000000000000 |
| | | | SLND | 28.545985000000000 | | | | SLND | 28.545985000000000 |
| | | | SOL | 0.003904000000000000 | | | | SOL | 0.003904000000000000 |
| | | | SRM | 0.207818280000000000 | | | | SRM | 0.207818280000000000 |
| | | | SRM_LOCKED | 14.792181720000000 | | | | SRM_LOCKED | 14.792181720000000 |
| | | | TRX | 0.000778000000000000 | | | | TRX | 0.000778000000000000 |
| | | | TULIP | 0.060060000000000000 | | | | TULIP | 0.060060000000000000 |
| | | | UNI | 0.035865000000000000 | | | | UNI | 0.035865000000000000 |
| | | | USD | 98,338.906424045970000 | | | | USD | 98,338.906424045970000 |
| | | | USDT | 1.330212708722332 | | | | USDT | 1.330212708722332 |
| | | | XRP | 0.975000000000000000 | | | | XRP | 0.975000000000000000 |
| 49896 | Name on file | FTX Trading Ltd. | AUD | 799.344426700000000 | 92006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | BNB | 100.335329838000000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | BTC | 13.020909008039950 | | | | AGLD-PERP | 0.000000000000000000 |
| | | | ETH | 28.006986339612996 | | | | ALGO-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000000006301142 | | | | AMPL-PERP | 0.000000000000000000 |
| | | | FTT | 150.011526405262271 | | | | APE-PERP | 0.000000000000000000 |
| | | | SRM | 1.036011010000000 | | | | AR-PERP | 0.000000000000000000 |
| | | | SRM_LOCKED | 846.989554750000000 | | | | ATOM-PERP | -0.000000000000213 |
| | | | USD | 39,497.322119777949241 | | | | AUD | 799.344426702988600 |
| | | | USDT | 91,390.705712030410733 | | | | AVAX-PERP | -0.000000000000042 |
| | | | | | | | | AXS-PERP | 0.000000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000007 |
| | | | | | | | | BNB | 100.335329838000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000000 |
| | | | | | | | | BTC | 13.020909008039950 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000028 |
| | | | | | | | | CRO-PERP | 0.000000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000568 |
| | | | | | | | | ETC-PERP | 0.000000000000000000 |
| | | | | | | | | ETH | 28.006986339612997 |
| | | | | | | | | ETHBULL | 0.000000003390000 |
| | | | | | | | | ETH-PERP | -0.000000000000099 |
| | | | | | | | | ETHW | 0.000000006301142 |
| | | | | | | | | FIL-PERP | -0.000000000000039 |
| | | | | | | | | FLM-PERP | 0.000000000017280 |
| | | | | | | | | FLOW-PERP | 0.000000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000000 |
| | | | | | | | | FTT | 150.011526405262260 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FTT-PERP | -0.00000000000000909 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000050000000 |
| | | | | | | | | LINK-PERP | -0.00000000000000909 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000085 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000000454 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000909 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000056 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 1.036011010000000 |
| | | | | | | | | SRM_LOCKED | 846.98955475000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000007275 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.96251350000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000001818 |
| | | | | | | | | USD | 39,497.322119778204000 |
| | | | | | | | | USDT | 91,390.705712030410000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000000021 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000009500000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 14179 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003721970 | 92260 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003721970 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALCX | 0.00000000006500000 | | | | ALCX | 0.00000000006500000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.000000002721990 | | | | AVAX | 0.000000002721990 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 3.453010610744668 | | | | BTC | 3.453010610744668 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 51.9970486055334346 | | | | ETH | 51.9970486055334346 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000921841 | | | | ETHW | 0.000000000921841 |
| | | | EUR | 50,008.619604845500000 | | | | EUR | 50,008.619604845500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.172138428883530 | | | | FTT | 151.172138428883530 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 10,332.864647088888885000 | | | | LINK | 10,332.864647088888885000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000008000000 | | | | ROOK | 0.000000008000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000006320174 | | | | SNX | 0.000000006320174 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007458142 | | | | SOL | 0.000000007458142 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.043788740000000 | | | | SRM | 0.043788740000000 |
| | | | SRM_LOCKED | 24.703456550000000 | | | | SRM_LOCKED | 24.703456550000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 59,002.236590696710000 | | | | USD | 59,002.236590696710000 |
| | | | USDT | 0.000000002337092 | | | | USDT | 0.000000002337092 |
| | | | WBTC | 0.000000007205520 | | | | WBTC | 0.000000007205520 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007500000 | | | | YFI | 0.000000007500000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23866 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70912 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000909 | | | | APE-PERP | 0.000000000000909 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000001818 | | | | AUDIO-PERP | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001776000 | | | | BTC | 0.000000001776000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000004000000 | | | | DOT | 0.000000004000000 |
| | | | DYDX-PERP | -0.000000000001818 | | | | DYDX-PERP | -0.000000000001818 |
| | | | EDEN-0624 | 0.000000000000000 | | | | EDEN-0624 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-0624 | 0.000000000000000 | | | | EOS-0624 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH | 144.813763912408830 | | | | ETH | 144.813763912408830 |
| | | | ETHW | 144.214411331127820 | | | | ETHW | 144.214411331127820 |
| | | | FIL-0624 | 0.000000000000000 | | | | FIL-0624 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000909 | | | | GAL-PERP | -0.000000000000909 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000001409233 | | | | HOOD | 0.000000001409233 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000454 | | | | KNC-PERP | 0.000000000000454 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 11.012913980000000 | | | | LUNA2 | 11.012913980000000 |
| | | | LUNA2_LOCKED | 25.696799290000000 | | | | LUNA2_LOCKED | 25.696799290000000 |
| | | | LUNC | 2,398,085.206275488000000 | | | | LUNC | 2,398,085.206275488000000 |
| | | | LUNC-PERP | 0.000000000838554 | | | | LUNC-PERP | 0.000000000838554 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000002501 | | | | MOB-PERP | -0.000000000002501 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000001454 | | | | MTL-PERP | 0.000000000001454 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000001818 | | | | RON-PERP | 0.000000000001818 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL-0624 | 0.0000000000000 | | | | SOL-0624 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | -0.0000000000021827 | | | | STEP-PERP | -0.0000000000021827 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000004823240 | | | | SUSHI | 0.0000000004823240 |
| | | | SUSHI-0624 | 0.0000000000000 | | | | SUSHI-0624 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP | 0.0000000009656650 | | | | SXP | 0.0000000009656650 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | THETA-0624 | 0.0000000000000 | | | | THETA-0624 | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX-0624 | 0.0000000000000 | | | | TRX-0624 | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | TWTR-0624 | 0.0000000000000 | | | | TWTR-0624 | 0.0000000000000 |
| | | | USD | -8,037.974367363790000 | | | | USD | -8,037.974367363790000 |
| | | | USDT | 180,207.450814342240000 | | | | USDT | 180,207.450814342240000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-0624 | 0.0000000000000 | | | | WAVES-0624 | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000007 | | | | YFII-PERP | 0.0000000000000007 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 50218 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 50222 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-20210924 | 0.0000000000000 | | | | ALGO-20210924 | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ASD-PERP | 0.0000000000000 | | | | ASD-PERP | 0.0000000000000 |
| | | | ATOM | 0.0098175000000000 | | | | ATOM | 0.0098175000000000 |
| | | | ATOM-0325 | 0.0000000000000341 | | | | ATOM-0325 | 0.0000000000000341 |
| | | | ATOM-0624 | 0.0000000000000 | | | | ATOM-0624 | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BAND | 0.0415000000000 | | | | BAND | 0.0415000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BNB | 518.0000000000000 | | | | BNB | 518.0000000000000 |
| | | | BNB-0325 | 0.0000000000000 | | | | BNB-0325 | 0.0000000000000 |
| | | | BNB-0624 | 0.0000000000000 | | | | BNB-0624 | 0.0000000000000 |
| | | | BNB-20210924 | 0.0000000000000 | | | | BNB-20210924 | 0.0000000000000 |
| | | | BNB-20211231 | 0.0000000000000 | | | | BNB-20211231 | 0.0000000000000 |
| | | | BNBBULL | 0.0000000005000000 | | | | BNBBULL | 0.0000000005000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA | 0.0016100000000000 | | | | BOBA | 0.0016100000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000013000000 | | | | BTC | 0.0000000013000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-MOVE-0303 | 0.0000000000000 | | | | BTC-MOVE-0303 | 0.0000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BULL | 0.0000000006050000 | | | | BULL | 0.0000000006050000 |
| | | | CAKE-PERP | 0.0000000000000397 | | | | CAKE-PERP | 0.0000000000000397 |
| | | | CELO-PERP | 0.0000000000000 | | | | CELO-PERP | 0.0000000000000 |
| | | | CLV-PERP | 0.0000000000000 | | | | CLV-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE | 4.0000000000000 | | | | DOGE | 4.0000000000000 |
| | | | DOGE-20210924 | 0.0000000000000 | | | | DOGE-20210924 | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOSBULL | 0.00528500000000000 | | | | EOSBULL | 0.00528500000000000 |
| | | | ETH | 0.00000001000000000 | | | | ETH | 0.00000001000000000 |
| | | | ETH-0624 | 0.00000000000000000 | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000010000000 | | | | ETHBULL | 0.00000000010000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000005400000000 | | | | ETHW | 0.00000005400000000 |
| | | | EUR | 0.006664010164394 | | | | EUR | 0.006664010164394 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM | 0.11654000000000000 | | | | FTM | 0.11654000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 156.78952283000000000 | | | | FTT | 156.78952283000000000 |
| | | | FTT-PERP | -0.00000000000000909 | | | | FTT-PERP | -0.00000000000000909 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.000000000000341 | | | | LINK-PERP | -0.000000000000341 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00006566000000000 | | | | LTC | 0.00006566000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG | 0.00161000000000000 | | | | OMG | 0.00161000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL | 0.00824759000000000 | | | | SOL | 0.00824759000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.30221244000000000 | | | | SRM | 0.30221244000000000 |
| | | | SRM_LOCKED | 174.57805284000000000 | | | | SRM_LOCKED | 174.57805284000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.397992974337575 | | | | SUSHI | 0.397992974337575 |
| | | | SUSHI-20210924 | 0.00000000000000000 | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | SUSHIBULL | 0.05246506000000000 | | | | SUSHIBULL | 0.05246506000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000090000000000 | | | | TRX | 0.00000090000000000 |
| | | | USD | 99.76890970233737000 | | | | USD | 99.76890970233737000 |
| | | | USDT | 37.07946336387949000 | | | | USDT | 37.07946336387949000 |
| | | | VETBULL | 0.00058305100000000 | | | | VETBULL | 0.00058305100000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 78549 | Name on file | FTX Trading Ltd. | ATLAS | 119,371.16447368000000000 | 91764 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000000000 |
| | | | ATLAS_IEF_LOCKED | 6,684,785.21052632000000000 | | | | ATLAS | 119,371.16447368000000000 |
| | | | FIDA_IEF_LOCKED | 14,735.46666660000000000 | | | | ATLAS_IEF_LOCKED | 6,684,785.21052632000000000 |
| | | | PYTH_IEF_LOCKED | 702,083.00000000000000000 | | | | BTC | 0.000053183197304 |
| | | | RAY | 544.26666664000000000 | | | | DYDX | 0.00000001000000000 |
| | | | SOL | 69.52863848338256000 | | | | ETH | -0.000500792867967 |
| | | | SOL_IEF_LOCKED | 970.47136152000000000 | | | | FIDA | 1,052.53333331000000000 |
| | | | SRM | 2,897.49822321000000000 | | | | FIDA_IEF_LOCKED | 14,735.46666660000000000 |
| | | | USD | 123,898.61595143000000000 | | | | FTT | 0.038563221523211 |
| | | | USD_IEF_LOCKED | 105,962.65725000000000000 | | | | IMX | 0.02186710000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006234255514000 |
| | | | | | | | | LUNA2_LOCKED | 0.014546596200000 |
| | | | | | | | | LUNC | -0.001054141471992 |
| | | | | | | | | LUNC-PERP | 0.000000000003637 |
| | | | | | | | | MAPS | 3,560.266666680000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 49,843.733333320000000 |
| | | | | | | | | MATIC | 0.365665000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 1,534.133333340000000 |
| | | | | | | | | OXY_IEF_LOCKED | 21,477.866666660000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 34,020.150000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 702,083.000000000000000 |
| | | | | | | | | RAY | 544.266666640000000 |
| | | | | | | | | RAY_IEF_LOCKED | 7,619.733333360000000 |
| | | | | | | | | SOL | 69.528638483382600 |
| | | | | | | | | SOL_IEF_LOCKED | 970.471361520000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2,897.498223210000000 |
| | | | | | | | | SRM_IEF_LOCKED | 33,573.709192630000000 |
| | | | | | | | | SRM_LOCKED | 3,418.383861960000000 |
| | | | | | | | | USD | 123,899.631311906000000 |
| | | | | | | | | USD_IEF_LOCKED | 105,962.657250000000000 |
| | | | | | | | | USTC | 0.882489000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 23587 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000001364 | | | | ALICE-PERP | 0.000000000001364 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002160 | | | | ATOM-PERP | 0.000000000002160 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 0.000000010000000 | | | | BAT | 0.000000010000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 11.363791052584775 | | | | BTC | 11.363791052584775 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000014 | | | | COMP-PERP | -0.000000000000014 |
| | | | CREAM-PERP | -0.000000000000227 | | | | CREAM-PERP | -0.000000000000227 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000909 | | | | CVX-PERP | -0.000000000000909 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000003865 | | | | DOT-PERP | -0.000000000003865 |
| | | | EGLD-PERP | -0.000000000000028 | | | | EGLD-PERP | -0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000000004000000 | | | | ETH | 0.000000004000000 |
| | | | ETH-PERP | -0.000000000000016 | | | | ETH-PERP | -0.000000000000016 |
| | | | EUR | 0.000000018483113 | | | | EUR | 0.000000018483113 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000021827 | | | | FLM-PERP | -0.000000000021827 |
| | | | FLOW-PERP | 0.000000000000028 | | | | FLOW-PERP | 0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,194.372988069363800 | | | | FTT | 1,194.372988069363800 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000058207 | | | | GST-PERP | -0.000000000058207 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000909 | | | | KAVA-PERP | 0.000000000000909 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000031 | | | | KSM-PERP | -0.000000000000031 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000511 | | | | LINK-PERP | 0.000000000000511 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000004187532 | | | | LTC | 0.000000004187532 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000001023 | | | | LUNC-PERP | -0.000000000001023 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000454 | | | | MTL-PERP | -0.000000000000454 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | NEO-PERP | 0.000000000000227 | | | | NEO-PERP | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000001818 | | | | QTUM-PERP | 0.000000000001818 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000002500000 | | | | ROOK | 0.000000002500000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000909 | | | | RUNE-PERP | -0.000000000000909 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000909 | | | | SNX-PERP | 0.000000000000909 |
| | | | SOL-PERP | -0.000000000000810 | | | | SOL-PERP | -0.000000000000810 |
| | | | SRM | 0.876058486460000 | | | | SRM | 0.876058486460000 |
| | | | SRM_LOCKED | 694.907778650000000 | | | | SRM_LOCKED | 694.907778650000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | THETA-PERP | -0.000000000003637 | | | | THETA-PERP | -0.000000000003637 |
| | | | TOMO-PERP | 0.000000000001818 | | | | TOMO-PERP | 0.000000000001818 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | | | UNI-PERP | 0.000000000000227 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,719.470861497670000 | | | | USD | 109,719.470861497670000 |
| | | | USDT | 0.000000020480366 | | | | USDT | 0.000000020480366 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 13675 | Name on file | FTX Trading Ltd. | BTC | 0.694687755000000 | 88160 | Name on file | FTX Trading Ltd. | BTC | 0.694687755000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 30.496907800000000 | | | | ETH | 30.496907800000000 |
| | | | ETH-20210326 | 0.000000000000022 | | | | ETH-20210326 | 0.000000000000022 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 30.496907800000000 | | | | ETHW | 30.496907800000000 |
| | | | FTT | 0.515253830000000 | | | | FTT | 0.515253830000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 14,047.152500000000000 | | | | MATIC | 14,047.152500000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 38.993370000000000 | | | | SOL | 38.993370000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 19.711629130000000 | | | | SRM | 19.711629130000000 |
| | | | SRM_LOCKED | 160.288370870000000 | | | | SRM_LOCKED | 160.288370870000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000001455 | | | | SXP-PERP | -0.000000000001455 |
| | | | USD | 41,767.654532996086000 | | | | USD | 41,767.654532996086000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 49565 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 81545* | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000113 | | | | BNB-PERP | 0.000000000000114 |
| | | | BTC | 0.999980000000000 | | | | BTC | 0.999980000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001818 | | | | DOT-PERP | 0.000000000001819 |
| | | | ETH | 5.369592700000000 | | | | ETH | 5.369592700000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000004 |
| | | | ETHW | 5.369592700000000 | | | | ETHW | 5.369592700000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000007275 | | | | FTT-PERP | -0.000000000007276 |
| | | | GHS | 100.000000000000000 | | | | GHS | 100.000000000000000 |
| | | | LUNA2 | 0.022957298120000 | | | | LUNA2 | 0.022957298120000 |
| | | | LUNA2_LOCKED | 0.053567028950000 | | | | LUNA2_LOCKED | 0.053567028950000 |
| | | | LUNC | 4,999.000000000000000 | | | | LUNC | 4,999.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SOL | 582.690000000000000 | | | | SOL | 582.690000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.563667650000000 | | | | SRM | 0.563667650000000 |
| | | | SRM_LOCKED | 2.436332350000000 | | | | SRM_LOCKED | 2.436332350000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -410,897.352987153050000 | | | | USD | -410,897.352987153050000 |
| | | | USDT | 700,317.386543934000000 | | | | USDT | 700,317.386543934000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 46815 | Name on file | FTX Trading Ltd. | ABNB | 1.000000000000000 | 87048 | Name on file | FTX Trading Ltd. | ABNB | 1.000000000000000 |
| | | | ALGO | 250.000000000000000 | | | | ALGO | 250.000000000000000 |
| | | | AMC | 0.800000000000000 | | | | AMC | 0.800000000000000 |
| | | | AMZN | 2.594000000000000 | | | | AMZN | 2.594000000000000 |
| | | | AMZN-1230 | 0.00000000000000 | | | | AMZN-1230 | 0.00000000000000 |
| | | | APT | 25.000000000000000 | | | | APT | 25.000000000000000 |
| | | | ATOM | 10.000000000000000 | | | | ATOM | 10.000000000000000 |
| | | | BAR | 20.000000000000000 | | | | BAR | 20.000000000000000 |
| | | | BCH | 1.500000000000000 | | | | BCH | 1.500000000000000 |
| | | | BILI | 201.872871750000000 | | | | BILI | 201.872871750000000 |
| | | | BNB | 0.208814980000000 | | | | BNB | 0.208814980000000 |
| | | | BTC | 0.000000005503457 | | | | BTC | 0.000000005503457 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BYND | 6.410000000000000 | | | | BYND | 6.410000000000000 |
| | | | CAD | 1,410.000000001000000 | | | | CAD | 1,410.000000001000000 |
| | | | CGC | 98.800000000000000 | | | | CGC | 98.800000000000000 |
| | | | DOGE | 100.000000000000000 | | | | DOGE | 100.000000000000000 |
| | | | DOT | 2.000000000000000 | | | | DOT | 2.000000000000000 |
| | | | ETH | 1.546577783158540 | | | | ETH | 1.546577783158540 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 21.446577764025720 | | | | ETHW | 21.446577764025720 |
| | | | FTM | 100.000000000000000 | | | | FTM | 100.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | GOOGL | 2.000000000000000 | | | | GOOGL | 2.000000000000000 |
| | | | HT | 2.000000000000000 | | | | HT | 2.000000000000000 |
| | | | HTHEDGE | 1.000000000000000 | | | | HTHEDGE | 1.000000000000000 |
| | | | JPY | 1,286.820767740000000 | | | | JPY | 1,286.820767740000000 |
| | | | LTC | 2.000000000000000 | | | | LTC | 2.000000000000000 |
| | | | LTC-PERP | -0.000000000000009 | | | | LTC-PERP | -0.000000000000009 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 10,000.000000000000000 | | | | SLP | 10,000.000000000000000 |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 |
| | | | SRM | 9.906708720000000 | | | | SRM | 9.906708720000000 |
| | | | SRM_LOCKED | 523.775406320000000 | | | | SRM_LOCKED | 523.775406320000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SYN | 101.000000000000000 | | | | SYN | 101.000000000000000 |
| | | | TRX | 10.000000000000000 | | | | TRX | 10.000000000000000 |
| | | | USD | 977,165.068767610900000 | | | | USD | 977,165.068767610900000 |
| | | | USDT | 0.000000002235758 | | | | USDT | 0.000000002235758 |
| | | | WBTC | 0.000000003702105 | | | | WBTC | 0.000000003702105 |
| | | | XRP | 100.000000000000000 | | | | XRP | 100.000000000000000 |
| 82430 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 82755 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.000000000000001 | | | | BTC-20211231 | 0.000000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.000000003149880 | | | | FTT | 0.000000003149880 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | -19,789.100000000000000 | | | | SOL-PERP | -19,789.100000000000000 |
| | | | SRM | 4.123397530000000 | | | | SRM | 4.123397530000000 |
| | | | SRM_LOCKED | 665.879609710000000 | | | | SRM_LOCKED | 665.879609710000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 493,022.595129667840000 | | | | USD | 493,022.595129667840000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000021687416 | | | | USDT | 0.000000021687416 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 6352 | Name on file | FTX Trading Ltd. | 1INCH | 1.006840640000000 | 64707 | Name on file | FTX Trading Ltd. | 1INCH | 1.006840640000000 |
| | | | AAVE | 1.030125090000000 | | | | AAVE | 1.030125090000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | ALPHA | 2.000000000000000 | | | | ALPHA | 2.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BTC | 0.00000715000000 | | | | BTC | 0.00000715000000 |
| | | | CEL | 1.016723090000000 | | | | CEL | 1.016723090000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.00023530000000 | | | | ETH | 0.00023530000000 |
| | | | ETHW | 0.00023530000000 | | | | ETHW | 0.00023530000000 |
| | | | FIDA | 3.090229150000000 | | | | FIDA | 3.090229150000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HOLY | 1.030106270000000 | | | | HOLY | 1.030106270000000 |
| | | | LUNA2 | 0.032295916660000 | | | | LUNA2 | 0.032295916660000 |
| | | | LUNA2_LOCKED | 0.075357133880000 | | | | LUNA2_LOCKED | 0.075357133880000 |
| | | | LUNC | 7,100.044677970000000 | | | | LUNC | 7,100.044677970000000 |
| | | | MATIC | 2.057445260000000 | | | | MATIC | 2.057445260000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SUSHI | 1.031403020000000 | | | | SUSHI | 1.031403020000000 |
| | | | SXP | 1.005547110000000 | | | | SXP | 1.005547110000000 |
| | | | TOMO | 2.038012100000000 | | | | TOMO | 2.038012100000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 2.000781000000000 | | | | TRX | 2.000781000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 215,630.766448193400000 | | | | USD | 215,630.766448193400000 |
| | | | USDT | 0.000000006646168 | | | | USDT | 0.000000006646168 |
| 85500 | Name on file | FTX Trading Ltd. | USD | 290,419.630924701870000 | 13032 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000001 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000010 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT | 996,900.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | -0.00000000698491 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.000024777196030 |
| | | | | | | | | LUNA2_LOCKED | 0.000057813457390 |
| | | | | | | | | LUNC | 0.00000005402138 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MCB-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000227 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000007 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000010913 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 136.00000500000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 290,419.63092470187000 |
| | | | | | | | | USDT | 9.90263934438246 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 66310 | Name on file | FTX Trading Ltd. | BTC | -0.000458268851215 | 66360 | Name on file | FTX Trading Ltd. | BTC | -0.000458268851215 |
| | | | LUNA2 | 103.455801900000000 | | | | LUNA2 | 103.455801900000000 |
| | | | LUNA2_LOCKED | 241.396871000000000 | | | | LUNA2_LOCKED | 241.396871000000000 |
| | | | LUNC | -0.000000004965812 | | | | LUNC | -0.000000004965812 |
| | | | SOL | -0.056523467486343 | | | | SOL | -0.056523467486343 |
| | | | USD | 154,860.390591644420000 | | | | USD | 154,860.390591644420000 |
| | | | USDT | -1.781102659078933 | | | | USDT | -1.781102659078933 |
| | | | XRP | -20.648123103954850 | | | | XRP | -20.648123103954850 |
| 57845 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 | 92939 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BIDEN | 0.000000000001818 | | | | BIDEN | 0.000000000001818 |
| | | | BNB | 0.00000008916420 | | | | BNB | 0.00000008916420 |
| | | | BTC | 3.516169294537883 | | | | BTC | 3.516169294537883 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.000000006499012 | | | | DYDX | 0.000000006499012 |
| | | | ETH | 103.190180977026870 | | | | ETH | 103.190180977026870 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | -0.00000000000019 |
| | | | ETHW | 0.000000007026872 | | | | ETHW | 0.000000007026872 |
| | | | FTT | 0.000000002973769 | | | | FTT | 0.000000002973769 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -0.00000000000909 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 5,528.687524640000000 | | | | SOL | 5,528.687524640000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000003637 |
| | | | SRM | 19,319.663869950000000 | | | | SRM | 19,319.663869950000000 |
| | | | SRM_LOCKED | 83,297.972608910000000 | | | | SRM_LOCKED | 83,297.972608910000000 |
| | | | USD | 0.000012660930451 | | | | USD | 0.000012660930451 |
| | | | USDT | 0.000000005703996 | | | | USDT | 0.000000005703996 |
| 19588 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005493403 | 44729 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000 |
| | | | BTC | 0.000067104086744 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | CRV | 25,001.131828290000000 | | | | AAVE | 0.000000005493403 |
| | | | CVX | 806.056568740000000 | | | | AAVE-20201225 | 0.00000000000021 |
| | | | ETH | 0.006343536384429 | | | | AAVE-20210326 | -0.00000000000014 |
| | | | ETHW | 0.000000002607780 | | | | AAVE-20210625 | 0.00000000000227 |
| | | | EUR | 0.000000007276731 | | | | AAVE-20210924 | 0.00000000000000 |
| | | | FTT | 1,000.660100889258586 | | | | AAVE-PERP | -0.00000000001364 |
| | | | FXS | 0.10000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | SOL | 0.000000007823399 | | | | ADA-PERP | 0.00000000000000 |
| | | | SRM | 188.876934970000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 3,862.838798100000000 | | | | ALPHA | 0.000000000405974 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 0.000000003075584 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | TRX | 0.000019000000000 | | | | APE-PERP | 0.000000000007275 |
| | | | UNI | 0.000000002871052 | | | | APT-PERP | 0.000000000000000 |
| | | | USD | 259,120.321583969834098 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | USDT | 250,000.010265138542895 | | | | ATOM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000007851527 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000002955 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000003637 |
| | | | | | | | | BAL-20201225 | 0.000000000000109 |
| | | | | | | | | BAL-20210326 | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000909 |
| | | | | | | | | BAND-PERP | 0.000000000000227 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | -0.000000000002728 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | -0.000000000000284 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000224 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000067104086744 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000008 |
| | | | | | | | | CAKE-PERP | 0.000000000003637 |
| | | | | | | | | CEL-PERP | -0.000000000014551 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000099388300000 |
| | | | | | | | | COMP-20201225 | 0.000000000000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000056 |
| | | | | | | | | COMP-20210625 | 0.000000000000007 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000001705 |
| | | | | | | | | CREAM-PERP | -0.000000000000010 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 25,001.131828290000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 806.056568740000000 |
| | | | | | | | | CVX-PERP | 0.000000000030922 |
| | | | | | | | | DEFI-PERP | -0.000000000000014 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000011823 |
| | | | | | | | | DOT-PERP | 0.000000000005456 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000909 |
| | | | | | | | | EOS-20210326 | -0.000000000001818 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000909 |
| | | | | | | | | ETH | 0.000634536384429 |
| | | | | | | | | ETH-20200925 | 0.000000000000028 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000024 |
| | | | | | | | | ETH-20210625 | 0.000000000000014 |
| | | | | | | | | ETH-20210924 | 0.000000000000085 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000284 |
| | | | | | | | | ETHW | 0.000000026607780 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EUR | 0.000000007276731 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,000.660100889258600 |
| | | | | | | | | FTT-PERP | -0.000000000008640 |
| | | | | | | | | FXS | 0.100000000000009 |
| | | | | | | | | FXS-PERP | -0.000000000000909 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000 |
| | | | | | | | | GME-20210625 | 0.00000000000000 |
| | | | | | | | | GMEPRE | 0.000000000182088 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.000000000021827 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000909 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEND-20201225 | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20201225 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOGAN2021 | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.000000020927880 |
| | | | | | | | | LUNA2_LOCKED | 0.000000048831720 |
| | | | | | | | | LUNC | 0.045570864625560 |
| | | | | | | | | LUNC-PERP | -0.000000011925294 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MCB | 0.000000010000000 |
| | | | | | | | | MKR-PERP | 0.000000000000085 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000003637 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.000000005997805 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.000000005000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000426 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000014551 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.000000004762581 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.000000007823399 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 188.876934970000000 |
| | | | | | | | | SRM_LOCKED | 3,862.838798100000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000081854 |
| | | | | | | | | SUSHI | 0.000000003075584 |
| | | | | | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-20201225 | 0.00000000000000 |
| | | | | | | | | THETA-20210326 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRUMPFEB | 0.00000000007275 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00001900000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000287105 |
| | | | | | | | | UNI-20201225 | 0.00000000000000 |
| | | | | | | | | UNI-20210326 | -0.00000000003637 |
| | | | | | | | | UNI-20211231 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000005456 |
| | | | | | | | | USD | 259,120.32158396966000000 |
| | | | | | | | | USDT | 250,000.010265138550000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT-0325 | 0.00000000000000 |
| | | | | | | | | XAUT-PERP | -0.00000000000001 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000007851527 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000001125000 |
| | | | | | | | | YFI-20201225 | 0.00000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | -0.00000000000001 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 19386 | Name on file | FTX Trading Ltd. | AAPL | 0.58000000000000 | 78769 | Name on file | FTX Trading Ltd. | AAPL | 0.58000000000000 |
| | | | AMZN | 0.60000000000000 | | | | AMZN | 0.60000000000000 |
| | | | BNB | 0.004696002305405 | | | | BNB | 0.004696002305405 |
| | | | BTC | 71.580861836476020 | | | | BTC | 71.580861836476020 |
| | | | CBSE | -0.00000000039264100 | | | | CBSE | -0.00000000039264100 |
| | | | COIN | 0.00000001397200000 | | | | COIN | 0.00000001397200000 |
| | | | DOGE | 0.000046909499707 | | | | DOGE | 0.000046909499707 |
| | | | DOGEBULL | 0.000000008894600 | | | | DOGEBULL | 0.000000008894600 |
| | | | ETH | 0.00000000858951000 | | | | ETH | 0.00000000858951000 |
| | | | FB | 0.41000000000000 | | | | FB | 0.41000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.000000005259047 | | | | FTT | 0.000000005259047 |
| | | | GOOGL | 0.72000000000000 | | | | GOOGL | 0.72000000000000 |
| | | | LUNA2 | 142.043081700000000 | | | | LUNA2 | 142.043081700000000 |
| | | | LUNA2_LOCKED | 331.433857200000000 | | | | LUNA2_LOCKED | 331.433857200000000 |
| | | | LUNC | 39,315.90494163011000 | | | | LUNC | 39,315.90494163011000 |
| | | | MOB | 1,457.500000010461200 | | | | MOB | 1,457.500000010461200 |
| | | | RUNE | 0.000000002243450 | | | | RUNE | 0.000000002243450 |
| | | | SRM | 53.856461590000000 | | | | SRM | 53.856461590000000 |
| | | | SRM_LOCKED | 315.459012470000000 | | | | SRM_LOCKED | 315.459012470000000 |
| | | | TSLA | 0.27000000000000 | | | | TSLA | 0.27000000000000 |
| | | | USD | -94,456.782293493040000 | | | | USD | -94,456.782293493040000 |
| | | | USDT | -766,155.836157246400000 | | | | USDT | -766,155.836157246400000 |
| | | | XRP | 0.000000019054248 | | | | XRP | 0.000000019054248 |
| | | | XTZBULL | 0.00000000500000000 | | | | XTZBULL | 0.00000000500000000 |
| 18390 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 | 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATLAS | 179,900.000000000000000 | | | | ATLAS | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | | | AVAX | 150.180886313514180 |
| | | | AXS | 9.476203140000000 | | | | AXS | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | | | BNB | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | | | BTC | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | | | CHZ | 0.149160300000000 |
| | | | DOGE | 0.00000004657150 | | | | DOGE | 0.00000004657150 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 79.495117968750440 | | | | ETH | 79.495117968750440 |
| | | | ETHW | 0.006418892139441 | | | | ETHW | 0.006418892139441 |
| | | | FTT | 1,148.362689060000000 | | | | FTT | 1,148.362689060000000 |
| | | | MAPS | 78.217838870000000 | | | | MAPS | 78.217838870000000 |
| | | | MOB | 0.007716069911120 | | | | MOB | 0.007716069911120 |
| | | | NEAR | 0.005091680000000 | | | | NEAR | 0.005091680000000 |
| | | | OXY | 148,855.519083930000000 | | | | OXY | 148,855.519083930000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OXY_LOCKED | 820,610.687022950000000 | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | POLIS | 1,800.000000000000000 | | | | POLIS | 1,800.000000000000000 |
| | | | RAY | 6.575885780000000 | | | | RAY | 6.575885780000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 4,038.412928360000000 | | | | SRM | 4,038.412928360000000 |
| | | | SRM_LOCKED | 516.710606500000000 | | | | SRM_LOCKED | 516.710606500000000 |
| | | | TULIP | 1.820178440000000 | | | | TULIP | 1.820178440000000 |
| | | | USD | 935.639703316410100 | | | | USD | 935.639703316410100 |
| | | | USDT | 0.005307599981942 | | | | USDT | 0.005307599981942 |
| 51972 | Name on file | FTX Trading Ltd. | BTC | 37.689684080000000 | 92035 | Name on file | FTX Trading Ltd. | BTC | 37.689684080000000 |
| | | | ETHW | 8,367.847000000000000 | | | | ETHW | 8,367.847000000000000 |
| | | | EUR | 0.000000009915902 | | | | EUR | 0.000000009915902 |
| | | | USD | 0.004622938496557 | | | | USD | 0.004622938496557 |
| 25974 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.000000000000000 | 62352 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.493480227840000 | | | | BTC | 0.493480227840000 |
| | | | BTC-0325 | -0.000000000000004 | | | | BTC-0325 | -0.000000000000004 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000009 | | | | BTC-20210924 | 0.000000000000009 |
| | | | BTC-20211231 | 0.000000000000009 | | | | BTC-20211231 | 0.000000000000009 |
| | | | BTC-PERP | -5.430200000000000 | | | | BTC-PERP | -5.430200000000000 |
| | | | ETH-0325 | 0.000000000000020 | | | | ETH-0325 | 0.000000000000020 |
| | | | ETH-0624 | 0.000000000000007 | | | | ETH-0624 | 0.000000000000007 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000203 | | | | ETH-20210924 | 0.000000000000203 |
| | | | ETH-20211231 | 0.000000000000241 | | | | ETH-20211231 | 0.000000000000241 |
| | | | ETH-PERP | -0.000000000000071 | | | | ETH-PERP | -0.000000000000071 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LUNA2 | 46.724777160000000 | | | | LUNA2 | 46.724777160000000 |
| | | | LUNA2_LOCKED | 109.024480000000000 | | | | LUNA2_LOCKED | 109.024480000000000 |
| | | | LUNC | 9,174,418.600000000000000 | | | | LUNC | 9,174,418.600000000000000 |
| | | | LUNC-PERP | 0.000000001164153 | | | | LUNC-PERP | 0.000000001164153 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-0930 | 0.000000000000000 | | | | UNI-0930 | 0.000000000000000 |
| | | | USD | 1,137,820.000382439700000 | | | | USD | 1,137,820.000382439700000 |
| | | | USDT | 0.000000008545705 | | | | USDT | 0.000000008545705 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 63062 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92528 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000028 | | | | BNB-PERP | -0.000000000000028 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 28.000000009575960 | | | | BTC | 28.000000009575960 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 900.000985904445400 | | | | ETH | 900.000985904445400 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005910987 | | | | ETHW | 0.000000005910987 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006998689 | | | | FTT | 0.000000006998689 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 13,821.0000000000000000 | | | | MATIC | 13,821.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000002445300 | | | | MOB | 0.0000000002445300 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 41.2569106400000000 | | | | SRM | 0.0000000000000000 |
| | | | SRM_LOCKED | 392.8544024000000000 | | | | SRM_LOCKED | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 10.0151700000000000 | | | | TRX | 10.0151700000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.2445417890127530 | | | | USD | 0.2445417890127530 |
| | | | USDT | 0.0000000008422080 | | | | USDT | 0.0000000008422080 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 26843 | Name on file | FTX Trading Ltd. | | | 68549 | Name on file | FTX Trading Ltd. | | |
| | | | ETH | 1.0000000000000000 | | | | ETH | 1.0000000055321420 |
| | | | GBP | 98,935.7300000000000000 | | | | GBP | 98,935.7279066300000000 |
| | | | SOL | 37.0679096900000000 | | | | LUNA2 | 0.9182919249000000 |
| | | | USD | 491.5700006900000000 | | | | LUNA2_LOCKED | 2.1426811580000000 |
| | | | | | | | | LUNC | 199,960.0000000000000000 |
| | | | | | | | | SOL | 37.0679096900000000 |
| | | | | | | | | USD | 491.5741530092229240 |
| 83067 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000165376 | 83216* | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000165377 |
| | | | AVAX | 1,500.0000000000000000 | | | | AVAX | 0.4213690000000000 |
| | | | BNB | 1.7960200000000000 | | | | BNB | 1.7960200000000000 |
| | | | BTC | 12.0000000000000000 | | | | BTC | 2.0003914007940000 |
| | | | CHZ | 2,561.6290436900000000 | | | | CHZ | 2,561.6290436900000000 |
| | | | DOT | 11.0000000000000000 | | | | DOT | 10.2578370000000000 |
| | | | ETH | 20.0000000000000000 | | | | ETH | 0.0258459129343600 |
| | | | ETHW | 0.0258459129343600 | | | | ETHW | 0.0258459129343600 |
| | | | FTT | 38.3354121800000000 | | | | FTT | 38.3354121800000000 |
| | | | LUNA2 | 4.6750326400000000 | | | | LUNA2 | 4.6750326400000000 |
| | | | LUNA2_LOCKED | 10.9084094900000000 | | | | LUNA2_LOCKED | 10.9084094900000000 |
| | | | LUNC | 1,017,998.2000000000000000 | | | | LUNC | 1,017,998.2000000000000000 |
| | | | RSR | 35,000.0000000000000000 | | | | RSR | 33,423.8825836300000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 199.727703750000000 | | | | SAND | 199.727703750000000 |
| | | | SHIB | 22,000,000.000000000000000 | | | | SHIB | 21,651,140.250000000000000 |
| | | | SLP | 50,000.000000000000000 | | | | SLP | 28,947.000000000000000 |
| | | | STMX | 97,877.014081220000000 | | | | STMX | 97,877.014081220000000 |
| | | | UNI | 150.000000000000000 | | | | UNI | 79.976008899927100 |
| | | | USD | 1,028.227562516418000 | | | | USD | 1,028.227562516420000 |
| | | | USDT | 1,333,628.000000000000000 | | | | USDT | 0.000000011361029 |
| 7456 | Name on file | FTX Trading Ltd. | ETH | 0.058296795794274 | 92022 | Name on file | FTX Trading Ltd. | 1INCH | 0.522222500000000 |
| | | | LUNA2 | 101.038516000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 235.756537300000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | MER | 97,000.000000000000000 | | | | ASD | 0.081167250000000 |
| | | | SOL | 8,884.977311296261000 | | | | ASD-PERP | 0.000000000001818 |
| | | | USD | 51,563.707906699216000 | | | | ATOM | 0.042712433256410 |
| | | | USDT | 39,441.890000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000009832097 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000026700772885 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000093620000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.674756170000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.716709413877411 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.058296795794274 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000062 |
| | | | | | | | | ETHW | 0.000000003803285 |
| | | | | | | | | FIDA | 0.840400000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.011026950000000 |
| | | | | | | | | FTT-PERP | 0.000000000002899 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.003126712500000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 101.038516000000000 |
| | | | | | | | | LUNA2_LOCKED | 235.756537300000000 |
| | | | | | | | | LUNC | 0.000000008466764 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000002057882 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER | 97,000.000000000000000 |
| | | | | | | | | MKR | 0.000568844277879 |
| | | | | | | | | MKR-PERP | 0.000000000000021 |
| | | | | | | | | ROOK | 0.000264675000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.078309375000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 8,884.977311296261000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.052279720000000 |
| | | | | | | | | SRM_LOCKED | 1,917.805295780000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.019000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000535000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.013742800000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 51,563.707906699216000 |
| | | | | | | | | USDT | 39,441.888323702040000 |
| | | | | | | | | USDT-20210326 | 0.000000000000000 |
| | | | | | | | | USDT-20210625 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 0.87666500000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.04767000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 13621 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 69406 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000000000003 | | | | CEL-PERP | -0.00000000000000003 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000010 | | | | DYDX-PERP | 0.00000000000000010 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00468143650563 | | | | ETH | 0.00468143650563 |
| | | | ETHBEAR | 1,323,718,983.10000000000000000 | | | | ETHBEAR | 1,323,718,983.10000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 4.98117404365056J | | | | ETHW | 4.98117404365056J |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,198.62097647343060Q | | | | FTT | 1,198.62097647343060Q |
| | | | FTT-PERP | -0.00000000000000028 | | | | FTT-PERP | -0.00000000000000028 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT | 18,337.78865700000000000 | | | | HT | 18,337.78865700000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 4.59159739600000Q | | | | LUNA2 | 4.59159739600000Q |
| | | | LUNA2_LOCKED | 10.71372726000000Q | | | | LUNA2_LOCKED | 10.71372726000000Q |
| | | | LUNC | 999,830.00000000000000000 | | | | LUNC | 999,830.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | | | ORBS-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 34.07823528000000Q | | | | SRM | 34.07823528000000Q |
| | | | SRM_LOCKED | 273.72176472000000Q | | | | SRM_LOCKED | 273.72176472000000Q |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TSLA | 0.00000000000000000 | | | | TSLA | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | UNI | 0.00732200000000Q | | | | UNI | 0.00732200000000Q |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 4.69356253311710Q | | | | USD | 4.69356253311710Q |
| | | | USDT | 0.00240000612562J | | | | USDT | 0.00240000612562J |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 28558 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740000000 | | | | BTC | 4.558130740800000 |
| | | | ETH | 40.080765170000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 488.104034330000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LINK | 89.047248180000000 | | | | ETH | 40.080765173200000 |
| | | | SRM | 464.769835310000000 | | | | ETH-PERP | 0.000000000000001 |
| | | | USD | -18,316.700000000000000 | | | | ETHW | 0.000000003200000 |
| | | | USDT | 6,502.330000000000000 | | | | EUR | 0.000000008686212 |
| | | | | | | | | FTT | 488.104034332500000 |
| | | | | | | | | LINK | 89.047248180000000 |
| | | | | | | | | SOL | 0.000000009297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 50384 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740000000 | | | | BTC | 4.558130740800000 |
| | | | ETH | 40.080765170000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 488.104034330000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LINK | 89.047248180000000 | | | | ETH | 40.080765173200000 |
| | | | SRM | 464.769835310000000 | | | | ETH-PERP | 0.000000000000001 |
| | | | USD | -18,316.700000000000000 | | | | ETHW | 0.000000003200000 |
| | | | | | | | | EUR | 0.000000008686212 |
| | | | | | | | | FTT | 488.104034332500000 |
| | | | | | | | | LINK | 89.047248180000000 |
| | | | | | | | | SOL | 0.000000009297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 50396 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740800000 | | | | BTC | 4.558130740800000 |
| | | | ETH | 40.080765173200000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 0.000000008686212 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 488.104034332500000 | | | | ETH | 40.080765173200000 |
| | | | LINK | 89.047248180000000 | | | | ETH-PERP | 0.000000000000001 |
| | | | SOL | 0.000000009297398 | | | | ETHW | 0.000000003200000 |
| | | | SRM | 464.769835310000000 | | | | EUR | 0.000000008686212 |
| | | | USD | -29,790.599995845345382 | | | | FTT | 488.104034332500000 |
| | | | USDC | 11,473.901112800000000 | | | | LINK | 89.047248180000000 |
| | | | USDT | 6,502.332280199351102 | | | | SOL | 0.000000009297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 73297 | Name on file | FTX Trading Ltd. | 539491394853973501/USD | | 92461 | Name on file | FTX Trading Ltd. | 539491394853973501/USDC | |
| | | | C AIRDROP | 1.000000000000000 | | | | AIRDROP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.500000000000000 | | | | BNB | 0.500000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000021490161217 | | | | BTC | 0.000021490161217 |
| | | | BTC-PERP | -0.001599999999999 | | | | BTC-PERP | -0.001599999999999 |
| | | | COMP | 0.000000010000000 | | | | COMP | 0.000000010000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 5.090919910000000 | | | | DAI | 5.090919910000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000510070750000 | | | | ETH | 0.000510070750000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.019999999999884 | | | | ETH-PERP | -0.019999999999884 |
| | | | ETHW | 0.816510006000000 | | | | ETHW | 0.816510006000000 |
| | | | EUR | 0.891132920000000 | | | | EUR | 0.891132920000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 432.675917618677430 | | | | FTT | 432.675917618677430 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003637 | | | | HT-PERP | -0.000000000003637 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | -0.000000000000113 | | | | ICP-PERP | -0.000000000000113 |
| | | | IMX | 0.030139000000000 | | | | IMX | 0.030139000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.013120002018800 | | | | MOB | 0.013120002018800 |
| | | | OLY2021 | 0.000000000000369 | | | | OLY2021 | 0.000000000000369 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 983.811091554750000 | | | | PAXG | 983.811091554750000 |
| | | | RAY | 2.478896500000000 | | | | RAY | 2.478896500000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000909 | | | | SOL-PERP | -0.000000000000909 |
| | | | SRM | 0.064743230000000 | | | | SRM | 0.064743230000000 |
| | | | SRM_LOCKED | 0.246769070000000 | | | | SRM_LOCKED | 0.246769070000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 448.183669669489500 | | | | USD | 448.183669669489500 |
| | | | USDT | 15.003705389742825 | | | | USDT | 15.003705389742825 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000008425000 | | | | WBTC | 0.000000008425000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13156 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004701816 | 81885 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004701816 |
| | | | AAVE-PERP | 12.280000000000100 | | | | AAVE-PERP | 12.280000000000100 |
| | | | ADA-PERP | 447.000000000000000 | | | | ADA-PERP | 447.000000000000000 |
| | | | AGLD-PERP | 16,462.900000000000000 | | | | AGLD-PERP | 16,462.900000000000000 |
| | | | ALGO-PERP | 2,630.000000000000000 | | | | ALGO-PERP | 2,630.000000000000000 |
| | | | ALICE-PERP | 6,671.700000000000000 | | | | ALICE-PERP | 6,671.700000000000000 |
| | | | ALPHA-PERP | 7,512.000000000000000 | | | | ALPHA-PERP | 7,512.000000000000000 |
| | | | AMPL | 0.000000002128431 | | | | AMPL | 0.000000002128431 |
| | | | AMZNPRE | -0.000000003500000 | | | | AMZNPRE | -0.000000003500000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 246.400000000002000 | | | | APE-PERP | 246.400000000002000 |
| | | | AR-PERP | 129.900000000000000 | | | | AR-PERP | 129.900000000000000 |
| | | | ATOM | 0.000381000000000 | | | | ATOM | 0.000381000000000 |
| | | | ATOM-PERP | 21.030000000000100 | | | | ATOM-PERP | 21.030000000000100 |
| | | | AVAX | 0.000000000541451 | | | | AVAX | 0.000000000541451 |
| | | | AVAX-PERP | 403.099999999999000 | | | | AVAX-PERP | 403.099999999999000 |
| | | | AXS-PERP | 376.400000000000000 | | | | AXS-PERP | 376.400000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | | | BAL-PERP | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 1.039000000000000 | | | | BCH-PERP | 1.039000000000000 |
| | | | BNB | 35.331058520000000 | | | | BNB | 35.331058520000000 |
| | | | BNBBULL | 0.000000003050000 | | | | BNBBULL | 0.000000003050000 |
| | | | BNB-PERP | 0.900000000000006 | | | | BNB-PERP | 0.900000000000006 |
| | | | BTC | 5.576821566800000 | | | | BTC | 5.576821566800000 |
| | | | BTC-PERP | 0.019800000000001 | | | | BTC-PERP | 0.019800000000001 |
| | | | BULL | 0.000000001150000 | | | | BULL | 0.000000001150000 |
| | | | CAKE-PERP | 151.500000000000000 | | | | CAKE-PERP | 151.500000000000000 |
| | | | CHR-PERP | 54,279.000000000000000 | | | | CHR-PERP | 54,279.000000000000000 |
| | | | CHZ-PERP | 5,640.000000000000000 | | | | CHZ-PERP | 5,640.000000000000000 |
| | | | COMP | 0.000000009500000 | | | | COMP | 0.000000009500000 |
| | | | COMP-PERP | 17.610000000000000 | | | | COMP-PERP | 17.610000000000000 |
| | | | CRO-PERP | 3,210.000000000000000 | | | | CRO-PERP | 3,210.000000000000000 |
| | | | CRV-PERP | 894.000000000000000 | | | | CRV-PERP | 894.000000000000000 |
| | | | DASH-PERP | 0.000000000000008 | | | | DASH-PERP | 0.000000000000008 |
| | | | DOGE | 45,291.382465000000000 | | | | DOGE | 45,291.382465000000000 |
| | | | DOGE-PERP | 22,448.000000000000000 | | | | DOGE-PERP | 22,448.000000000000000 |
| | | | DOT | 157.186547380000000 | | | | DOT | 157.186547380000000 |
| | | | DOT-PERP | 1,070.300000000000000 | | | | DOT-PERP | 1,070.300000000000000 |
| | | | DYDX-PERP | -2,800.600000000000000 | | | | DYDX-PERP | -2,800.600000000000000 |
| | | | EGLD-PERP | 46.000000000000000 | | | | EGLD-PERP | 46.000000000000000 |
| | | | EOS-PERP | 670.800000000004000 | | | | EOS-PERP | 670.800000000004000 |
| | | | ETC-PERP | 2.000000000000400 | | | | ETC-PERP | 2.000000000000400 |
| | | | ETH | 70.044417928828220 | | | | ETH | 70.044417928828220 |
| | | | ETH-PERP | 0.010000000000005 | | | | ETH-PERP | 0.010000000000005 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.00000008828220 | | | | ETHW | 0.00000008828220 |
| | | | EUR | 0.000000004050000 | | | | EUR | 0.000000004050000 |
| | | | FIL-PERP | 284.199999999998000 | | | | FIL-PERP | 284.199999999998000 |
| | | | FLOW-PERP | 120.690000000001000 | | | | FLOW-PERP | 120.690000000001000 |
| | | | FTM-PERP | 8,445.000000000000000 | | | | FTM-PERP | 8,445.000000000000000 |
| | | | FTT | 372.560746503206360 | | | | FTT | 372.560746503206360 |
| | | | FTT-PERP | 0.000000000000449 | | | | FTT-PERP | 0.000000000000449 |
| | | | GALA-PERP | 76,590.000000000000000 | | | | GALA-PERP | 76,590.000000000000000 |
| | | | GMT-PERP | 1,805.000000000000000 | | | | GMT-PERP | 1,805.000000000000000 |
| | | | GRT-PERP | 25,489.000000000000000 | | | | GRT-PERP | 25,489.000000000000000 |
| | | | HBAR-PERP | 24,923.000000000000000 | | | | HBAR-PERP | 24,923.000000000000000 |
| | | | HNT-PERP | 1,866.800000000000000 | | | | HNT-PERP | 1,866.800000000000000 |
| | | | ICP-PERP | 138.020000000000000 | | | | ICP-PERP | 138.020000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1,200.002000000000000 | | | | IP3 | 1,200.002000000000000 |
| | | | JASMY-PERP | 376,100.000000000000000 | | | | JASMY-PERP | 376,100.000000000000000 |
| | | | KAVA-PERP | 5,002.500000000000000 | | | | KAVA-PERP | 5,002.500000000000000 |
| | | | KNC | 1,266.838636500000000 | | | | KNC | 1,266.838636500000000 |
| | | | KNC-PERP | 4,904.400000000000000 | | | | KNC-PERP | 4,904.400000000000000 |
| | | | LDO-PERP | 278.000000000000000 | | | | LDO-PERP | 278.000000000000000 |
| | | | LEO | 0.000000008679421 | | | | LEO | 0.000000008679421 |
| | | | LINA-PERP | 97,030.000000000000000 | | | | LINA-PERP | 97,030.000000000000000 |
| | | | LINK-PERP | 11.999999999998700 | | | | LINK-PERP | 11.999999999998700 |
| | | | LTC-PERP | 11.350000000000000 | | | | LTC-PERP | 11.350000000000000 |
| | | | LUNA2 | 15.657842190000000 | | | | LUNA2 | 15.657842190000000 |
| | | | LUNA2_LOCKED | 36.534965100000000 | | | | LUNA2_LOCKED | 36.534965100000000 |
| | | | LUNC | 3,289,882.297947200000000 | | | | LUNC | 3,289,882.297947200000000 |
| | | | MANA-PERP | 12,788.000000000000000 | | | | MANA-PERP | 12,788.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | -628.000000000000000 | | | | MINA-PERP | -628.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 3.190000000000010 | | | | MKR-PERP | 3.190000000000010 |
| | | | NEAR-PERP | 13,380.200000000000000 | | | | NEAR-PERP | 13,380.200000000000000 |
| | | | NEO-PERP | 401.100000000000000 | | | | NEO-PERP | 401.100000000000000 |
| | | | ONE-PERP | 107,730.000000000000000 | | | | ONE-PERP | 107,730.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14,213.000000000000000 | | | | ROSE-PERP | 14,213.000000000000000 |
| | | | RSR-PERP | 1,759,760.000000000000000 | | | | RSR-PERP | 1,759,760.000000000000000 |
| | | | RUNE-PERP | 10,205.200000000000000 | | | | RUNE-PERP | 10,205.200000000000000 |
| | | | SAND-PERP | 8,199.000000000000000 | | | | SAND-PERP | 8,199.000000000000000 |
| | | | SHIB | 39,100,000.000000000000000 | | | | SHIB | 39,100,000.000000000000000 |
| | | | SNX | 595.133012000000000 | | | | SNX | 595.133012000000000 |
| | | | SNX-PERP | 342.000000000005000 | | | | SNX-PERP | 342.000000000005000 |
| | | | SOL | 28.281856520000000 | | | | SOL | 28.281856520000000 |
| | | | SOL-PERP | 22.460000000000200 | | | | SOL-PERP | 22.460000000000200 |
| | | | SRM | 1,685.132403500000000 | | | | SRM | 1,685.132403500000000 |
| | | | SRM_LOCKED | 234.046445820000000 | | | | SRM_LOCKED | 234.046445820000000 |
| | | | SRM-PERP | 12,543.000000000000000 | | | | SRM-PERP | 12,543.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 237.500000000000000 | | | | SUSHI-PERP | 237.500000000000000 |
| | | | SXP-PERP | 1,303.011100000020000 | | | | SXP-PERP | 1,303.011100000020000 |
| | | | THETA-PERP | 2,594.900000000000000 | | | | THETA-PERP | 2,594.900000000000000 |
| | | | TOMO-PERP | 0.000000000003694 | | | | TOMO-PERP | 0.000000000003694 |
| | | | TRX | 0.000000001951816 | | | | TRX | 0.000000001951816 |
| | | | TRX-PERP | -1,715.000000000000000 | | | | TRX-PERP | -1,715.000000000000000 |
| | | | UBXT | 11,876.118760000000000 | | | | UBXT | 11,876.118760000000000 |
| | | | UNI | 19.000607000000000 | | | | UNI | 19.000607000000000 |
| | | | UNI-PERP | 135.400000000000000 | | | | UNI-PERP | 135.400000000000000 |
| | | | USD | -74,346.971672313450000 | | | | USD | -74,346.971672313450000 |
| | | | USDT | 0.000000009935118 | | | | USDT | 0.000000009935118 |
| | | | VET-PERP | 63,636.000000000000000 | | | | VET-PERP | 63,636.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000006500000 | | | | XLMBULL | 0.000000006500000 |
| | | | XLM-PERP | 30,581.000000000000000 | | | | XLM-PERP | 30,581.000000000000000 |
| | | | XMR-PERP | -0.650000000000020 | | | | XMR-PERP | -0.650000000000020 |
| | | | XRP | 0.207040000000000 | | | | XRP | 0.207040000000000 |
| | | | XRP-PERP | 1,065.000000000000000 | | | | XRP-PERP | 1,065.000000000000000 |
| | | | XTZBULL | 0.000000006500000 | | | | XTZBULL | 0.000000006500000 |
| | | | XTZ-PERP | 4,659.093000000000000 | | | | XTZ-PERP | 4,659.093000000000000 |
| | | | ZEC-PERP | 1.750000000000020 | | | | ZEC-PERP | 1.750000000000020 |
| | | | ZIL-PERP | 266,750.000000000000000 | | | | ZIL-PERP | 266,750.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 82664 | Name on file | FTX Trading Ltd. | 1INCH | 626.635468006400000 | 91195 | Name on file | FTX Trading Ltd. | 1INCH | 626.635468006400000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000004802751 | | | | AAVE | 0.000000004802751 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB | 10.725020000000000 | | | | ABNB | 10.725020000000000 |
| | | | ABNB-20210326 | 0.000000000000000 | | | | ABNB-20210326 | 0.000000000000000 |
| | | | ABNB-20210924 | 0.000000000000000 | | | | ABNB-20210924 | 0.000000000000000 |
| | | | ADABEAR | 0.000000009000000 | | | | ADABEAR | 0.000000009000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000909 | | | | ALICE-PERP | -0.000000000000909 |
| | | | ALPHA | 0.000000002412000 | | | | ALPHA | 0.000000002412000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD | 2.000010000000000 | | | | AMD | 4.000021000000000 |
| | | | AMD-20201225 | 0.000000000000000 | | | | AMD-20201225 | 0.000000000000000 |
| | | | AMPL | 0.000000000496830 | | | | AMPL | 0.000000000496830 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN-20201225 | 0.000000000000000 | | | | AMZN-20201225 | 0.000000000000000 |
| | | | AMZN-20210326 | 0.000000000000000 | | | | AMZN-20210326 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000002227 | | | | APE-PERP | 0.000000000002227 |
| | | | APT-PERP | -1.000000000000000 | | | | APT-PERP | -1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | -5,000.000000000000000 | | | | ATLAS-PERP | -5,000.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001799 | | | | AVAX-PERP | -0.000000000001799 |
| | | | AXS | 0.000000009321805 | | | | AXS | 0.000000009321805 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BABA | 4.045914927264740 | | | | BABA | 4.045914927264740 |
| | | | BAL | 300.003000003500000 | | | | BAL | 300.003000003500000 |
| | | | BAL-PERP | -0.000000000000022 | | | | BAL-PERP | -0.000000000000022 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BITW-20210326 | 0.000000000000000 | | | | BITW-20210326 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000273 | | | | BNB-PERP | -0.000000000000273 |
| | | | BSV-0624 | 0.000000000000000 | | | | BSV-0624 | 0.000000000000000 |
| | | | BSV-20200925 | 0.000000000000000 | | | | BSV-20200925 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000046 | | | | BSV-PERP | 0.000000000000046 |
| | | | BTC | 0.013472140276651 | | | | BTC | 0.013472140276651 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200312 | 0.000000000000000 | | | | BTC-MOVE-20200312 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | 0.000000000000000 | | | | BTC-MOVE-20200708 | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000000 | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000000 | | | | BTC-MOVE-20200805 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200821 | 0.000000000000000 | | | | BTC-MOVE-20200821 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200909 | 0.00000000000000 | | | | BTC-MOVE-20200909 | 0.00000000000000 |
| | | | BTC-MOVE-20200910 | 0.00000000000000 | | | | BTC-MOVE-20200910 | 0.00000000000000 |
| | | | BTC-MOVE-20200912 | 0.00000000000000 | | | | BTC-MOVE-20200912 | 0.00000000000000 |
| | | | BTC-MOVE-20200919 | 0.00000000000000 | | | | BTC-MOVE-20200919 | 0.00000000000000 |
| | | | BTC-MOVE-20201118 | 0.00000000000000 | | | | BTC-MOVE-20201118 | 0.00000000000000 |
| | | | BTC-MOVE-20201120 | 0.00000000000000 | | | | BTC-MOVE-20201120 | 0.00000000000000 |
| | | | BTC-MOVE-20201121 | 0.00000000000000 | | | | BTC-MOVE-20201121 | 0.00000000000000 |
| | | | BTC-MOVE-20201225 | 0.00000000000000 | | | | BTC-MOVE-20201225 | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | 0.00000000000000 | | | | BTC-MOVE-20201226 | 0.00000000000000 |
| | | | BTC-MOVE-20201227 | 0.00000000000000 | | | | BTC-MOVE-20201227 | 0.00000000000000 |
| | | | BTC-MOVE-20201228 | 0.00000000000000 | | | | BTC-MOVE-20201228 | 0.00000000000000 |
| | | | BTC-MOVE-20201229 | 0.00000000000000 | | | | BTC-MOVE-20201229 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-20210220 | 0.00000000000000 | | | | BTC-MOVE-20210220 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000 | | | | BTC-MOVE-WK-20200417 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000 | | | | BTC-MOVE-WK-20200619 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.00000000000000 | | | | BTC-MOVE-WK-20200821 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.00000000000000 | | | | BTC-MOVE-WK-20200911 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.00000000000000 | | | | BTC-MOVE-WK-20200925 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.00000000000008 | | | | BTC-MOVE-WK-20210115 | 0.00000000000008 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000407000 | | | | BULL | 0.00000000407000 |
| | | | BVOL | 0.00000007270000 | | | | BVOL | 0.00000007270000 |
| | | | BYND-20201225 | 0.00000000000000 | | | | BYND-20201225 | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-20210625 | 0.00000000000000 | | | | CEL-20210625 | 0.00000000000000 |
| | | | COIN | 2.00001500000000 | | | | COIN | 2.00001500000000 |
| | | | COMP | 0.00000005000000 | | | | COMP | 0.00000005000000 |
| | | | COMP-20200626 | 0.00000000000003 | | | | COMP-20200626 | 0.00000000000003 |
| | | | COMP-20200925 | 0.00000000000001 | | | | COMP-20200925 | 0.00000000000001 |
| | | | COMP-20210326 | 0.00000000000000 | | | | COMP-20210326 | 0.00000000000000 |
| | | | COMP-20211231 | 0.00000000000000 | | | | COMP-20211231 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000028 | | | | COMP-PERP | 0.00000000000028 |
| | | | COPE | 1,000.01000000000000 | | | | COPE | 1,000.01000000000000 |
| | | | CREAM | 9.00000010000000 | | | | CREAM | 9.00000010000000 |
| | | | CREAM-20200925 | 0.00000000000000 | | | | CREAM-20200925 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000008 | | | | CREAM-PERP | 0.00000000000008 |
| | | | CRO | 0.00000007717812 | | | | CRO | 0.00000007717812 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.00000014275672 | | | | DAI | 0.00000014275672 |
| | | | DEFI-20210326 | 0.00000000000000 | | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-20210924 | 0.00000000000000 | | | | DEFI-20210924 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 | | | | DEFI-20211231 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000005525048 | | | | DOGE | 0.00000005525048 |
| | | | DOGE-20200925 | 0.00000000000000 | | | | DOGE-20200925 | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 | | | | DOGE-20201225 | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000 | | | | DOTPRESPLIT-20200925 | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000007 | | | | ETC-PERP | -0.00000000000007 |
| | | | ETH | 12.89675110551110 | | | | ETH | 12.89675110551110 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHE | 0.000000003209480 | | | | ETHE | 0.000000003209480 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | ETHW | -0.610599116950820 | | | | ETHW | -0.610599116950820 |
| | | | EXCH-PERP | -0.2500000000000000 | | | | EXCH-PERP | -0.2500000000000000 |
| | | | FB-20201225 | -0.0000000000000003 | | | | FB-20201225 | -0.0000000000000003 |
| | | | FB-20210326 | 0.0000000000000000 | | | | FB-20210326 | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000100 | | | | FLOW-PERP | 0.0000000000000100 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,010.122548232130000 | | | | FTT | 1,010.122548232130000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBTC | 7.995558700000000 | | | | GBTC | 7.995558700000000 |
| | | | GME | 8.037166420000000 | | | | GME | 8.037166420000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 | | | | GME-20210625 | 0.0000000000000000 |
| | | | GMEPRE | 0.0000000044470070 | | | | GMEPRE | 0.0000000044470070 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL-20201225 | 0.0000000000000000 | | | | GOOGL-20201225 | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000002728 | | | | GST-PERP | -0.0000000000002728 |
| | | | HNT-20200925 | 0.0000000000000028 | | | | HNT-20200925 | 0.0000000000000028 |
| | | | HNT-PERP | 0.0000000000000909 | | | | HNT-PERP | 0.0000000000000909 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000028 | | | | HT-PERP | -0.0000000000000028 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -500.0000000000000000 | | | | KNC-PERP | -500.0000000000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 618.330811179567000 | | | | LINK | 618.330811179567000 |
| | | | LINK-0624 | 0.0000000000000000 | | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKBEAR | 0.0000000050000000 | | | | LINKBEAR | 0.0000000050000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 1,356.509018610000000 | | | | LRC | 1,356.509018610000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.000000125811990 | | | | LTC | 0.000000125811990 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 132.245794700000000 | | | | LUNA2 | 132.245794700000000 |
| | | | LUNA2_LOCKED | 308.573520900000000 | | | | LUNA2_LOCKED | 308.573520900000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 10,000.100000000000000 | | | | MER | 10,000.100000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 10.0000000000000000 | | | | MINA-PERP | 10.0000000000000000 |
| | | | MKR | 0.0000000022250000 | | | | MKR | 0.0000000022250000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MRNA-20201225 | 0.0000000000000000 | | | | MRNA-20201225 | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000909 | | | | NEAR-PERP | -0.0000000000000909 |
| | | | NFC-SB-2021 | 0.0000000000000000 | | | | NFC-SB-2021 | 0.0000000000000000 |
| | | | NFLX-20201225 | 0.0000000000000000 | | | | NFLX-20201225 | 0.0000000000000000 |
| | | | NIO-20201225 | 0.0000000000000000 | | | | NIO-20201225 | 0.0000000000000000 |
| | | | NOK-20210326 | 0.0000000000000000 | | | | NOK-20210326 | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000000 | | | | OMG-20210326 | 0.0000000000000000 |
| | | | OMG-20210625 | 0.0000000000000000 | | | | OMG-20210625 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | -1,211.000000000000000 | | | | OP-PERP | -1,211.000000000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000001 | | | | PAXG-PERP | 0.000000000000001 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PFE-20210326 | 0.000000000000000 | | | | PFE-20210326 | 0.000000000000000 |
| | | | POLIS | 97.700000000000000 | | | | POLIS | 97.700000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PORT | 2,482.404824000000000 | | | | PORT | 2,482.404824000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 1,117.971547303630000 | | | | RAY | 1,117.971547303630000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000001818 | | | | RON-PERP | -0.000000000001818 |
| | | | ROOK-PERP | -0.000000000000007 | | | | ROOK-PERP | -0.000000000000007 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007936101 | | | | RUNE | 0.000000007936101 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLV | 26.900134500000000 | | | | SLV | 26.900134500000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000020008034769 | | | | SOL | 0.000020008034769 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-20201225 | 0.000000000000000 | | | | SPY-20201225 | 0.000000000000000 |
| | | | SQ | 1.000050000000000 | | | | SQ | 1.000050000000000 |
| | | | SQ-20201225 | 0.000000000000000 | | | | SQ-20201225 | 0.000000000000000 |
| | | | SQ-20210326 | 0.000000000000000 | | | | SQ-20210326 | 0.000000000000000 |
| | | | SRM | 12.688314520000000 | | | | SRM | 12.688314520000000 |
| | | | SRM_LOCKED | 269.919271280000000 | | | | SRM_LOCKED | 269.919271280000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | | | | | SUSHI | 87.579229718845100 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMP_TOKEN | 280.800000000000000 | | | | TRUMP_TOKEN | 280.800000000000000 |
| | | | TRX-PERP | 1,000.000000000000000 | | | | TRX-PERP | 1,000.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 3.000015000000000 | | | | TSLA | 3.000015000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLA-20210625 | -0.000000000000003 | | | | TSLA-20210625 | -0.000000000000003 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TULIP | 600.000000000000000 | | | | TULIP | 600.000000000000000 |
| | | | TULIP-PERP | 0.000000000000113 | | | | TULIP-PERP | 0.000000000000113 |
| | | | UBER-20201225 | 0.000000000000000 | | | | UBER-20201225 | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210924 | 0.000000000000000 | | | | UNI-20210924 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 107,889.295917347610000 | | | | USD | 111,889.288615130680000 |
| | | | USDT | 0.000000026318670 | | | | USDT | 0.000000026318670 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 18,720.031419368000000 | | | | USTC | 18,720.031419368000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000002000000 | | | | WBTC | 0.000000002000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XPLA | 9,660.332225000000000 | | | | XPLA | 9,660.332225000000000 |
| | | | XRP | 0.000000007207122 | | | | XRP | 0.000000007207122 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.610537128065294 | | | | YFI | 0.610537128065294 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFII-PERP | -2.000000000000000 | | | | YFII-PERP | -2.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000005 | | | | ZEC-PERP | 0.000000000000005 |
| | | | ZM | 1.014127130610300 | | | | ZM | 1.014127130610300 |
| | | | ZM-20210326 | 0.000000000000000 | | | | ZM-20210326 | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26215 | Name on file | FTX Trading Ltd. | BTC | 5.588288260683517 | 42101 | Name on file | FTX Trading Ltd. | BTC | 5.588288260683517 |
| | | | DOGE | 14,910.992163422050000 | | | | DOGE | 14,910.992163422050000 |
| | | | ETH | 3.634945000000000 | | | | ETH | 3.634945000000000 |
| | | | ETHW | 3.634945000000000 | | | | ETHW | 3.634945000000000 |
| | | | LUNA2 | 10.671093550000000 | | | | LUNA2 | 10.671093550000000 |
| | | | LUNA2_LOCKED | 24.899218270000000 | | | | LUNA2_LOCKED | 24.899218270000000 |
| | | | LUNC | 2,323,653.086418000000000 | | | | LUNC | 2,323,653.086418000000000 |
| | | | USD | 0.000330099815510 | | | | USD | 0.000330099815510 |
| | | | USDT | 0.605236149900000 | | | | USDT | 0.605236149900000 |
| 6648 | Name on file | FTX Trading Ltd. | AGLD | 0.058540000000000 | 72533 | Name on file | FTX Trading Ltd. | AGLD | 0.058540000000000 |
| | | | APT | 5.000000000000000 | | | | APT | 5.000000000000000 |
| | | | BTC | 7.500147317492226 | | | | BTC | 7.500147317492226 |
| | | | ETH | 0.000123624963803 | | | | ETH | 0.000123624963803 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000044624963803 | | | | ETHW | 0.000044624963803 |
| | | | FTT | 19,702.428273300000000 | | | | FTT | 19,702.428273300000000 |
| | | | LUNA2 | 223.244987600000000 | | | | LUNA2 | 223.244987600000000 |
| | | | LUNA2_LOCKED | 520.904971000000000 | | | | LUNA2_LOCKED | 520.904971000000000 |
| | | | LUNC | 0.000000008198754 | | | | LUNC | 0.000000008198754 |
| | | | MOB | 40,050.156272642260000 | | | | MOB | 40,050.156272642260000 |
| | | | POLIS | 0.033119000000000 | | | | POLIS | 0.033119000000000 |
| | | | RAY | 0.623721980835581 | | | | RAY | 0.623721980835581 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.001150000000000 | | | | SOL | 0.001150000000000 |
| | | | SRM | 90.206860180000000 | | | | SRM | 90.206860180000000 |
| | | | SRM_LOCKED | 613.533139820000000 | | | | SRM_LOCKED | 613.533139820000000 |
| | | | STG | 0.000000010000000 | | | | STG | 0.000000010000000 |
| | | | TRX | 0.754119000000000 | | | | TRX | 0.754119000000000 |
| | | | USD | 60,929.310950185750000 | | | | USD | 60,929.310950185750000 |
| | | | USDT | 3.290032906187372 | | | | USDT | 3.290032906187372 |
| 35986 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000454 | | | | ASD-PERP | 0.000000000000454 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 | | | | BCH-20200626 | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.000000001500000 | | | | BNB | 0.000000001500000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | BTC | 0.000000033500000 | | | | BTC | 0.000000033500000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000029103 | | | | BTMX-20200626 | 0.000000000029103 |
| | | | BVOL | 0.000000003791500 | | | | BVOL | 0.000000003791500 |
| | | | COMP | 0.000000007000000 | | | | COMP | 0.000000007000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000006500000 | | | | DOGEBULL | 0.000000006500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.460263108208450 | | | | ETH | 18.460263108208450 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000011 | | | | ETH-PERP | 0.000000000000011 |
| | | | ETHW | 0.000000008914620 | | | | ETHW | 0.000000008914620 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006649270 | | | | FTT | 0.000000006649270 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000003120000 | | | | IBVOL | 0.000000003120000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LUNA2 | 0.000045924240240 | | | | LUNA2 | 0.000045924240240 |
| | | | LUNA2_LOCKED | 0.000107156560600 | | | | LUNA2_LOCKED | 0.000107156560600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | | | MATIC-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | OKB | 0.000000005000000 | | | | OKB | 0.000000005000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000301400 | | | | SOL | 0.000000000301400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.75607560000000000 | | | | SRM | 0.75607560000000000 |
| | | | SRM_LOCKED | 416.85637414000000000 | | | | SRM_LOCKED | 416.85637414000000000 |
| | | | SUN_OLD | -0.00000000250000 | | | | SUN_OLD | -0.00000000250000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 | | | | SXP-20201225 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-20200626 | 0.00000000000000 | | | | TOMO-20200626 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX-20200925 | 0.00000000000000 | | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | | | TRX-20201225 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 402.64420936421640 | | | | UNI | 402.64420936421640 |
| | | | UNI-20200925 | 0.00000000000000 | | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000056 | | | | UNI-PERP | -0.00000000000056 |
| | | | USD | 215,167.634563038800000 | | | | USD | 215,167.634563038800000 |
| | | | USDT | 6,836.388000044336000 | | | | USDT | 6,836.388000044336000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WEST_REALM_EQUITY_PO | | | | | WEST_REALM_EQUITY_POS | |
| | | | STSPLIT | 109,409.00000000000000 | | | | TSPLIT | 109,409.00000000000000 |
| | | | XRP-20200925 | 0.00000000000000 | | | | XRP-20200925 | 0.00000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | XRP-20210326 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200925 | -0.00000000000113 | | | | XTZ-20200925 | -0.00000000000113 |
| | | | XTZ-20201225 | 0.00000000000000 | | | | XTZ-20201225 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 31214 | Name on file | West Realm Shires Services Inc. | | | 92488 | Name on file | West Realm Shires Services Inc. | 322239295164691 4705/THE 2974 COLLECTION #0984 3779632131288376 21/BIRT HDAY CAKE #0984 3939012153392781 41/2974 FLOYD NORMAN - CLE 4-0202 | 1.00000000000000 1.00000000000000 1.00000000000000 |
| | | | BTC | 26.97720000000000 | | | | BTC | 26.97720000000000 |
| | | | ETH | 61.94110000000000 | | | | ETH | 61.94110000000000 |
| | | | | | | | | ETHW | 61.94110000000000 |
| | | | ETHW | 61.94110000000000 | | | | MATIC | 129,914.50000000000000 |
| | | | MATIC | 129,914.50000000000000 | | | | USD | 136,473.79947646520000 0 |
| | | | USD | 136,473.80000000000000 | | | | | |
| 82836 | Name on file | FTX Trading Ltd. | FTT | | 83790 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | GBP | 91,605.88718000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | RAY | 0.92034900000000 | | | | BTC | -0.00000057441 5359 |
| | | | USD | 160.347511237547690 | | | | FTT | 51.99480000000000 |
| | | | USDT | 1,000.002480000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GBP | 101,605.887000000000 00 |
| | | | | | | | | POLIS-PERP | 0.00000000000113 |
| | | | | | | | | RAY | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 160.347511237547680 |
| | | | | | | | | USDT | 1,000.002481002947700 |
| 18541 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 66807 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000004547 | | | | ATOM-PERP | -0.00000000004547 |
| | | | AVAX-PERP | -0.00000000000454 | | | | AVAX-PERP | -0.00000000000454 |
| | | | AXS-PERP | -0.00000000001818 | | | | AXS-PERP | -0.00000000001818 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009041164 | | | | BTC | 0.000000009041164 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000909 | | | | DYDX-PERP | -0.000000000000909 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 30.000000001000000 | | | | ETH | 30.000000001000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,052.799274460032400 | | | | FTT | 1,052.799274460032400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000065282321 | | | | GBP | 0.000000065282321 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.542530620000000 | | | | LUNA2 | 14.542530620000000 |
| | | | LUNA2_LOCKED | 33.932571450000000 | | | | LUNA2_LOCKED | 33.932571450000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000010000000 | | | | SPELL | 0.000000010000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.371125600000000 | | | | SRM | 0.371125600000000 |
| | | | SRM_LOCKED | 321.580340200000000 | | | | SRM_LOCKED | 321.580340200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000007275 | | | | STEP-PERP | -0.000000000007275 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000227 | | | | THETA-PERP | 0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 70,031.729900631690000 | | | | USD | 70,031.729900631690000 |
| | | | USDT | 0.000000006065498 | | | | USDT | 0.000000006065498 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 41105 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000023477594 | 59308 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000023477594 |
| | | | AAVE | -0.000000001091020 | | | | AAVE | -0.000000001091020 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX | 0.000000010000000 | | | | ALCX | 0.000000010000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.000000017729626 | | | | AVAX | 0.000000017729626 |
| | | | BNB | 0.000000006116624 | | | | BNB | 0.000000006116624 |
| | | | BNT | 0.000000010000000 | | | | BNT | 0.000000010000000 |
| | | | BTC | 0.000001037556086 | | | | BTC | 0.000001037556086 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | -0.000000001000000 | | | | COMP | -0.000000001000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.000000020000000 | | | | CRV | 0.000000020000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.000000008270561 | | | | DAI | 0.000000008270561 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.000000010000000 | | | | DYDX | 0.000000010000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -0.000000000000088 | | | | EGLD-PERP | -0.000000000000088 |
| | | | ETH | 0.000000074059847 | | | | ETH | 0.000000074059847 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.098442400000000 | | | | ETHW | 0.098442400000000 |
| | | | FTM | 0.000000009914972 | | | | FTM | 0.000000009914972 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.033355214235126 | | | | FTT | 0.033355214235126 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LEO | 0.000000004698152 | | | | LEO | 0.000000004698152 |
| | | | LINK | 0.000000001968848 | | | | LINK | 0.000000001968848 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000005527234 | | | | MATIC | 0.000000005527234 |
| | | | MKR | 0.000000018240863 | | | | MKR | 0.000000018240863 |
| | | | MSOL | 0.000000011330608 | | | | MSOL | 0.000000011330608 |
| | | | NEAR-PERP | -0.000000000001818 | | | | NEAR-PERP | -0.000000000001818 |
| | | | ROOK | 0.000000010000000 | | | | ROOK | 0.000000010000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.000000007026813 | | | | SNX | 0.000000007026813 |
| | | | SOL | 0.000000020258035 | | | | SOL | 0.000000020258035 |
| | | | SPELL | 0.000000010000000 | | | | SPELL | 0.000000010000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1.720085330000000 | | | | SRM | 1.720085330000000 |
| | | | SRM_LOCKED | 252.535280870000000 | | | | SRM_LOCKED | 252.535280870000000 |
| | | | STETH | 0.000000007381166 | | | | STETH | 0.000000007381166 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STSOL | 0.000000017764989 | | | | STSOL | 0.000000017764989 |
| | | | SUSHI | 0.000000009742474 | | | | SUSHI | 0.000000009742474 |
| | | | TRX | 0.000000002974953 | | | | TRX | 0.000000002974953 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.000000007879382 | | | | UNI | 0.000000007879382 |
| | | | USD | 266,517.328039733000000 | | | | USD | 266,517.328039733000000 |
| | | | USDT | 60.000000019365500 | | | | USDT | 60.000000019365500 |
| | | | WBTC | 0.000000007132394 | | | | WBTC | 0.000000007132394 |
| 30160 | Name on file | FTX Trading Ltd. | BNB | 0.000000005943093 | 54707 | Name on file | FTX Trading Ltd. | ABNB | 0.099790000000000 |
| | | | BTC | 0.000000004117500 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ETH | 1.000000001165690 | | | | BNB | 0.000000005943093 |
| | | | FTM | 0.102352660000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | FTT | 0.000000002911860 | | | | BTC | 0.000000004117500 |
| | | | GMT | 0.547105000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | SOL | 0.001782190312399 | | | | EGLD-PERP | 0.000000000000795 |
| | | | SRM | 351.153823650000000 | | | | ETH | 1.000000001165690 |
| | | | USD | 3,979.551267545031724 | | | | FTM | 0.102352660000000 |
| | | | USDC | 2,538,660.096544430000000 | | | | FTM-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 1,653,152.827574873866435 | | | | FTT | 0.000000002911860 |
| | | | | | | | | GME-20210326 | 0.00000000000000 |
| | | | | | | | | GMT | 0.547105000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.001782190312399 |
| | | | | | | | | SRM | 351.153823650000000 |
| | | | | | | | | SRM_LOCKED | 18,387.646038920000000 |
| | | | | | | | | USD | 2,542,639.647811975000000 |
| | | | | | | | | USDT | 1,653,152.827574873800000 |
| 62141 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.000000000000000 | 68284 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.000000000000000 |
| | | | ATLAS | 29,994.600000000000000 | | | | ATLAS | 29,994.600000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 3.008420894000000 | | | | BTC | 3.008420894000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.672700000000000 | | | | BTC-PERP | 0.672700000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 23.851454970000000 | | | | ETH | 23.851454970000000 |
| | | | ETH-PERP | 7.209000000000020 | | | | ETH-PERP | 7.209000000000020 |
| | | | ETHW | 17.409102100000000 | | | | ETHW | 17.409102100000000 |
| | | | EUR | 4,925.800157150784000 | | | | EUR | 4,925.800157150784000 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 92.930762727555020 | | | | SOL | 92.930762727555020 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.592891860000000 | | | | SRM | 0.592891860000000 |
| | | | SRM_LOCKED | 2.407108140000000 | | | | SRM_LOCKED | 2.407108140000000 |
| | | | USD | -11,448.109702314294000 | | | | USD | -11,448.109702314294000 |
| | | | USDT | 6,054.958567781110000 | | | | USDT | 6,054.958567781110000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 9985 | Name on file | FTX Trading Ltd. | ALGO | 602.000000000000000 | 57310 | Name on file | FTX Trading Ltd. | ALGO | 602.000000000000000 |
| | | | BEAR | 924.011720270000000 | | | | BEAR | 924.011720270000000 |
| | | | BTC | 0.000013200000000 | | | | BTC | 0.000013200000000 |
| | | | BULL | 0.000810100000000 | | | | BULL | 0.000810100000000 |
| | | | DAI | 8,929.513860000000000 | | | | DAI | 8,929.513860000000000 |
| | | | DYDX | 362.700000000000000 | | | | DYDX | 362.700000000000000 |
| | | | ETH | 0.000000007253959 | | | | ETH | 0.000000007253959 |
| | | | ETHBULL | 0.021855030000000 | | | | ETHBULL | 0.021855030000000 |
| | | | ETHHEDGE | 0.001742590000000 | | | | ETHHEDGE | 0.001742590000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.015724427253959 | | | | ETHW | 0.015724427253959 |
| | | | FTT | 406.599980000000000 | | | | FTT | 406.599980000000000 |
| | | | KIN | 6,584.939990000000000 | | | | KIN | 6,584.939990000000000 |
| | | | LUNA2 | 0.000000020729994 | | | | LUNA2 | 0.000000020729994 |
| | | | LUNA2_LOCKED | 0.000000048369987 | | | | LUNA2_LOCKED | 0.000000048369987 |
| | | | LUNC | 0.004514000000000 | | | | LUNC | 0.004514000000000 |
| | | | MATIC | 30,364.359000000000000 | | | | MATIC | 30,364.359000000000000 |
| | | | SLP | 3.000000000000000 | | | | SLP | 3.000000000000000 |
| | | | SOL | 8.608556000000000 | | | | SOL | 8.608556000000000 |
| | | | TRX | 27.000920000000000 | | | | TRX | 27.000920000000000 |
| | | | USD | 57,138.629245415850000 | | | | USD | 57,138.629245415850000 |
| | | | USDT | 4,027.435636935071000 | | | | USDT | 4,027.435636935071000 |
| | | | XRP | 12,663.954400000000000 | | | | XRP | 12,663.954400000000000 |
| 87754 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 88075 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.000000009624515 | | | | BNB | 0.000000009624515 |
| | | | BTC | 15.717494432391454 | | | | BTC | 15.717494432391454 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 23.201733010000000 | | | | ETH | 23.201733010000000 |
| | | | ETHW | 23.201733010000000 | | | | ETHW | 23.201733010000000 |
| | | | FTM | 44,734.609290850000000 | | | | FTM | 44,734.609290850000000 |
| | | | FTT | 3,325.281043200000000 | | | | FTT | 3,325.281043200000000 |
| | | | GRT | 485,113.932269137640000 | | | | GRT | 485,113.932269137640000 |
| | | | HNT | 8,345.530313540000000 | | | | HNT | 8,345.530313540000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RUNE | 23,786.687759448340000 | | | | RUNE | 23,786.687759448340000 |
| | | | SOL | 39,959.691267660000000 | | | | SOL | 39,959.691267660000000 |
| | | | SRM | 34,031.187585570000000 | | | | SRM | 34,031.187585570000000 |
| | | | SRM_LOCKED | 1,012.423838900000000 | | | | SRM_LOCKED | 1,012.423838900000000 |
| | | | USD | 190,821.751700218680000 | | | | USD | 190,821.751700218680000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 57642 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 | 92390 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | -752,365.000000000000000 | | | | ADA-PERP | -752,365.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -2,428.200000000000000 | | | | APE-PERP | -2,428.200000000000000 |
| | | | AR-PERP | -0.000000000000454 | | | | AR-PERP | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 20,000.471138108824000 | | | | AVAX | 20,000.471138108824000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000003637 | | | | AVAX-PERP | 0.000000000003637 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.006300000000000 | | | | BNB | 0.006300000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 325.200580667804200 | | | | BTC | 325.200580667804200 |
| | | | BTC-20211231 | 0.000000000000003 | | | | BTC-20211231 | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | COMP | 0.000044800000000 | | | | COMP | 0.000044800000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000092 | | | | CREAM-PERP | -0.000000000000092 |
| | | | CRO | 52.014831940000000 | | | | CRO | 52.014831940000000 |
| | | | CRO-PERP | -6,165,220.000000000000000 | | | | CRO-PERP | -6,165,220.000000000000000 |
| | | | DAI | 0.091098418267901 | | | | DAI | 0.091098418267901 |
| | | | DOGE | 0.360935727420722 | | | | DOGE | 0.360935727420722 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.512943244297350 | | | | DOT | 0.512943244297350 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 4,999.131003977490000 | | | | ETH | 4,999.131003977490000 |
| | | | ETH-20211231 | 0.000000000000028 | | | | ETH-20211231 | 0.000000000000028 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 4,004.154303977490000 | | | | ETHW | 4,004.154303977490000 |
| | | | EUR | 0.079980000000000 | | | | EUR | 0.079980000000000 |
| | | | FIL-PERP | 0.000000000000682 | | | | FIL-PERP | 0.000000000000682 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 10,000.107436590000000 | | | | FTT | 10,000.107436590000000 |
| | | | FTT-PERP | 0.000000000000341 | | | | FTT-PERP | 0.000000000000341 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000029103 | | | | LUNC-PERP | 0.000000000029103 |
| | | | MATIC | 220,009.123333001000000 | | | | MATIC | 220,009.123333001000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 635.819671953238100 | | | | MKR | 635.819671953238100 |
| | | | MKR-PERP | 0.000000000000028 | | | | MKR-PERP | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 226,021.152906171300000 | | | | SNX | 226,021.152906171300000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.079794408735300 | | | | SOL | 0.079794408735300 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1,357.549983460000000 | | | | SRM | 1,357.549983460000000 |
| | | | SRM_LOCKED | 8,704.050912790000000 | | | | SRM_LOCKED | 8,704.050912790000000 |
| | | | STETH | 0.014252805504603 | | | | STETH | 0.014252805504603 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000032000000000 | | | | TRX | 0.000032000000000 |
| | | | UNI | -10.140124650149302 | | | | UNI | -10.140124650149302 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 3,883,877.094234688700000 | | | | USD | 3,883,877.094234688700000 |
| | | | USDT | 149.237827847262820 | | | | USDT | 149.237827847262820 |
| | | | USTC | -0.000000002268463 | | | | USTC | -0.000000002268463 |
| | | | WBTC | 0.000052998500000 | | | | WBTC | 0.000052998500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 44976 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006312013 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006312013 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 5.588451929250448 | | | | BTC | 5.588451929250448 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000010000000 | | | | DOT | 0.000000010000000 |
| | | | ETH | 34.374834740448280 | | | | ETH | 34.374834740448280 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005024720 | | | | ETHW | 0.000000005024720 |
| | | | FTM | 0.000000000795550 | | | | FTM | 0.000000000795550 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001687197 | | | | FTT | 0.000000001687197 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 434.039650700000000 | | | | LUNA2_LOCKED | 434.039650700000000 |
| | | | LUNC | 0.000000005306000 | | | | LUNC | 0.000000005306000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003151700 | | | | MATIC | 0.000000003151700 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006623750 | | | | SOL | 0.000000006623750 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.408925980000000 | | | | SRM | 0.408925980000000 |
| | | | SRM_LOCKED | 236.222917060000000 | | | | SRM_LOCKED | 236.222917060000000 |
| | | | STETH | 0.000000000243151 | | | | STETH | 0.000000000243151 |
| | | | SUSHI | 0.000000009121710 | | | | SUSHI | 0.000000009121710 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.442393927254439 | | | | USD | 0.442393927254439 |
| | | | USDT | 0.002026014563312 | | | | USDT | 0.002026014563312 |
| | | | WBTC | 0.000000008480800 | | | | WBTC | 0.000000008480800 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 77614 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006312013 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006312013 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 5.588451929250448 | | | | BTC | 5.588451929250448 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000010000000 | | | | DOT | 0.000000010000000 |
| | | | ETH | 34.374834740448280 | | | | ETH | 34.374834740448280 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005024720 | | | | ETHW | 0.000000005024720 |
| | | | FTM | 0.000000000795550 | | | | FTM | 0.000000000795550 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001687197 | | | | FTT | 0.000000001687197 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 434.039650700000000 | | | | LUNA2_LOCKED | 434.039650700000000 |
| | | | LUNC | 0.000000005306000 | | | | LUNC | 0.000000005306000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 0.000000003151700 | | | | MATIC | 0.000000003151700 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000066623750 | | | | SOL | 0.0000000066623750 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4089259800000000 | | | | SRM | 0.4089259800000000 |
| | | | SRM_LOCKED | 236.2229170600000000 | | | | SRM_LOCKED | 236.2229170600000000 |
| | | | STETH | 0.0000000000243151 | | | | STETH | 0.0000000000243151 |
| | | | SUSHI | 0.0000000009121710 | | | | SUSHI | 0.0000000009121710 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 0.4423939272544439 | | | | USD | 0.4423939272544439 |
| | | | USDT | 0.0020260145633120 | | | | USDT | 0.0020260145633120 |
| | | | WBTC | 0.0000000008480800 | | | | WBTC | 0.0000000008480800 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 79808 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 |
| | | | CRO | 42,236.1458212600000000 | | | | CRO | 42,236.1458212600000000 |
| | | | EUR | 15,112.5664038475040000 | | | | EUR | 15,112.5664038475040000 |
| | | | USD | 0.0000000011491618 | | | | USD | 0.0000000011491618 |
| 90963 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 |
| | | | CRO | 42,236.1458212600000000 | | | | CRO | 42,236.1458212600000000 |
| | | | EUR | 15,112.5664038475040000 | | | | EUR | 15,112.5664038475040000 |
| | | | USD | 0.0000000011491618 | | | | USD | 0.0000000011491618 |
| 14068 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 54552 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000002000000 | | | | ALCX | 0.0000000002000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20190927 | 0.0000000000000000 | | | | ALT-20190927 | 0.0000000000000000 |
| | | | ALT-20191227 | 0.0000000000000000 | | | | ALT-20191227 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 | | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000000000056 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 15.0988390553808060 | | | | BTC | 15.0988390553808060 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.0000000000000000 | | | | BTC-HASH-2020Q3 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | | BTC-HASH-2020Q4 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 0.0000000004644440 | | | | CHF | 0.0000000004644440 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000006184250 | | | | DOGE | 0.00000000006184250 |
| | | | DOT-20201225 | 0.00000000000000 | | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-20200626 | 0.00000000000000 | | | | ETC-20200626 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00733107295562 | | | | ETH | 0.00733107295562 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20191227 | 0.00000000000000 | | | | ETH-20191227 | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 | | | | ETH-20200327 | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000426 | | | | ETH-PERP | -0.00000000000426 |
| | | | ETHW | 0.00026896218895 | | | | ETHW | 0.00026896218895 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 701.59936497234300 | | | | FTT | 701.59936497234300 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | | | LEND-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-20200327 | 0.00000000000000 | | | | LTC-20200327 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MID-0624 | 0.00000000000000 | | | | MID-0624 | 0.00000000000000 |
| | | | MID-20190927 | 0.00000000000000 | | | | MID-20190927 | 0.00000000000000 |
| | | | MID-20191227 | 0.00000000000000 | | | | MID-20191227 | 0.00000000000000 |
| | | | MID-20200327 | 0.00000000000000 | | | | MID-20200327 | 0.00000000000000 |
| | | | MID-20200626 | 0.00000000000000 | | | | MID-20200626 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000003 | | | | MID-PERP | 0.00000000000003 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000454 | | | | POLIS-PERP | -0.00000000000454 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-20201225 | 0.00000000000000 | | | | RUNE-20201225 | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-0624 | 0.00000000000000 | | | | SHIT-0624 | 0.00000000000000 |
| | | | SHIT-20190927 | 0.00000000000000 | | | | SHIT-20190927 | 0.00000000000000 |
| | | | SHIT-20191227 | 0.00000000000000 | | | | SHIT-20191227 | 0.00000000000000 |
| | | | SHIT-20200327 | 0.00000000000000 | | | | SHIT-20200327 | 0.00000000000000 |
| | | | SHIT-20200626 | 0.00000000000000 | | | | SHIT-20200626 | 0.00000000000000 |
| | | | SHIT-20210625 | 0.00000000000000 | | | | SHIT-20210625 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 27.49210673000000 | | | | SRM | 27.49210673000000 |
| | | | SRM_LOCKED | 252.62173558000000 | | | | SRM_LOCKED | 252.62173558000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 | | | | SXP-20201225 | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX-20200327 | 0.00000000000000 | | | | TRX-20200327 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 | | | | UNISWAP-20200925 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 6,384.071423288312000 | | | | USD | 6,384.071423288312000 |
| | | | USTC | 0.000000009303590 | | | | USTC | 0.000000009303590 |
| | | | WBTC | 0.000000009237152 | | | | WBTC | 0.000000009237152 |
| | | | YFI | 0.000000005500000 | | | | YFI | 0.000000005500000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10381 | Name on file | FTX Trading Ltd. | AMPL | 0.191854634633043 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.191854634633043 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BILI | 9,911.457790000000000 | | | | BILI | 9,911.457790000000000 |
| | | | ENS | 0.003678000000000 | | | | ENS | 0.003678000000000 |
| | | | ETH | 0.000075895000000 | | | | ETH | 0.000075895000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHW | 587.615764199417100 | | | | ETHW | 587.615764199417100 |
| | | | FTT | 32,026.057035190000000 | | | | FTT | 32,026.057035190000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JPY | 1,020,387.897352450000000 | | | | JPY | 1,020,387.897352450000000 |
| | | | LUNA2 | 5.257365141000000 | | | | LUNA2 | 5.257365141000000 |
| | | | LUNA2_LOCKED | 12.267185330000000 | | | | LUNA2_LOCKED | 12.267185330000000 |
| | | | LUNC | 0.003310486951116 | | | | LUNC | 0.003310486951116 |
| | | | NEAR | 0.099600000000000 | | | | NEAR | 0.099600000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM | 1.902956500000000 | | | | SRM | 1.902956500000000 |
| | | | SRM_LOCKED | 7.217043500000000 | | | | SRM_LOCKED | 7.217043500000000 |
| | | | TRX | 0.390930000000000 | | | | TRX | 0.390930000000000 |
| | | | USD | 261,091.124873795980000 | | | | USD | 261,091.124873795980000 |
| | | | USDT | 1.131365048484929 | | | | USDT | 1.131365048484929 |
| | | | USTC | 744.205444000000000 | | | | USTC | 744.205444000000000 |
| 7208 | Name on file | FTX Trading Ltd. | BILI | 9,911.457790000000000 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.191854634633043 |
| | | | ETHW | 587.615764199417100 | | | | APT-PERP | 0.000000000000000 |
| | | | FTT | 32,026.057035190000000 | | | | AR-PERP | 0.000000000000000 |
| | | | JPY | 1,020,387.897352450000000 | | | | BILI | 9,911.457790000000000 |
| | | | USD | 261,091.124873795980000 | | | | ENS | 0.003678000000000 |
| | | | | | | | | ETH | 0.000075895000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHW | 587.615764199417100 |
| | | | | | | | | FTT | 32,026.057035190000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 1,020,387.897352450000000 |
| | | | | | | | | LUNA2 | 5.257365141000000 |
| | | | | | | | | LUNA2_LOCKED | 12.267185330000000 |
| | | | | | | | | LUNC | 0.003310486951116 |
| | | | | | | | | NEAR | 0.099600000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.902956500000000 |
| | | | | | | | | SRM_LOCKED | 7.217043500000000 |
| | | | | | | | | TRX | 0.390930000000000 |
| | | | | | | | | USD | 261,091.124873795980000 |
| | | | | | | | | USDT | 1.131365048484929 |
| | | | | | | | | USTC | 744.205444000000000 |
| 71421 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008415215 | 92157 | Name on file | FTX Trading Ltd. | SEE EXHIBIT A | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | |
| | | | AAVE | 0.031992567271177 | | | | | |
| | | | AAVE-PERP | -0.000000000004939 | | | | | |
| | | | ADA-0930 | 0.000000000000000 | | | | | |
| | | | ADA-1230 | 0.000000000000000 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AGLD-PERP | -0.000000000000909 | | | | | |
| | | | ALGO | 1.841325681580000 | | | | | |
| | | | ALGO-0930 | 0.000000000000000 | | | | | |
| | | | ALGO-1230 | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE | 0.07520000000000000 | | | | | | |
| | | | ALICE-PERP | -0.000000000022168 | | | | | | |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | | | |
| | | | AMPL | 0.00000003612025 | | | | | | |
| | | | AMPL-PERP | 0.00000000000000000 | | | | | | |
| | | | APE | 1.058138121768110 | | | | | | |
| | | | APE-PERP | 0.000000000062136 | | | | | | |
| | | | APT-PERP | 0.00000000000000000 | | | | | | |
| | | | AR-PERP | 0.000000000000174 | | | | | | |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | | | |
| | | | ATOM | 0.175852465507883 | | | | | | |
| | | | ATOM-0930 | 0.00000000000000000 | | | | | | |
| | | | ATOM-1230 | 0.00000000000000003 | | | | | | |
| | | | ATOM-PERP | 0.010000000028614 | | | | | | |
| | | | AUDIO-PERP | 0.000000000044414 | | | | | | |
| | | | AVAX | 0.179938043542576 | | | | | | |
| | | | AVAX-0930 | -0.000000000001762 | | | | | | |
| | | | AVAX-PERP | 0.000000000036691 | | | | | | |
| | | | AXS | 0.499989018517507 | | | | | | |
| | | | AXS-PERP | 0.000000000057114 | | | | | | |
| | | | BADGER-PERP | 0.00000000000000000 | | | | | | |
| | | | BAL-PERP | 0.000000000000002 | | | | | | |
| | | | BAND-PERP | 0.000000000000909 | | | | | | |
| | | | BAT | 0.906755000000000 | | | | | | |
| | | | BAT-PERP | 0.00000000000000000 | | | | | | |
| | | | BCH | 0.017792043230869 | | | | | | |
| | | | BCH-0930 | -0.000000000000909 | | | | | | |
| | | | BCH-1230 | 0.00000000000000000 | | | | | | |
| | | | BCH-PERP | -0.000000000000977 | | | | | | |
| | | | BIT-PERP | 0.00000000000000000 | | | | | | |
| | | | BNB | -783.741115465939000 | | | | | | |
| | | | BNB-1230 | -0.000000000000007 | | | | | | |
| | | | BNB-PERP | -0.000000000002612 | | | | | | |
| | | | BOBA-PERP | 0.00000000000000000 | | | | | | |
| | | | BSV-0930 | 0.00000000000000000 | | | | | | |
| | | | BSV-PERP | -0.000000000000021 | | | | | | |
| | | | BTC | 83.054338338410956 | | | | | | |
| | | | BTC-0325 | 0.00000000000000000 | | | | | | |
| | | | BTC-0331 | -0.000000000000007 | | | | | | |
| | | | BTC-0624 | -0.000000000000122 | | | | | | |
| | | | BTC-0930 | 0.000000000000011 | | | | | | |
| | | | BTC-1230 | 0.000000000000009 | | | | | | |
| | | | BTC-20211231 | 0.00000000000000000 | | | | | | |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000000 | | | | | | |
| | | | BTC-PERP | -0.000000000000323 | | | | | | |
| | | | BTT-PERP | 0.00000000000000000 | | | | | | |
| | | | C98-PERP | 0.00000000000000000 | | | | | | |
| | | | CAKE-PERP | -0.000000000006416 | | | | | | |
| | | | CEL | 1.230405602668610 | | | | | | |
| | | | CELO-PERP | 0.000000000015824 | | | | | | |
| | | | CEL-PERP | 0.00000000000000000 | | | | | | |
| | | | CHR | 1.877570000000000 | | | | | | |
| | | | CHR-PERP | 0.00000000000000000 | | | | | | |
| | | | CHZ | 48.921450000000000 | | | | | | |
| | | | CHZ-0930 | 0.00000000000000000 | | | | | | |
| | | | CHZ-PERP | 0.00000000000000000 | | | | | | |
| | | | COMP | 0.002445918500000 | | | | | | |
| | | | COMP-0930 | 0.00000000000000000 | | | | | | |
| | | | COMP-PERP | -0.000000000000118 | | | | | | |
| | | | CRO | 9.977700000000000 | | | | | | |
| | | | CRO-PERP | 0.00000000000000000 | | | | | | |
| | | | CRV | 1.490580000000000 | | | | | | |
| | | | CRV-PERP | 0.00000000000000000 | | | | | | |
| | | | CVC-PERP | 0.00000000000000000 | | | | | | |
| | | | DASH-PERP | 0.000000000000503 | | | | | | |
| | | | DEFI-PERP | 0.00000000000000000 | | | | | | |
| | | | DENT-PERP | 0.00000000000000000 | | | | | | |
| | | | DOGE | -10,017.734808987000000 | | | | | | |
| | | | DOGE-1230 | 0.00000000000000000 | | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | | |
| | | | DOT | -45,749.910319909800000 | | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-0325 | 0.00000000000000 | | | | | | |
| | | | DOT-1230 | -0.00000000000454 | | | | | | |
| | | | DOT-PERP | 0.00000000006657 | | | | | | |
| | | | DYDX-PERP | -0.00000000000533 | | | | | | |
| | | | EGLD-PERP | 0.02000000000319 | | | | | | |
| | | | ENJ | 1.43453000000000 | | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | | |
| | | | ENS-PERP | 0.00000000000259 | | | | | | |
| | | | EOS-1230 | -0.00000000001818 | | | | | | |
| | | | EOS-PERP | 0.00000000033438 | | | | | | |
| | | | ETC-PERP | -0.00000000001271 | | | | | | |
| | | | ETH | -45.570781546481300 | | | | | | |
| | | | ETH-0325 | 0.00000000000881 | | | | | | |
| | | | ETH-0331 | -0.00000000000056 | | | | | | |
| | | | ETH-0624 | 0.00000000000468 | | | | | | |
| | | | ETH-0930 | 0.00000000001405 | | | | | | |
| | | | ETH-1230 | 0.00000000001024 | | | | | | |
| | | | ETH-20211231 | 0.00000000000087 | | | | | | |
| | | | ETH-PERP | 0.00000000010909 | | | | | | |
| | | | ETHW | 1,265.336240746090000 | | | | | | |
| | | | ETHW-PERP | -0.00000000029181 | | | | | | |
| | | | EUR | 0.045552124578205 | | | | | | |
| | | | FIL-PERP | 0.00000000012437 | | | | | | |
| | | | FLM-PERP | 0.00000000000000 | | | | | | |
| | | | FLOW-PERP | 0.00000000123620 | | | | | | |
| | | | FTM | 0.783226851378775 | | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | | |
| | | | FTT | 60,010.487763060000000 | | | | | | |
| | | | FTT-PERP | -60,009.300000000000000 | | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | | |
| | | | GALA | 7.77000000000000 | | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | | |
| | | | GLMR-PERP | 0.00000000000000 | | | | | | |
| | | | GMT | 2.546410003013280 | | | | | | |
| | | | GMT-0930 | 0.00000000000000 | | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | | |
| | | | GRT | 4.686509241616650 | | | | | | |
| | | | GRT-0930 | 0.00000000000000 | | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | | |
| | | | HNT-PERP | 0.00000000000224 | | | | | | |
| | | | HOT-PERP | 0.00000000000000 | | | | | | |
| | | | HT | 0.079230237497611 | | | | | | |
| | | | HT-PERP | 0.00000000005561 | | | | | | |
| | | | ICP-PERP | 0.00000000000280 | | | | | | |
| | | | ICX-PERP | 0.00000000000000 | | | | | | |
| | | | IMX-PERP | 0.00000000000000 | | | | | | |
| | | | IOST-PERP | 0.00000000000000 | | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | | |
| | | | JST | 1.56450000000000 | | | | | | |
| | | | KAVA-PERP | -0.00000000003413 | | | | | | |
| | | | KIN-PERP | 0.00000000000000 | | | | | | |
| | | | KLAY-PERP | 0.00000000000000 | | | | | | |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | | |
| | | | KNC | 0.00000009406434 | | | | | | |
| | | | KNC-PERP | 0.00000000014551 | | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | | |
| | | | KSM-PERP | 0.00000000000092 | | | | | | |
| | | | KSOS-PERP | 0.00000000000000 | | | | | | |
| | | | LDO-PERP | 0.00000000000000 | | | | | | |
| | | | LEO-PERP | 0.00000000000000 | | | | | | |
| | | | LINA-PERP | 0.00000000000000 | | | | | | |
| | | | LINK | 0.340459539034048 | | | | | | |
| | | | LINK-0930 | -0.00000000003637 | | | | | | |
| | | | LINK-1230 | -0.00000000000454 | | | | | | |
| | | | LINK-PERP | -0.100000000100085 | | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | | |
| | | | LRC | 0.22532500000000 | | | | | | |
| | | | LRC-PERP | 0.00000000000000 | | | | | | |
| | | | LTC | 2.947180023751590 | | | | | | |
| | | | LTC-0930 | -0.00000000000056 | | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-1230 | -0.000000000000306 | | | | | | |
| | | | LTC-PERP | 0.019999999998004 | | | | | | |
| | | | LUNA2 | 17.028065838781000 | | | | | | |
| | | | LUNA2_LOCKED | 39.732153628995900 | | | | | | |
| | | | LUNC | 16,566.775128417100000 | | | | | | |
| | | | LUNC-PERP | -0.000000072061382 | | | | | | |
| | | | MANA | 1.729765000000000 | | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | | |
| | | | MATIC | 2.054549638561420 | | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | | |
| | | | MKR | 0.001006182959150 | | | | | | |
| | | | MKR-PERP | 0.000000000000185 | | | | | | |
| | | | MTL-PERP | 0.000000000000454 | | | | | | |
| | | | NEAR | 0.117308500000000 | | | | | | |
| | | | NEAR-PERP | -0.399999999834208 | | | | | | |
| | | | NEO-PERP | 0.000000000001302 | | | | | | |
| | | | OKB | 0.000677235539018 | | | | | | |
| | | | OKB-PERP | -0.000000000003453 | | | | | | |
| | | | OMG | 0.294580002384815 | | | | | | |
| | | | OMG-PERP | 0.000000000023015 | | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | | |
| | | | PEOPLE | 2.244200000000000 | | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | | |
| | | | PERP-PERP | 0.000000000000127 | | | | | | |
| | | | POLIS-PERP | 0.000000000000056 | | | | | | |
| | | | PROM-PERP | -0.000000000000113 | | | | | | |
| | | | QTUM-PERP | 0.000000000000048 | | | | | | |
| | | | RAY | 0.853157530253286 | | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | | |
| | | | REN | 0.000000009943552 | | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | | |
| | | | RNDR-PERP | 0.000000000000013 | | | | | | |
| | | | RON-PERP | 0.000000000000000 | | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | | |
| | | | RUNE | 0.810674009072513 | | | | | | |
| | | | RUNE-PERP | 0.000000000071049 | | | | | | |
| | | | SAND | 3.333130000000000 | | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | | | | |
| | | | SECO-PERP | 0.000000000000000 | | | | | | |
| | | | SHIB | 1,260.000010000000000 | | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | | |
| | | | SNX | 0.451809844851775 | | | | | | |
| | | | SNX-PERP | -0.000000000008652 | | | | | | |
| | | | SOL | 4,970.065839026980000 | | | | | | |
| | | | SOL-0624 | 0.000000000002515 | | | | | | |
| | | | SOL-0930 | -0.000000000011823 | | | | | | |
| | | | SOL-1230 | 0.000000000004831 | | | | | | |
| | | | SOL-PERP | 0.000000000323820 | | | | | | |
| | | | SPELL | 65.359000000000000 | | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | | |
| | | | SRM | 1,519.694334430000000 | | | | | | |
| | | | SRM_LOCKED | 20,528.525045230000000 | | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | | |
| | | | STEP-PERP | 0.000000000008731 | | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | | |
| | | | STORJ-PERP | -0.000000000000023 | | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | | |
| | | | SUSHI | 3.475349881059780 | | | | | | |
| | | | SUSHI-0325 | 0.000000000000000 | | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP | 0.097721007688773 | | | | | |
| | | | SXP-PERP | 0.00000000065353 | | | | | |
| | | | THETA-PERP | -0.000000000021174 | | | | | |
| | | | TLM-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN-PERP | -0.000000000000090 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 20.879426357286700 | | | | | |
| | | | TRX-0930 | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI | 0.512354478359194 | | | | | |
| | | | UNI-PERP | -0.100000000338256 | | | | | |
| | | | USD | 29,949,924.230000000000 | | | | | |
| | | | USDT | 1,808,480.55059135000000 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | USTC | 1,781.121036223550000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | WAVES-0930 | 0.00000000000000 | | | | | |
| | | | WAVES-1230 | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | WBTC | 0.001609755000000 | | | | | |
| | | | XEM-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000044 | | | | | |
| | | | XRP | -1,222,251.321672030000000 | | | | | |
| | | | XRP-0930 | 0.00000000000000 | | | | | |
| | | | XRP-1230 | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000001257 | | | | | |
| | | | YFI | 0.001106393085828 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | -0.00000000000008 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| | | | ZRX | 0.257075000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 42981 | Name on file | FTX Trading Ltd. | | | 43963 | Name on file | FTX Trading Ltd. | 364228801864980565/THE HILL BY FTX #37902 | 1.00000000000000 |
| | | | BTC | 20.133845430000000 | | | | BTC | 20.133845439420053 |
| | | | FTT | 826.972336000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 826.972336000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000227 |
| | | | | | | | | LUNA2 | 0.002352025737000 |
| | | | | | | | | LUNA2_LOCKED | 0.005488060053000 |
| | | | | | | | | LUNC | 0.006855000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.730969310000000 |
| | | | | | | | | SRM_LOCKED | 30.469030690000000 |
| | | | | | | | | STG | 0.741039320000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.000000009765549 |
| | | | | | | | | USDT | 0.000000006790614 |
| | | | | | | | | USTC | 0.031717000000000 |
| 27423 | Name on file | FTX Trading Ltd. | BTC | 0.000000020000000 | 41637 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | FTT | 1,001.220258320000000 | | | | AAVE | 0.000000000934480 |
| | | | SRM | 54.687765450000000 | | | | AAVE-PERP | 0.000000000000053 |
| | | | USD | 107,013.570000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-0624 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000113 |
| | | | | | | | | AVAX | 0.000000000043005 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.000000022237840 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000002 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00000000004520000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000454 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000353540338 |
| | | | | | | | | ETH-PERP | 0.00000000000000033 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,001.22025832079370000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000006245000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000021 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG | 0.00000000002436000 |
| | | | | | | | | OMG-20211231 | -0.00000000000000085 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000012003730 |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000000255 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 54.68776545000000000 |
| | | | | | | | | SRM_LOCKED | 429.91178669000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | UBXT_LOCKED | 56.44429080000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 107,013.56778874887000000 |
| | | | | | | | | USDT | 0.00097681688561500 |
| | | | | | | | | USDT-0624 | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000039981700 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000070000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 39547 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000000020000000 | 89959 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000000020000000 |
| | | | BNB | 0.00000000001178111 | | | | BNB | 0.00000000001178111 |
| | | | BTC | 0.00000000008498843 | | | | BTC | 0.00000000008498843 |
| | | | CRO | 0.00000000009295015 | | | | CRO | 0.00000000009295015 |
| | | | CRV | 5,000.00000000001332000 | | | | CRV | 5,000.00000000001332000 |
| | | | DYDX | 20,000.00000000001844000 | | | | DYDX | 20,000.00000000001844000 |
| | | | ENJ | 10,000.00000000007240000 | | | | ENJ | 10,000.00000000007240000 |
| | | | ETH | 0.00000000001814804 | | | | ETH | 0.00000000001814804 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 50,000.000000233440000 | | | | EUR | 50,000.000000233440000 |
| | | | FTM | 20,000.000000008530000 | | | | FTM | 20,000.000000008530000 |
| | | | FTT | 400.000000002685600 | | | | FTT | 400.000000002685600 |
| | | | GBP | 0.000000015753991 | | | | GBP | 0.000000015753991 |
| | | | HNT | 5,000.000000001676000 | | | | HNT | 5,000.000000001676000 |
| | | | LRC | 25,000.000000000000000 | | | | LRC | 25,000.000000000000000 |
| | | | LUNA2 | 61.293830870000000 | | | | LUNA2 | 61.293830870000000 |
| | | | LUNA2_LOCKED | 143.018938700000000 | | | | LUNA2_LOCKED | 143.018938700000000 |
| | | | LUNC | 13,346,860.720000000000000 | | | | LUNC | 13,346,860.720000000000000 |
| | | | RAY | 10,352.639845866140000 | | | | RAY | 10,352.639845866140000 |
| | | | RUNE | 15,000.000000002949000 | | | | RUNE | 15,000.000000002949000 |
| | | | SAND | 10,000.000000009428000 | | | | SAND | 10,000.000000009428000 |
| | | | SHIB | 42,864,431.665115400000000 | | | | SHIB | 42,864,431.665115400000000 |
| | | | SOL | 2,500.000000003494700 | | | | SOL | 2,500.000000003494700 |
| | | | SRM | 0.066491350025529 | | | | SRM | 0.066491350025529 |
| | | | SRM_LOCKED | 23.045917490000000 | | | | SRM_LOCKED | 23.045917490000000 |
| | | | STMX | 1,000,000.000000005700000 | | | | STMX | 1,000,000.000000005700000 |
| | | | TRX | 0.000000004651638 | | | | TRX | 0.000000004651638 |
| | | | USD | 0.000000007459627 | | | | USD | 0.000000007459627 |
| | | | USDT | 93,402.653437961210000 | | | | USDT | 93,402.653437961210000 |
| 37462 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 92650 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 344811899317097268/JAPAN TICKET STUB #1379 501552522001437865/THE HILL BY FTX #35363 53696925975272727001/FTX CRYPTO CUP 2022 KEY #1632 | 1.000000000000000 |
| | | | AAVE | 171.921185800000000 | | | | AAVE | 171.921185800000000 |
| | | | AAVE-PERP | -171.920000000000000 | | | | AAVE-PERP | -171.920000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000237932 | | | | AMPL | 0.000000000237932 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 9,685.012721000000000 | | | | APE | 9,685.012721000000000 |
| | | | APE-PERP | -9,685.100000000000000 | | | | APE-PERP | -9,685.100000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004000000 | | | | ASD | 0.000000004000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | -0.000000000021827 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000017 | | | | BADGER-PERP | 0.000000000000017 |
| | | | BAND-PERP | 0.000000000000184 | | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000018942557 | | | | BCH | 0.000000018942557 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000037447597 | | | | BNB | 0.000000037447597 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000063 | | | | BNB-PERP | 0.000000000000063 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 3.048722290274938 | | | | BTC | 3.048722290274938 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | -0.000000000000010 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000033530440 | | | | CEL | 0.000000033530440 |
| | | | CEL-0325 | 0.000000000000000 | | | | CEL-0325 | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 | | | | CEL-20210924 | -0.000000000003069 |
| | | | CEL-PERP | 0.000000000003524 | | | | CEL-PERP | 0.000000000003524 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000016000000 | | | | COMP | 0.000000016000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CUSDT | 0.000000001829043 | | | | | CREAM-PERP | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | | CRO-PERP | 0.00000000000000 |
| | | | DAI | 0.000000005657082 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | CUSDT | 0.000000001829043 |
| | | | DOGE | 0.000000015537147 | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DAI | 0.000000005657082 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DOGE | 0.000000015537147 |
| | | | ENS | 0.000000007187877 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | DYDX-PERP | -0.00000000000056 |
| | | | ETH | 37.292020846372566 | | | | | ENS | 0.000000007187877 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ENS-PERP | -0.00000000000007 |
| | | | ETHW | -0.000000004000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETHW-PERP | -467.700000000000000 | | | | | ETH | 37.292020846372566 |
| | | | FIDA-PERP | 0.00000000000000 | | | | | ETH-PERP | -0.00000000000018 |
| | | | FIL-PERP | 0.00000000000000 | | | | | ETHW | 0.000000004000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | | ETHW-PERP | -467.700000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 0.000003150444071 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.000000000000795 | | | | | FLOW-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | GRT | 0.000000007301715 | | | | | FTT | 0.000003150444071 |
| | | | GRT-PERP | 0.00000000000000 | | | | | FTT-PERP | 0.000000000000795 |
| | | | HBAR-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | | GRT | 0.000000007301715 |
| | | | HOLY-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HT | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.000000000000568 | | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | | HOLY-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | | HT | 0.030465107980390 |
| | | | KNC-PERP | 0.00000000000000 | | | | | HT-PERP | 0.000000000000568 |
| | | | KSOS-PERP | 0.00000000000000 | | | | | ICP-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | | INJ-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000010 | | | | | KSOS-PERP | 0.00000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | | LDO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LTC | 0.000000018979121 | | | | | LINK-PERP | 0.00000000000010 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LOOKS | 0.000000010000000 |
| | | | LUNA2_LOCKED | 0.000000015821936 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC | 0.000000019062551 | | | | | LTC | 0.000000018979121 |
| | | | LUNC-PERP | 0.000000011920917 | | | | | LTC-PERP | -0.000000000000127 |
| | | | MATIC | 0.000000009920583 | | | | | LUNA2_LOCKED | 0.000000015821936 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | LUNC | 0.000000019062551 |
| | | | MER-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.000000011920917 |
| | | | MKR-PERP | 0.00000000000000 | | | | | MATIC | 0.000000009920583 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MER-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | MKR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | PAXG | 0.000000011150000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | OXY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | PAXG | 0.000000011150000 |
| | | | RON-PERP | 0.00000000000000 | | | | | PAXG-PERP | -0.000000000000003 |
| | | | ROSE-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.000000000000341 | | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | RON-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.000000000000341 |
| | | | SHIT-20210625 | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | | SECO-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.000000034402416 | | | | | SHIT-20210625 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | | SOL | 0.000000034402416 |
| | | | SRM | 62.528674470000000 | | | | | SOL-20210625 | 0.00000000000000 |
| | | | SRM_LOCKED | 211.996674180000000 | | | | | SOL-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM | 62.528674470000000 |
| | | | STETH | 0.000000015645518 | | | | SRM_LOCKED | 211.996674180000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP | 0.000000030632898 | | | | STETH | 0.000000015645518 |
| | | | SXP-PERP | 0.000000000001634 | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 3,217.231963000000000 | | | | SXP | 0.000000030632898 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000001634 |
| | | | TRU-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.000010000000000 | | | | TONCOIN | 3,217.231963000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 115,626.735222397800000 | | | | TRX | 1.000010000000000 |
| | | | USDT | 0.000000057744045 | | | | TRX-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000056 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USD | 115,626.735222397800000 |
| | | | XAUT | 0.000000002129737 | | | | USDT | 0.000000057744045 |
| | | | XAUT-PERP | 0.000000000000001 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XAUT | 0.000000002129737 |
| | | | XMR-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000001 |
| | | | XRP | 0.000000008895181 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008895181 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 11094 | Name on file | FTX Trading Ltd. | ATOM | 57.248174109318450 | 72152 | Name on file | FTX Trading Ltd. | ATOM | 57.248174109318450 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 373.469229906588850 | | | | AVAX | 373.469229906588850 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.005366556042100 | | | | BNB | 0.005366556042100 |
| | | | BTC | 29.422840318653034 | | | | BTC | 29.422840318653034 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000000004000000 | | | | BULL | 0.000000004000000 |
| | | | ETH | 2.920818749140937 | | | | ETH | 2.920818749140937 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | ETHW | 0.000000019619271 | | | | ETHW | 0.000000019619271 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.437893706000000 | | | | LUNA2 | 2.437893706000000 |
| | | | LUNA2_LOCKED | 5.688418648000000 | | | | LUNA2_LOCKED | 5.688418648000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004261410 | | | | SOL | 0.000000004261410 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | -0.000000001917500 | | | | TSLAPRE | -0.000000001917500 |
| | | | USD | 130,875.510888609370000 | | | | USD | 130,875.510888609370000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000590020 | | | | USTC | 0.000000000590020 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005511311 | | | | WBTC | 0.000000005511311 |
| | | | XRP | 0.000000016545021 | | | | XRP | 0.000000016545021 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 55118 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 13.748185867599830 | | | | BNB | 13.748185867599830 |
| | | | BTC | 15.248063300736632 | | | | BTC | 15.248063300736632 |
| | | | CRO | 9,730.000000000000000 | | | | CRO | 9,730.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645539000000 | | | | LUNA2_LOCKED | 35.884645539000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | USDT | 34,274.960000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 82980 | Name on file | FTX Trading Ltd. | BCH | | 83060 | Name on file | FTX Trading Ltd. | BCH | |
| | | | BNB | 13.748185867599830 | | | | BNB | 13.748185867599830 |
| | | | BTC | 15.248063300736632 | | | | BTC | 15.248063300736632 |
| | | | CRO | 9,730.000000000000000 | | | | CRO | 9,730.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645539000000 | | | | LUNA2_LOCKED | 35.884645539000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 17129 | Name on file | FTX Trading Ltd. | BCH | 0.000417202544840 | 6834 | Name on file | FTX Trading Ltd. | BCH | 0.000417202544840 |
| | | | DOT | 0.000000007537407 | | | | DOT | 0.000000007537407 |
| | | | ETH | 91.345564567183080 | | | | ETH | 91.345564567183080 |
| | | | ETHW | 97.957668420000000 | | | | ETHW | 97.957668420000000 |
| | | | FTT | 501.955168020890100 | | | | FTT | 501.955168020890100 |
| | | | LINK | 3,943.617700198070000 | | | | LINK | 3,943.617700198070000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 2.383396560000000 | | | | SRM | 2.383396560000000 |
| | | | SRM_LOCKED | 56.904406430000000 | | | | SRM_LOCKED | 56.904406430000000 |
| | | | USD | 15.501557607219858 | | | | USD | 15.501557607219858 |
| | | | USDT | 31.357757637899390 | | | | USDT | 31.357757637899390 |
| | | | YGG | 211.839846720000000 | | | | YGG | 211.839846720000000 |
| 19481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 291985203383675961/FTX NIGHT #311 | 1.000000000000000 |
| | | | AAVE-PERP | -0.000000000000255 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | 33671123128326547/FTX EU - WE ARE HERE! #257905 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 439944614019618234/FTX EU - WE ARE HERE! #257890 | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | 445516962869649655/FTX EU - WE ARE HERE! #257900 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 456263712516633098/FTX BEYOND #208 | 1.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | 478136889260079836/FTX MOON #338 | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | AAVE-PERP | -0.000000000000255 |
| | | | APT-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000004366 | | | | ANC-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000014551 | | | | APE-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | AVAX-PERP | -0.000000000004366 |
| | | | BNB-PERP | 0.000000000000000 | | | | AXS-PERP | -0.000000000014551 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.000088531504000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC | 0.000088531504000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | BTC-MOVE-0126 | 0.00000000000003 | | | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | BTC-MOVE-20201109 | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | BTC-MOVE-20201219 | 0.00000000000000 |
| | | | CEL-PERP | -0.000000000931322 | | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000003 |
| | | | CREAM-PERP | 0.00000000000000 | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | | C98-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | CEL-PERP | -0.000000000931322 |
| | | | DOGE | 0.608775300000000 | | | | | CHR-PERP | 0.00000000000000 |
| | | | DOGEBEAR | 0.583261990000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.000000000009094 | | | | | CRO-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.000000000007275 | | | | | CRV-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | | DOGE | 0.608775300000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | | DOGEBEAR | 0.583261990000000 |
| | | | EOS-PERP | 0.000000000010913 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.000000000010913 | | | | | DOT-PERP | -0.000000000009094 |
| | | | ETH | 100.000747820000000 | | | | | DYDX-PERP | 0.000000000007275 |
| | | | ETH-PERP | -0.000000000002728 | | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | | ENJ-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.000000000014551 | | | | | ENS-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.000000000010913 |
| | | | FLOW-PERP | 0.000000000018189 | | | | | ETC-PERP | 0.000000000010913 |
| | | | FTM-PERP | 0.00000000000000 | | | | | ETH | 100.000747820000000 |
| | | | FTT | 25.134091328172005 | | | | | ETH-PERP | -0.000000000002728 |
| | | | FTT-PERP | -0.000000000102318 | | | | | ETHW-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | FIL-PERP | -0.000000000014551 |
| | | | GAL-PERP | 0.00000000000000 | | | | | FLM-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | | FLOW-PERP | 0.000000000018189 |
| | | | GMT-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | FTT | 25.134091328172005 |
| | | | GST | 0.049902000000000 | | | | | FTT-PERP | -0.000000000102318 |
| | | | GST-PERP | 0.000000000116415 | | | | | GALA-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | | GAL-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.000000000000454 | | | | | GME-20210326 | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.000000000003637 | | | | | GST | 0.049902000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | | GST-PERP | 0.000000000116415 |
| | | | KAVA-PERP | 0.00000000000000 | | | | | HBAR-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | HNT-PERP | 0.000000000000454 |
| | | | KNC-PERP | 0.00000000000000 | | | | | HT-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | HUM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | | ICP-PERP | -0.000000000003637 |
| | | | LINA-PERP | 0.00000000000000 | | | | | ICX-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.000000000000909 | | | | | KAVA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | LTC | 0.000000005000000 | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.000000000000873 | | | | | LDO-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.000000192227162 | | | | | LINA-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.000000000000909 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | | LTC | 0.000000005000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | LTC-PERP | -0.000000000000873 |
| | | | MTL-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.000000192227162 |
| | | | NEAR-PERP | 0.000000000029103 | | | | | MANA-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | | MER-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.000000000003637 | | | | | MKR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.000000000029103 |
| | | | PERP-PERP | 0.00000000000000 | | | | | NEO-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | | OKB-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.000000000003637 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | QTUM-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000021827 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000056 | | | | RUNE-PERP | -0.000000000021827 |
| | | | SOL | 0.000000010000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000029103 | | | | SAND-PERP | 0.000000000000000 |
| | | | SRM | 25.646447910000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 527.898683930000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000056 |
| | | | STAR ATLAS SHIPS | 2.000000000000000 | | | | SOL | 0.000000010000000 |
| | | | STEP | 0.000000005000000 | | | | SOL-PERP | 0.000000000029103 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM | 25.646447910000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | SRM_LOCKED | 527.898683930000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | STEP | 0.000000005000000 |
| | | | SXP-PERP | -0.000000000005002 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000101863 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | SXP-PERP | -0.000000000005002 |
| | | | TRX | 0.000795000000000 | | | | THETA-PERP | -0.000000000101863 |
| | | | TRX-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001456 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 893,826.923401345100000 | | | | TRUMP | 0.000000000000000 |
| | | | USDT | 0.001245001360000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | TRX | 0.000795000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000001456 |
| | | | XLM-PERP | 0.000000000000000 | | | | USD | 893,826.923401345100000 |
| | | | XMR-PERP | 0.000000000000000 | | | | USDT | 0.001245001360000 |
| | | | XRP | 0.801120390000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000007275 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000002 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | XRP | 0.801120390000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000007275 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 27645 | Name on file | FTX Trading Ltd. | | | 92465 | Name on file | FTX Trading Ltd. | 3915423415371728819/THE HILL BY FTX #28067 | 1.000000000000000 |
| | | | BTC | 1.500500000000000 | | | | BF_POINT | 100.000000000000000 |
| | | | COPE | 1,185.870000000000000 | | | | BTC | 1.500526904480000 |
| | | | CRO | 122,220.380000000000000 | | | | COPE | 1,185.870205050000000 |
| | | | ETH | 29.272900000000000 | | | | CRO | 122,220.383621284010000 |
| | | | ETHW | 29.269000000000000 | | | | ETH | 29.272972280000000 |
| | | | KIN | 3,252,444.960000000000000 | | | | ETHW | 29.269128310000000 |
| | | | LINK | 1,421.550000000000000 | | | | FTT | 0.000000008675165 |
| | | | OXY | 2,070.490000000000000 | | | | GBP | 0.149430934546172 |
| | | | RAY | 1,147.550000000000000 | | | | KIN | 32,524,443.960486850000000 |
| | | | SOL | 681.569000000000000 | | | | LINK | 1,421.596715109200000 |
| | | | SRM | 3,253.930000000000000 | | | | OXY | 2,070.494188850000000 |
| | | | STEP | 43,323.920000000000000 | | | | RAY | 1,147.555910250000000 |
| | | | USDC | 27,685.620000000000000 | | | | SOL | 681.569682512136300 |
| | | | | | | | | SRM | 3,253.933402762100000 |
| | | | | | | | | STEP | 43,323.923688760000000 |
| | | | | | | | | USD | 27,685.626010317010000 |
| 12534 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 77822 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ALGO-20191227 | 0.000000000000000 | | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000083507 | | | | AMPL | 0.000000000083507 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000017189704 | | | | BNB | 0.000000017189704 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000017 | | | | BNB-PERP | -0.000000000000017 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | 0.000000000000000 | | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 | | | | BTC-MOVE-20191110 | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | 0.000000000000000 | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | BTC-MOVE-20191113 | 0.000000000000000 | | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.000000000000000 | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.000000000000000 | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000 | | | | BTC-MOVE-WK-20200327 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | | | BTC-MOVE-WK-20200403 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000 | | | | BTC-MOVE-WK-20200619 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20191227 | 0.00000000000000 | | | | BTMX-20191227 | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 | | | | BTMX-20210326 | 0.00000000000000 |
| | | | BVOL | 0.00000000002155000 | | | | BVOL | 0.00000000002155000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-20210924 | 0.00000000000000 | | | | CHZ-20210924 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMPBEAR | 0.00000000005000000 | | | | COMPBEAR | 0.00000000005000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-20200925 | 0.00000000000000 | | | | CREAM-20200925 | 0.00000000000000 |
| | | | CREAM-20201225 | 0.00000000000000 | | | | CREAM-20201225 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20191227 | 0.00000000000000 | | | | EOS-20191227 | 0.00000000000000 |
| | | | EOS-20200327 | 0.00000000000000 | | | | EOS-20200327 | 0.00000000000000 |
| | | | EOS-20200925 | 0.00000000000000 | | | | EOS-20200925 | 0.00000000000000 |
| | | | EOS-20201225 | 0.00000000000000 | | | | EOS-20201225 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000014 | | | | EOS-PERP | 0.00000000000014 |
| | | | ETC-20200327 | 0.00000000000000 | | | | ETC-20200327 | 0.00000000000000 |
| | | | ETC-20201225 | 0.00000000000000 | | | | ETC-20201225 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000078348625 | | | | ETH | 0.00000078348625 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20191227 | 0.00000000000000 | | | | ETH-20191227 | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 | | | | ETH-20200327 | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000028 | | | | ETH-PERP | 0.00000000000028 |
| | | | ETHW | 0.00000010000000 | | | | ETHW | 0.00000010000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA | 0.13680848000000 | | | | FIDA | 0.13680848000000 |
| | | | FIDA_LOCKED | 1.47214334000000 | | | | FIDA_LOCKED | 1.47214334000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20201225 | -0.00000000000001 | | | | FIL-20201225 | -0.00000000000001 |
| | | | FIL-20210625 | 0.00000000000000 | | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 375.000000010071230 | | | | FTT | 375.000000010071230 |
| | | | FTT-PERP | -0.00000000000056 | | | | FTT-PERP | -0.00000000000056 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20201225 | 0.00000000000000 | | | | GRT-20201225 | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-20200925 | 0.00000000000000 | | | | HNT-20200925 | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000007 | | | | HT-PERP | 0.0000000000000007 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-20200925 | 0.0000000000000000 | | | | KNC-20200925 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-20191227 | 0.0000000000000000 | | | | LINK-20191227 | 0.0000000000000000 |
| | | | LINK-20200327 | 0.0000000000000000 | | | | LINK-20200327 | 0.0000000000000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000014 | | | | LINK-PERP | 0.0000000000000014 |
| | | | LOOKS | 0.0000001000000000 | | | | LOOKS | 0.0000001000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000001 | | | | LTC-PERP | 0.0000000000000001 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000027200000 | | | | MATIC | 0.0000000027200000 |
| | | | MATIC-20191227 | 0.0000000000000000 | | | | MATIC-20191227 | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 | | | | MATIC-20200327 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000014 | | | | OKB-PERP | 0.0000000000000014 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000012954021 | | | | SOL | 0.0000000012954021 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-OVER-TWO | 0.0000000000000010 | | | | SOL-OVER-TWO | 0.0000000000000010 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0159253900000000 | | | | SRM | 0.0159253900000000 |
| | | | SRM_LOCKED | 0.3715615400000000 | | | | SRM_LOCKED | 0.3715615400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20200626 | 0.0000000000000000 | | | | THETA-20200626 | 0.0000000000000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20191227 | 0.00000000000000028 | | | | TOMO-20191227 | 0.00000000000000028 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200626 | 0.000000000000000 | | | | TOMO-20200626 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-20191227 | 0.000000000000000 | | | | TRX-20191227 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000010000000 | | | | TSLA | 0.000000010000000 |
| | | | TSLAPRE | -0.000000001153378 | | | | TSLAPRE | -0.000000001153378 |
| | | | TSM | 0.000000005000000 | | | | TSM | 0.000000005000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 259,302.480960142540000 | | | | USD | 259,302.480960142540000 |
| | | | USDT | 0.000000033940919 | | | | USDT | 0.000000033940919 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20522 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 90307 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | | | | | | 542190558181155547/FTX EU - WE ARE HERE! #260772 | 1.000000000000000 |
| | | | AAPL | 0.000000008288340 | | | | | |
| | | | | | | | | 54743297062274105O/FTX EU - WE ARE HERE! #260774 | 1.000000000000000 |
| | | | AAVE | 0.000000003760459 | | | | | |
| | | | | | | | | 57294260084882929240/FTX EU - WE ARE HERE! #260769 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000015 | | | | AAPL | 0.000000008288340 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AAVE | 0.000000003760459 |
| | | | AMZN | 0.000000010000000 | | | | AAVE-PERP | 0.000000000000015 |
| | | | AMZNPRE | 0.000000000484070 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | AMZN | 0.000000010000000 |
| | | | ARKK | 0.000000007897330 | | | | AMZNPRE | 0.000000000484070 |
| | | | AR-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000004567 | | | | ARKK | 0.000000007897330 |
| | | | AVAX | 246.185772370000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000004567 |
| | | | AXS-PERP | -0.000000000000007 | | | | AVAX | 246.185772370000000 |
| | | | BADGER | 0.000000005000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000071 | | | | AXS-PERP | -0.000000000000007 |
| | | | BAO-PERP | 0.000000000000000 | | | | BADGER | 0.000000005000000 |
| | | | BCH-PERP | -0.000000000000052 | | | | BADGER-PERP | 0.000000000000071 |
| | | | BIDEN | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 1.000000000739556 | | | | BCH-PERP | -0.000000000000052 |
| | | | BNB-PERP | 0.000000000000164 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.006810618558940 | | | | BNB | 1.000000000739556 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000164 |
| | | | BTC-20210625 | 0.000000000000001 | | | | BTC | 0.006810618558940 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000001 |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000002 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20210604 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20210702 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | BULL | 0.000000005000000 | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | COMP | 0.000000013500000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000021 | | | | BULL | 0.000000005000000 |
| | | | CREAM | 0.000000010000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | COMP | 0.000000013500000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000021 |
| | | | CRV | 0.000000020000000 | | | | CREAM | 0.000000010000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | CRV | 0.000000020000000 |
| | | | DOGEBEAR2021 | 0.000000007500000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000001610000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOGEBEAR2021 | 0.000000007500000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOGEBULL | 0.000000001610000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000123436717501 | | | | DOT-20210326 | 0.000000000000000 |
| | | | ETH-20201225 | -0.000000000000002 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000569429302 | | | | ETH | 0.000123436717501 |
| | | | FB | 0.000000004649060 | | | | ETH-20201225 | -0.000000000000002 |
| | | | FLOW-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000014 |
| | | | FTM | 0.000000010000000 | | | | ETHW | 0.000000569429302 |
| | | | FTM-PERP | 0.000000000000000 | | | | FB | 0.000000004649060 |
| | | | FTT | 150.000000009558050 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000002280 | | | | FTM | 0.000000010000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | FTT | 150.000000009558050 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000002280 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000142 | | | | GME-20210326 | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000056 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000006 | | | | GRT-20210326 | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000142 |
| | | | LEO-PERP | 0.000000000000000 | | | | HT-PERP | -0.000000000000056 |
| | | | LINK-PERP | 0.000000000000001378 | | | | ICP-PERP | 0.000000000000006 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000001378 |
| | | | MATIC | 0.000000001600666 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000003 | | | | MANA-PERP | 0.000000000000000 |
| | | | MTL | 566.500110000000000 | | | | MATIC | 0.000000001600666 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NVDA | 0.000000004470200 | | | | MKR-PERP | -0.000000000000003 |
| | | | OKB-PERP | -0.000000000000113 | | | | MTL | 566.500110000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | NVDA | 0.000000004470200 |
| | | | PERP | 0.000000004000000 | | | | OKB-PERP | -0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014381 | | | | OXY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | PERP | 0.000000004000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000014381 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.000000002267187 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002778 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 83.564946290000000 | | | | SOL | -0.000000002267187 |
| | | | SRM_LOCKED | 707.605336970000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000002778 |
| | | | STEP | 0.000000010000000 | | | | SRM | 83.564946290000000 |
| | | | STEP-PERP | 0.000000000000000227 | | | | SRM_LOCKED | 707.605336970000000 |
| | | | STETH | 3.879176902958106 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | STEP | 0.000000010000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TOMO-PERP | 0.00000000000000 | | | | STETH | 3.879176902958106 |
| | | | TRUMP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 398,560.917985000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-0930 | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | TSLA | 4.00000001000000 | | | | TRX | 398,560.917985000000000 |
| | | | TSLAPRE | 0.00000004216760 | | | | TRX-0930 | 0.00000000000000 |
| | | | TSM-20210625 | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000001584250 | | | | TSLA | 4.00000001000000 |
| | | | UNI-PERP | 0.00000000000056 | | | | TSLAPRE | 0.00000004216760 |
| | | | USD | 549,527.809726560100000 | | | | TSM-20210625 | 0.00000000000000 |
| | | | USDT | 8,997.000000045775000 | | | | UNI | 0.00000001584250 |
| | | | USTC | 0.00000000782552 7 | | | | UNI-PERP | 0.00000000000056 |
| | | | WAVES-PERP | 0.00000000000000 | | | | USD | 549,527.809726560100000 |
| | | | WBTC | 0.00000009004780 | | | | USDT | 8,997.000000045775000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | USTC | 0.00000000782552 7 |
| | | | XRP-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI | 0.00000001000000 0 | | | | WBTC | 0.00000009004780 |
| | | | YFI-PERP | 0.00000000000001 | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000001000000 0 |
| | | | | | | | | YFI-PERP | 0.00000000000001 |
| 31695 | Name on file | FTX Trading Ltd. | BTC | 5.43959488000000 | 50332 | Name on file | FTX Trading Ltd. | BTC | 5.43959489000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | TRX | 0.00022000000000 | | | | TRX | 0.00022000000000 |
| | | | USDT | 9,584.620000000000000 | | | | USDT | 9,584.615783250000000 |
| 19233 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.00000000000000 | 72540 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000454 | | | | ALICE-PERP | -0.00000000000454 |
| | | | AMD-0930 | 0.00000000000000 | | | | AMD-0930 | 0.00000000000000 |
| | | | AMZN-0930 | 0.00000000000000 | | | | AMZN-0930 | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000007 | | | | BNB-PERP | 0.00000000000007 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000008089419 | | | | ETH | 0.00000008089419 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00027592000000 | | | | ETHW | 0.00027592000000 |
| | | | FTT | 407.100334500000000 | | | | FTT | 407.100334500000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-0930 | 0.00000000000007 | | | | GOOGL-0930 | 0.00000000000007 |
| | | | GST-PERP | -0.00000000465661 | | | | GST-PERP | -0.00000000465661 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JPY | 865,360.887587022500000 | | | | JPY | 865,360.887587022500000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NVDA-0624 | 0.00000000000000 | | | | NVDA-0624 | 0.00000000000000 |
| | | | NVDA-0930 | 0.00000000000000 | | | | NVDA-0930 | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000113 | | | | SOL-PERP | -0.00000000000113 |
| | | | SPY-0930 | 0.00000000000001 | | | | SPY-0930 | 0.00000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.02012300000000 | | | | TRX | 0.02012300000000 |
| | | | TSLAPRE-0930 | -0.00000000000000003 | | | | TSLAPRE-0930 | -0.00000000000000003 |
| | | | TSM | 0.00000004435033 | | | | TSM | 0.00000004435033 |
| | | | USD | 202,481.92863714095000 | | | | USD | 202,481.92863714095000 |
| | | | USDT | 0.318607036092952 | | | | USDT | 0.318607036092952 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USO-0930 | 0.00000000000000000 | | | | USO-0930 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFII-PERP | -0.00000000000000021 | | | | YFII-PERP | -0.00000000000000021 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 21643 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | AMPL | 0.000000002717614 | | | | AMPL | 0.000000002717614 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT | 0.00500000000000 | | | | APT | 0.00500000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM | 0.03749600000000 | | | | ATOM | 0.03749600000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | -0.000000000010913 | | | | AVAX-PERP | -0.00000000000010913 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | -0.00000000000000454 | | | | BADGER-PERP | -0.00000000000000454 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000248 | | | | BNB-PERP | -0.00000000000000248 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 2.000018217500000 | | | | BTC | 2.000018217500000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | DFL | 18,144.98690467000000 | | | | DFL | 18,144.98690467000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000000003637 | | | | DYDX-PERP | -0.00000000000003637 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 20.05912250800000 | | | | ETH | 20.05912250800000 |
| | | | ETH-0331 | 0.00000000000000000 | | | | ETH-0331 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000113 | | | | ETH-PERP | -0.00000000000000113 |
| | | | ETHW | 0.00000008000000 | | | | ETHW | 0.00000008000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000000113 | | | | FIL-PERP | -0.00000000000000113 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 6,035.211729815265000 | | | | FTT | 6,035.211729815265000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT | 0.03572082000000 | | | | HT | 0.03572082000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | | | INDI_IEO_TICKET | 1.00000000000000 |
| | | | IP3 | 0.01720000000000 | | | | IP3 | 0.01720000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.02635722000000 | | | | LOOKS | 0.02635722000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000003026798 | | | | LUNC-PERP | 0.00000000003026798 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000000003637 | | | | OXY-PERP | -0.00000000000003637 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAMP | 0.35366525000000 | | | | RAMP | 0.35366525000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1.26717014000000 | | | | SRM | 1.26717014000000 |
| | | | SRM_LOCKED | 19.19744215000000 | | | | SRM_LOCKED | 19.19744215000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000000007275 | | | | TOMO-PERP | -0.00000000000007275 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.54928775000000 | | | | TRX | 0.54928775000000 |
| | | | UNI-PERP | 0.00000000000003637 | | | | UNI-PERP | 0.00000000000003637 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 55808 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000002717614 | | | | AMPL | 0.00000002717614 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.00500000000000 | | | | APT | 0.00500000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.03749600000000 | | | | ATOM | 0.03749600000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000001091 | | | | AVAX-PERP | -0.00000000001091 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000454 | | | | BADGER-PERP | -0.00000000000454 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000248 | | | | BNB-PERP | -0.00000000000248 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 2.00018217500000 | | | | BTC | 2.00018217500000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CLV-PERP | 0.0000000000000 | | | | CLV-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CONV-PERP | 0.0000000000000 | | | | CONV-PERP | 0.0000000000000 |
| | | | DFL | 18,144.9869467000000 | | | | DFL | 18,144.9869467000000 |
| | | | DMG-PERP | 0.0000000000000 | | | | DMG-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | -0.000000000003637 | | | | DYDX-PERP | -0.000000000003637 |
| | | | EDEN-PERP | 0.0000000000000 | | | | EDEN-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETH | 20.05912250800000 | | | | ETH | 20.05912250800000 |
| | | | ETH-0331 | 0.0000000000000 | | | | ETH-0331 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-PERP | -0.00000000000113 | | | | ETH-PERP | -0.00000000000113 |
| | | | ETHW | 0.00000008000000 | | | | ETHW | 0.00000008000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | -0.00000000000113 | | | | FIL-PERP | -0.00000000000113 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTT | 6,035.211729815265000 | | | | FTT | 6,035.211729815265000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HT | 0.03572082000000 | | | | HT | 0.03572082000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000 |
| | | | IP3 | 0.0172000000000 | | | | IP3 | 0.0172000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS | 0.02635722000000 | | | | LOOKS | 0.02635722000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.000000003026798 | | | | LUNC-PERP | 0.000000003026798 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MCB-PERP | 0.0000000000000 | | | | MCB-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-20211231 | 0.0000000000000 | | | | OMG-20211231 | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | -0.000000000003637 | | | | OXY-PERP | -0.000000000003637 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | RAMP | 0.35366525000000 | | | | RAMP | 0.35366525000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 1.26717014000000 | | | | SRM | 1.26717014000000 |
| | | | SRM_LOCKED | 19.19744215000000 | | | | SRM_LOCKED | 19.19744215000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.54928775000000 | | | | TRX | 0.54928775000000 |
| | | | UNI-PERP | 0.000000000003637 | | | | UNI-PERP | 0.000000000003637 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 20976 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | 66652 | Name on file | FTX Trading Ltd. | BLT | 0.21491487000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | FTT | 0.11794943000000 |
| | | | AVAX | 0.00000000596819 2 | | | | USD | 167,771.35000000000000 |
| | | | AVAX-PERP | -0.00000000000001 | | | | USDT | 11.25000000000000 |
| | | | BLT | 0.21491487000000 | | | | | |
| | | | BOBA-PERP | -0.00000000000113 | | | | | |
| | | | BTC | 0.00000000250000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | CREAM-PERP | 0.00000000000007 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000005000000 | | | | | |
| | | | ETH-0325 | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.11794943000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000014 | | | | | |
| | | | SOL-0325 | 0.00000000000007 | | | | | |
| | | | SOL-0624 | 0.00000000000000 | | | | | |
| | | | SOL-20211231 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | USD | 167,771.35467107840000 | | | | | |
| | | | USDT | 11.24592684893550 6 | | | | | |
| | | | USTC | 0.00000000736871 2 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 41930 | Name on file | FTX Trading Ltd. | EDEN | 1,353.15103040000000 | 41936 | Name on file | FTX Trading Ltd. | EDEN | 1,353.15103040000000 |
| | | | FTT | 35.77873386000000 | | | | FTT | 35.77873386000000 |
| | | | LUNA2 | 1.33546156300000 0 | | | | LUNA2 | 1.33546156300000 0 |
| | | | LUNA2_LOCKED | 3.11607698000000 0 | | | | LUNA2_LOCKED | 3.11607698000000 0 |
| | | | LUNC | 290,799.566944791640000 | | | | LUNC | 290,799.566944791640000 |
| | | | USD | 591,041.03815695260000 0 | | | | USD | 591,041.03815695260000 0 |
| 50870 | Name on file | FTX Trading Ltd. | FIDA | 255,728.61313746000000 | 57670 | Name on file | FTX Trading Ltd. | FIDA | 255,728.61313746000000 |
| | | | FIDA_LOCKED | 1,603,284.67153464000000 | | | | FIDA_LOCKED | 1,603,284.67153464000000 |
| | | | FTT | 500.57500224000000 | | | | FTT | 500.57500224000000 |
| | | | MAPS | 4,327.46815282000000 | | | | MAPS | 4,327.46815282000000 |
| | | | MAPS_LOCKED | 1,149,679.95541408000000 | | | | MAPS_LOCKED | 1,149,679.95541408000000 |
| | | | MSRM_LOCKED | 0.90000010000000 | | | | MSRM_LOCKED | 0.90000010000000 |
| | | | OXY | 57,151.26717536000000 | | | | OXY | 57,151.26717536000000 |
| | | | OXY_LOCKED | 3,077,290.07633619000000 | | | | OXY_LOCKED | 3,077,290.07633619000000 |
| | | | SOL | 0.81629019000000 | | | | SOL | 0.81629019000000 |
| | | | SRM | 10,762.54738882000000 | | | | SRM | 10,762.54738882000000 |
| | | | SRM_LOCKED | 39,179.35023701000000 | | | | SRM_LOCKED | 39,179.35023701000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 116,593.648999683590000 | | | | USD | 116,593.648999683590000 |
| | | | USDT | 0.62875656000000 | | | | USDT | 0.62875656000000 |
| 20323 | Name on file | FTX Trading Ltd. | AAVE | 0.00000004567721 9 | 56119* | Name on file | FTX Trading Ltd. | AAVE | 0.00000004567721 9 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB | 0.00000005577136 | | | | BNB | 0.00000005577136 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000033577895 | | | | BTC | 0.000000033577895 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 40,000.000000000000000 | | | | CRO | 40,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 33.146115627241400 | | | | ETH | 33.146115627241400 |
| | | | ETHW | 0.000000039130693 | | | | ETHW | 0.000000039130693 |
| | | | FTM | 125.000000009841000 | | | | FTM | 125.000000009841000 |
| | | | FTT | 0.000000003168874 | | | | FTT | 0.000000003168874 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 0.000000022969388 | | | | LINK | 0.000000022969388 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002204080260000 | | | | LUNA2 | 0.002204080260000 |
| | | | LUNA2_LOCKED | 0.005142853939000 | | | | LUNA2_LOCKED | 0.005142853939000 |
| | | | LUNC | 0.000000014384870 | | | | LUNC | 0.000000014384870 |
| | | | LUNC-PERP | 0.000000047672074 | | | | LUNC-PERP | 0.000000047672074 |
| | | | MATIC | 73.000000021494100 | | | | MATIC | 73.000000021494100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000009356390 | | | | NFLX | 0.000000009356390 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000118823 | | | | SNX | 0.000000000118823 |
| | | | SRM | 0.581240010000000 | | | | SRM | 0.581240010000000 |
| | | | SRM_LOCKED | 503.644467970000000 | | | | SRM_LOCKED | 503.644467970000000 |
| | | | SUSHI | 0.000000009312531 | | | | SUSHI | 0.000000009312531 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000013074091 | | | | UNI | 0.000000013074091 |
| | | | USD | 1,572,044.090385760000000 | | | | USD | 1,572,044.090385760000000 |
| | | | USDT | 58,807.379673911600000 | | | | USDT | 58,807.379673911600000 |
| | | | USTC | 0.000000011025431 | | | | USTC | 0.000000011025431 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 52530 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |
| | | | USD | 1,168,739.180000000000000 | | | | USD | 1,168,739.180000000000000 |
| | | | USDT | 54,631.320000000000000 | | | | USDT | 54,631.320000000000000 |
| | | | YGG | 43,831.512745000000000 | | | | YGG | 43,831.512745000000000 |
| 54256 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |
| | | | USD | 1,168,739.180000000000000 | | | | USD | 1,168,739.180000000000000 |
| | | | USDT | 54,631.320000000000000 | | | | USDT | 54,631.320000000000000 |
| | | | YGG | 43,831.512745000000000 | | | | YGG | 43,831.512745000000000 |
| 11056 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 76609 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000097487220 | | | | ETH | 0.000000097487220 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000097487220 | | | | ETHW | 0.000000097487220 |
| | | | FTT | 0.000000002267320 | | | | FTT | 0.000000002267320 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000021408840 | | | | LUNA2 | 0.000000021408840 |
| | | | LUNA2_LOCKED | 0.000000049953960 | | | | LUNA2_LOCKED | 0.000000049953960 |
| | | | LUNC | 0.004661820009670 | | | | LUNC | 0.004661820009670 |
| | | | TRX | 2.008262000000000 | | | | TRX | 2.008262000000000 |
| | | | USD | 510,891.249650775300000 | | | | USD | 510,891.249650775300000 |
| | | | USDT | 190.439999998469300 | | | | USDT | 190.439999998469300 |
| 18413 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 67976 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 10,709.000000000000000 | | | | 1INCH-PERP | 10,709.000000000000000 |
| | | | 312472693821797987/AUS TRIA TICKET STUB #1036 | 1.000000000000000 | | | | 312472693821797987/AUST RIA TICKET STUB #1036 | 1.000000000000000 |
| | | | 445222545512328777/FTX AU - WE ARE HERE! #16365 | 1.000000000000000 | | | | 445222545512328777/FTX AU - WE ARE HERE! #16365 | 1.000000000000000 |
| | | | 526746887188340229/FTX CRYPTO CUP 2022 KEY #15709 | 1.000000000000000 | | | | 526746887188340229/FTX CRYPTO CUP 2022 KEY #15709 | 1.000000000000000 |
| | | | 558808543614670065/FTX EU - WE ARE HERE! #108375 | 1.000000000000000 | | | | 558808543614670065/FTX EU - WE ARE HERE! #108375 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BABA | 0.000500000000000 | | | | BABA | 0.000500000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 217.130020396788000 | | | | BNB | 217.130020396788000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.754289677266200 | | | | BTC | 2.754289677266200 |
| | | | BTC-PERP | 5.204700000000000 | | | | BTC-PERP | 5.204700000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001136 | | | | CEL-PERP | 0.000000000001136 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000006234528 | | | | DAI | 0.000000006234528 |
| | | | DFL | 1.760541120000000 | | | | DFL | 1.760541120000000 |
| | | | DOGE | 9,816.187638740000000 | | | | DOGE | 9,816.187638740000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 4,866.404030000000000 | | | | EDEN | 4,866.404030000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | | | ENS-PERP | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 45.678740536813210 | | | | ETH | 45.678740536813210 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000916938825818 | | | | ETHW | 0.000916938825818 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 3,000.000000000000000 | | | | FIL-PERP | 3,000.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.391981503933200 | | | | FTT | 1,000.391981503933200 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 368.500000000000000 | | | | GAL-PERP | 368.500000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000011823 | | | | GST-PERP | 0.000000000011823 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | | HT-PERP | 0.000000000000113 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000085 | | | | ICP-PERP | 0.000000000000085 |
| | | | IMX | 0.025905500000000 | | | | IMX | 0.025905500000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000002336558 | | | | LTC | 0.000000002336558 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 794.134043300000000 | | | | LUNA2_LOCKED | 794.134043300000000 |
| | | | LUNA2-PERP | -0.000000000000113 | | | | LUNA2-PERP | -0.000000000000113 |
| | | | LUNC | 4,000,095.006824000000000 | | | | LUNC | 4,000,095.006824000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000009069640 | | | | MATIC | 0.000000009069640 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001591 | | | | NEAR-PERP | -0.000000000001591 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000454 | | | | PUNDIX-PERP | -0.000000000000454 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.635348005192320 | | | | RAY | 0.635348005192320 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 8,073.000000000000000 | | | | SAND-PERP | 8,073.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.010262797241899 | | | | SOL | 0.010262797241899 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9.831692590000000 | | | | SRM | 9.831692590000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 330.411413520000000 | | | | SRM_LOCKED | 330.411413520000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000002728 | | | | STORJ-PERP | 0.000000000000002728 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000003881925 | | | | SUSHI | 0.000000003881925 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006468491 | | | | SXP | 0.000000006468491 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007050000 | | | | TOMO | 0.000000007050000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -109,310.936672912270000 | | | | USD | -109,310.936672912270000 |
| | | | USDT | 0.915338705246202 | | | | USDT | 0.915338705246202 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000464762 | | | | YFI | 0.000000000464762 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 56048 | Name on file | FTX Trading Ltd. | | | 92261 | Name on file | FTX Trading Ltd. | | |
| | | | ATLAS | 2,050,121.052631570000000 | | | | ATLAS | 2,050,121.052631570000000 |
| | | | ATLAS_IEF_LOCKED | 47,606,778.947368400000000 | | | | ATLAS_IEF_LOCKED | 47,606,778.947368400000000 |
| | | | ETH | 0.000516597717660 | | | | ETH | 0.000516597717660 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000516597717660 | | | | ETHW | 0.000516597717660 |
| | | | FIDA | 12,604.866666720000000 | | | | FIDA | 12,604.866666720000000 |
| | | | FIDA_IEF_LOCKED | 176,468.133333280000000 | | | | FIDA_IEF_LOCKED | 176,468.133333280000000 |
| | | | FTT | 11,892.883157338400000 | | | | FTT | 11,892.883157338400000 |
| | | | LUNA2 | 0.002517405246000 | | | | LUNA2 | 0.002517405246000 |
| | | | LUNA2_LOCKED | 0.005873945575000 | | | | LUNA2_LOCKED | 0.005873945575000 |
| | | | MAPS | 67,933.866667090000000 | | | | MAPS | 67,933.866667090000000 |
| | | | MAPS_IEF_LOCKED | 951,074.133337910000000 | | | | MAPS_IEF_LOCKED | 951,074.133337910000000 |
| | | | OXY | 26,818.066666680000000 | | | | OXY | 26,818.066666680000000 |
| | | | OXY_IEF_LOCKED | 375,452.933333320000000 | | | | OXY_IEF_LOCKED | 375,452.933333320000000 |
| | | | POLIS_IEF_LOCKED | 242,280.000000000000000 | | | | POLIS_IEF_LOCKED | 242,280.000000000000000 |
| | | | PYTH_IEF_LOCKED | 5,000,001.000000000000000 | | | | PYTH_IEF_LOCKED | 5,000,001.000000000000000 |
| | | | RAY | 6,752.733333320000000 | | | | RAY | 6,752.733333320000000 |
| | | | RAY_IEF_LOCKED | 94,538.266666680000000 | | | | RAY_IEF_LOCKED | 94,538.266666680000000 |
| | | | SOL | 590.057464770000000 | | | | SOL | 590.057464770000000 |
| | | | SOL_IEF_LOCKED | 8,235.942535230000000 | | | | SOL_IEF_LOCKED | 8,235.942535230000000 |
| | | | SRM | 33,891.781524010000000 | | | | SRM | 33,891.781524010000000 |
| | | | SRM_IEF_LOCKED | 473,570.817383060000000 | | | | SRM_IEF_LOCKED | 473,570.817383060000000 |
| | | | SRM_LOCKED | 1,309.250753920000000 | | | | SRM_LOCKED | 1,309.250753920000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 8,257.710197366529000 | | | | USD | 8,257.716444866530000 |
| | | | USD_IEF_LOCKED | 754,630.200000000000000 | | | | USD_IEF_LOCKED | 754,630.200000000000000 |
| | | | USDT | 1.294675961010560 | | | | USDT | 1.294675961010560 |
| | | | USTC | 0.356350884096053 | | | | USTC | 0.356350884096053 |
| 14530 | Name on file | FTX Trading Ltd. | AVAX | 0.000047257081790 | 59504 | Name on file | FTX Trading Ltd. | AVAX | 0.000047257081790 |
| | | | BTC | 0.000033627106871 | | | | BTC | 0.000033627106871 |
| | | | DOGE | 0.000000005180700 | | | | DOGE | 0.000000005180700 |
| | | | ETH | 0.353033340887240 | | | | ETH | 0.353033340887240 |
| | | | ETHW | 0.000000006479400 | | | | ETHW | 0.000000006479400 |
| | | | EUR | 0.053399680000000 | | | | EUR | 0.053399680000000 |
| | | | FTM | 0.048955046331020 | | | | FTM | 0.048955046331020 |
| | | | FTT | 127.888077825879550 | | | | FTT | 127.888077825879550 |
| | | | LINK | 0.000495881111490 | | | | LINK | 0.000495881111490 |
| | | | LUNA2 | 1.509266331000000 | | | | LUNA2 | 1.509266331000000 |
| | | | LUNA2_LOCKED | 3.521621440000000 | | | | LUNA2_LOCKED | 3.521621440000000 |
| | | | LUNC | 0.000000001324650 | | | | LUNC | 0.000000001324650 |
| | | | SOL | 0.040188507508250 | | | | SOL | 0.040188507508250 |
| | | | TRX | 8,566.128359057788000 | | | | TRX | 8,566.128359057788000 |
| | | | USD | 109,901.188414979130000 | | | | USD | 109,901.188414979130000 |
| | | | USDT | 121,001.164377201800000 | | | | USDT | 121,001.164377201800000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 15984 | Name on file | FTX Trading Ltd. | FTT | 25.000305624500000 | 55415 | Name on file | FTX Trading Ltd. | FTT | 25.000305624500000 |
| | | | LUNA2 | 141.386222300000000 | | | | LUNA2 | 141.386222300000000 |
| | | | LUNA2_LOCKED | 329.901185300000000 | | | | LUNA2_LOCKED | 329.901185300000000 |
| | | | USD | 483,775.326882787200000 | | | | USD | 483,775.326882787200000 |
| | | | USDT | 0.007277001350000 | | | | USDT | 0.007277001350000 |
| 63233 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 73408 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA | 999.800000000000000 | | | | ALPHA | 999.800000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BAO | 6,314,368.500000000000000 | | | | BAO | 6,314,368.500000000000000 |
| | | | BTC | 0.000000004245000 | | | | BTC | 0.000000004245000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 139.471000000000000 | | | | ETH | 139.471000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 139.471700000000000 | | | | ETHW | 139.471700000000000 |
| | | | FTM | 499.900000000000000 | | | | FTM | 499.900000000000000 |
| | | | LUNA2 | 527.901802200000000 | | | | LUNA2 | 527.901802200000000 |
| | | | LUNA2_LOCKED | 1,231.770872000000000 | | | | LUNA2_LOCKED | 1,231.770872000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 10,619.400000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 14,418.216529619805000 | | | | USD | 14,418.216529619805000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 75.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 11294 | Name on file | FTX Trading Ltd. | USDT | 124,510.300000000000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.300000000000000 |
| 54294 | Name on file | FTX Trading Ltd. | USDT | 124,510.300065300000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.300065300000000 |
| 78526 | Name on file | FTX Trading Ltd. | BTC | 7.454044928180000 | 78838 | Name on file | FTX Japan K.K. | BTC | 7.454044928180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 29558 | Name on file | FTX Trading Ltd. | AVAX | 8,904.702731940000000 | 53766 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000436068 |
| | | | FTT | 150.025150650000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.146248960000000 | | | | AVAX | 8,904.702731948208000 |
| | | | SRM | 0.116490150000000 | | | | BAL | 0.000000010000000 |
| | | | USD | 59.790000000000000 | | | | BTC | 0.000000003388000 |
| | | | USDT | 78.140000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000008242273 |
| | | | | | | | | DAI | 0.000000005307720 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000851046 |
| | | | | | | | | FTT | 150.025150656603730 |
| | | | | | | | | LUNA2 | 0.146248963200000 |
| | | | | | | | | LUNA2_LOCKED | 0.341247580900000 |
| | | | | | | | | SOL | 0.000000006832480 |
| | | | | | | | | SRM | 0.116490150000000 |
| | | | | | | | | SRM_LOCKED | 3.204417270000000 |
| | | | | | | | | TRYB | 0.000000000534190 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 59.786524750477710 |
| | | | | | | | | USDT | 78.135619845255290 |
| | | | | | | | | USTC | 0.000000008241520 |
| | | | | | | | | W5B-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 55090 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 | 55163 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 |
| | | | ATOM | 0.061920000000000 | | | | ATOM | 0.061920000000000 |
| | | | AUD | 19,352.450000000000000 | | | | AUD | 19,352.450000000000000 |
| | | | AXS | 0.055280000000000 | | | | AXS | 0.055280000000000 |
| | | | BTC | 0.004847550000000 | | | | BTC | 0.004847550000000 |
| | | | ETH | 0.000057000000000 | | | | ETH | 0.000057000000000 |
| | | | ETHW | 84.000057000000000 | | | | ETHW | 84.000057000000000 |
| | | | FTM | 36,264.000000000000000 | | | | FTM | 36,264.000000000000000 |
| | | | NEAR | 0.332600000000000 | | | | NEAR | 0.332600000000000 |
| | | | SAND | 991.916400000000000 | | | | SAND | 991.916400000000000 |
| | | | SOL | 932.805864530000000 | | | | SOL | 932.805864530000000 |
| | | | UNI | 0.167520000000000 | | | | UNI | 0.167520000000000 |
| | | | USD | 114,023.540000000000000 | | | | USD | 114,023.540000000000000 |
| | | | USDT | 1,485.700000000000000 | | | | USDT | 1,485.700000000000000 |
| 57563 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.004934552000000 | | | | AAVE | 0.004934552000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.0000000000000056 | | | | AVAX-PERP | -0.0000000000000056 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00841630000000000 | | | | BNB | 0.00841630000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.34245139241372B | | | | BTC | 0.34245139241372B |
| | | | BTC-PERP | 0.00000000000000001 | | | | BTC-PERP | 0.00000000000000001 |
| | | | COMP | 0.00001143100000000 | | | | COMP | 0.00001143100000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | COPE | 0.00996000000000000 | | | | COPE | 0.00996000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00015199890000000 | | | | ETH | 0.00015199890000000 |
| | | | ETH-PERP | 0.00000000000000003 | | | | ETH-PERP | 0.00000000000000003 |
| | | | ETHW | 0.64012644890000000 | | | | ETHW | 0.64012644890000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM | 0.00506500000000000 | | | | FTM | 0.00506500000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.04465606000000000 | | | | FTT | 0.04465606000000000 |
| | | | FTT-PERP | 0.00000000000000682 | | | | FTT-PERP | 0.00000000000000682 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GBP | 18,670.12557304124000 | | | | GBP | 18,670.12557304124000 |
| | | | GRT | 0.32208000000000000 | | | | GRT | 0.32208000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | LINK | 0.00804100000000000 | | | | LINK | 0.00804100000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC | 0.00838826500000000 | | | | LTC | 0.00838826500000000 |
| | | | LTC-PERP | -0.00000000000000014 | | | | LTC-PERP | -0.00000000000000014 |
| | | | LUNC-PERP | -0.0000000000000284 | | | | LUNC-PERP | -0.0000000000000284 |
| | | | MATIC | 3.59920000000000000 | | | | MATIC | 3.59920000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OXY | 0.21967380000000000 | | | | OXY | 0.21967380000000000 |
| | | | RAY | 0.84251506000000000 | | | | RAY | 0.84251506000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | ROOK | 0.00036644300000000 | | | | ROOK | 0.00036644300000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIB | 3,100.00000000000000 | | | | SHIB | 3,100.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00265669000000000 | | | | SOL | 0.00265669000000000 |
| | | | SOL-PERP | -0.0000000000000156 | | | | SOL-PERP | -0.0000000000000156 |
| | | | SPELL | 1.24450000000000000 | | | | SPELL | 1.24450000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 6.50923079000000000 | | | | SRM | 6.50923079000000000 |
| | | | SRM_LOCKED | 37.85478283000000000 | | | | SRM_LOCKED | 37.85478283000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP | 0.04678500000000000 | | | | STEP | 0.04678500000000000 |
| | | | SUSHI | 0.00273750000000000 | | | | SUSHI | 0.00273750000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TRX | 0.12325200000000000 | | | | TRX | 0.12325200000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 0.00397753144000001 | | | | USD | 0.00397753144000001 |
| | | | USDT | 77,112.74961663781000 | | | | USDT | 77,112.74961663781000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP | 0.07113500000000000 | | | | XRP | 0.07113500000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 24285 | Name on file | FTX Trading Ltd. | BTC | 0.00630620000000 | 6239 | Name on file | FTX Trading Ltd. | BTC | 0.00630620000000 |
| | | | ETH | 287.21147720000000 | | | | ETH | 287.21147720000000 |
| | | | ETHW | 28.98347720000000 | | | | ETHW | 28.98347720000000 |
| | | | FTT | 26.99480000000000 | | | | FTT | 26.99480000000000 |
| | | | LUNA2 | 0.00011503907140C | | | | LUNA2 | 0.00011503907140C |
| | | | LUNA2_LOCKED | 0.00026824499900 | | | | LUNA2_LOCKED | 0.00026824499900 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 25.05000000000000 | | | | LUNC | 25.05000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 0.08427534130000 | | | | USD | 0.08427534130000 |
| | | | USDT | 118.53111357091980 | | | | USDT | 118.53111357091980 |
| 41613 | Name on file | FTX Trading Ltd. | BTC | 0.00000000949483 | 55801 | Name on file | FTX Trading Ltd. | BTC | 0.00000000949483 |
| | | | FTT | 0.08573010000000 | | | | FTT | 0.08573010000000 |
| | | | LUA | 0.02053153000000 | | | | LUA | 0.02053153000000 |
| | | | SRM | 1.72776548000000 | | | | SRM | 1.72776548000000 |
| | | | SRM_LOCKED | 25.81223452000000 | | | | SRM_LOCKED | 25.81223452000000 |
| | | | TRX | 0.00051900000000 | | | | TRX | 0.00051900000000 |
| | | | USD | 308,127.23207338515000 | | | | USD | 308,127.23207338515000 |
| | | | USDT | 404,112.93027321424000 | | | | USDT | 404,112.93027321424000 |
| | | | WBTC | 0.00003282520986 | | | | WBTC | 0.00003282520986 |
| 49006 | Name on file | FTX Trading Ltd. | ALCX | 0.05065066000000 | 60654 | Name on file | FTX Trading Ltd. | ALCX | 0.05065066000000 |
| | | | AMPL | 0.00000000388372 | | | | AMPL | 0.00000000388372 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000001913 | | | | ASD-PERP | -0.00000000001913 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB | 0.00011516000000 | | | | BNB | 0.00011516000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 2,028.55324581000000 | | | | BOBA | 2,028.55324581000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 1.01486327000000 | | | | BTC | 1.01486327000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00315000000000 | | | | CEL | 0.00315000000000 |
| | | | CITY | 0.20539664000000 | | | | CITY | 0.20539664000000 |
| | | | COMP | 1.11569000000000 | | | | COMP | 1.11569000000000 |
| | | | CREAM | 0.00450367000000 | | | | CREAM | 0.00450367000000 |
| | | | CREAM-PERP | -0.00000000000014 | | | | CREAM-PERP | -0.00000000000014 |
| | | | DAWN | 0.13004689000000 | | | | DAWN | 0.13004689000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DMG-20201225 | 0.00000000000000 | | | | DMG-20201225 | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EMB | 7.82235000000000 | | | | EMB | 7.82235000000000 |
| | | | ETH | 0.00069304000000 | | | | ETH | 0.00069304000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000001 | | | | ETH-20211231 | 0.00000000000001 |
| | | | ETH-PERP | -28.96900000000000 | | | | ETH-PERP | -28.96900000000000 |
| | | | ETHW | 0.00069304000000 | | | | ETHW | 0.00069304000000 |
| | | | FIDA | 0.00154500000000 | | | | FIDA | 0.00154500000000 |
| | | | FIL-PERP | -0.00000000000002 | | | | FIL-PERP | -0.00000000000002 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 790.97177755000000 | | | | FTT | 790.97177755000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HT | 1.00005940000000 | | | | HT | 1.00005940000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HXRO | 0.18592664000000 | | | | HXRO | 0.18592664000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 0.03012800000000 | | | | MAPS | 0.03012800000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATH | 1,014.20723498000000 | | | | MATH | 1,014.20723498000000 |
| | | | MATIC-PERP | -5,000.00000000000000 | | | | MATIC-PERP | -5,000.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OKB | 416.71367269000000 | | | | OKB | 416.71367269000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG | 2,529.75319869000000 | | | | OMG | 2,529.75319869000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ORBS | 19,352.50490657000000 | | | | ORBS | 19,352.50490657000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PAXG | 0.00246182000000000 | | | | PAXG | 0.00246182000000000 |
| | | | POLIS | 0.00063500000000000 | | | | POLIS | 0.00063500000000000 |
| | | | RAY | 67.25499452000000000 | | | | RAY | 67.25499452000000000 |
| | | | REEF-20210924 | 0.00000000000000000 | | | | REEF-20210924 | 0.00000000000000000 |
| | | | ROOK | 0.00020959500000000 | | | | ROOK | 0.00020959500000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.06510202000000000 | | | | SOL | 0.06510202000000000 |
| | | | SOL-PERP | -844.59000000000000000 | | | | SOL-PERP | -844.59000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 10.23822186000000000 | | | | SRM | 10.23822186000000000 |
| | | | SRM_LOCKED | 117.77810680000000000 | | | | SRM_LOCKED | 117.77810680000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | 0.00008500000000000 | | | | TRX | 0.00008500000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 132,489.80758809648000 | | | | USD | 132,489.80758809648000 |
| | | | USDT | 8,927.57950623725300 | | | | USDT | 8,927.57950623725300 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 16486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89212 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 457192371455515545/AUS TRIA TICKET STUB #1610 | 1.00000000000000 | | | | 457192371455515545/AUST RIA TICKET STUB #1610 | 1.00000000000000 |
| | | | 50439195886004393 7/FTX SWAG PACK #303 (REDEEMED | 1.00000000000000 | | | | 50439195886004393 7/FTX SWAG PACK #303 (REDEEMED | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000326 | | | | AAVE-PERP | 0.00000000000000326 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD | 0.00000001000000000 | | | | AGLD | 0.00000001000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALCX | 0.00000000050000000 | | | | ALCX | 0.00000000050000000 |
| | | | ALCX-PERP | 0.00000000000000170 | | | | ALCX-PERP | 0.00000000000000170 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00000000036989250 | | | | AMPL | 0.00000000036989250 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE | 0.00000001000000000 | | | | APE | 0.00000001000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000454 | | | | AR-PERP | 0.00000000000000454 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00000000022787900 | | | | ATOM | 0.00000000022787900 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BABA-0325 | 0.00000000000000000 | | | | BABA-0325 | 0.00000000000000000 |
| | | | BABA-20211231 | 0.00000000000000000 | | | | BABA-20211231 | 0.00000000000000000 |
| | | | BADGER | 0.00000001000000000 | | | | BADGER | 0.00000001000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND | 0.00000000041305680 | | | | BAND | 0.00000000041305680 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIDEN | 0.00000000000000000 | | | | BIDEN | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000045646840 | | | | BNB | 0.00000000045646840 |
| | | | BNB-PERP | -0.00000000000000795 | | | | BNB-PERP | -0.00000000000000795 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | 0.00000000000000000 | | | | BTC-MOVE-0714 | 0.00000000000000000 |
| | | | BTC-MOVE-0715 | 0.00000000000000000 | | | | BTC-MOVE-0715 | 0.00000000000000000 |
| | | | BTC-MOVE-20200403 | 0.00000000000000000 | | | | BTC-MOVE-20200403 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200406 | 0.00000000000000 | | | | BTC-MOVE-20200406 | 0.00000000000000 |
| | | | BTC-MOVE-20200407 | 0.00000000000000 | | | | BTC-MOVE-20200407 | 0.00000000000000 |
| | | | BTC-MOVE-20200408 | 0.00000000000000 | | | | BTC-MOVE-20200408 | 0.00000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000 | | | | BTC-MOVE-20200430 | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | | | BTC-MOVE-20200510 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000 | | | | BTC-MOVE-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000 | | | | BTC-MOVE-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-20200523 | 0.00000000000000 | | | | BTC-MOVE-20200523 | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | | | BTC-MOVE-20200602 | 0.00000000000000 |
| | | | BTC-MOVE-20200606 | 0.00000000000000 | | | | BTC-MOVE-20200606 | 0.00000000000000 |
| | | | BTC-MOVE-20200715 | 0.00000000000000 | | | | BTC-MOVE-20200715 | 0.00000000000000 |
| | | | BTC-MOVE-20200821 | 0.00000000000000 | | | | BTC-MOVE-20200821 | 0.00000000000000 |
| | | | BTC-MOVE-20200824 | 0.00000000000000 | | | | BTC-MOVE-20200824 | 0.00000000000000 |
| | | | BTC-MOVE-20200916 | 0.00000000000000 | | | | BTC-MOVE-20200916 | 0.00000000000000 |
| | | | BTC-MOVE-20201023 | 0.00000000000000 | | | | BTC-MOVE-20201023 | 0.00000000000000 |
| | | | BTC-MOVE-20201111 | 0.00000000000000 | | | | BTC-MOVE-20201111 | 0.00000000000000 |
| | | | BTC-MOVE-20201122 | 0.00000000000000 | | | | BTC-MOVE-20201122 | 0.00000000000000 |
| | | | BTC-MOVE-20201208 | 0.00000000000000 | | | | BTC-MOVE-20201208 | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | 0.00000000000000 | | | | BTC-MOVE-20201226 | 0.00000000000000 |
| | | | BTC-MOVE-20201227 | 0.00000000000000 | | | | BTC-MOVE-20201227 | 0.00000000000000 |
| | | | BTC-MOVE-20210130 | 0.00000000000000 | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | BTC-MOVE-20211029 | 0.00000000000000 | | | | BTC-MOVE-20211029 | 0.00000000000000 |
| | | | BTC-MOVE-20211031 | 0.00000000000000 | | | | BTC-MOVE-20211031 | 0.00000000000000 |
| | | | BTC-MOVE-20211101 | 0.00000000000000 | | | | BTC-MOVE-20211101 | 0.00000000000000 |
| | | | BTC-MOVE-20211105 | 0.00000000000000 | | | | BTC-MOVE-20211105 | 0.00000000000000 |
| | | | BTC-MOVE-20211106 | 0.00000000000000 | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | BTC-MOVE-20211107 | 0.00000000000000 | | | | BTC-MOVE-20211107 | 0.00000000000000 |
| | | | BTC-MOVE-20211117 | 0.00000000000000 | | | | BTC-MOVE-20211117 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.00000000000000 | | | | BTC-MOVE-WK-0401 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.00000000000000 | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.00000000000000 | | | | BTC-MOVE-WK-0429 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.00000000000000 | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000 | | | | BTC-MOVE-WK-20200417 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | | | BTC-MOVE-WK-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.00000000000000 | | | | BTC-MOVE-WK-20201002 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.00000000000000 | | | | BTC-MOVE-WK-20201218 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.00000000000000 | | | | BTC-MOVE-WK-20201225 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.00000000000000 | | | | BTC-MOVE-WK-20210101 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211119 | 0.00000000000000 | | | | BTC-MOVE-WK-20211119 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000000003 | | | | BTC-PERP | -0.00000000000000003 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | BVOL | 0.00000005736000 | | | | BVOL | 0.00000005736000 |
| | | | CAKE-PERP | 0.00000000000007275 | | | | CAKE-PERP | 0.00000000000007275 |
| | | | CEL | 0.00000001134048 | | | | CEL | 0.00000001134048 |
| | | | CEL-0930 | -0.00000000000000909 | | | | CEL-0930 | -0.00000000000000909 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-20210326 | 0.00000000000000000 | | | | CHZ-20210326 | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COIN | 0.00000000452800 | | | | COIN | 0.00000000452800 |
| | | | COMP | 0.00000007500000 | | | | COMP | 0.00000007500000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM | 0.00000002300000 | | | | CREAM | 0.00000002300000 |
| | | | CREAM-20201225 | 0.00000000000000000 | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | CREAM-20210326 | 0.00000000000000000 | | | | CREAM-20210326 | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000007 | | | | CREAM-PERP | 0.00000000000000007 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DAI | 0.00000000507140 | | | | DAI | 0.00000000507140 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | | | DAWN-PERP | 0.00000000000000000 |
| | | | DEFI-20201225 | 0.00000000000000000 | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG | 0.00000003000000 | | | | DMG | 0.00000003000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DMG-PERP | 0.000000000000727 | | | | DMG-PERP | 0.000000000000727 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE | 0.000000001840556 | | | | DOGE | 0.000000001840556 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DRGN-PERP | -0.000000001000006 | | | | DRGN-PERP | -0.000000001000006 |
| | | | DYDX | 0.000000010000000 | | | | DYDX | 0.000000010000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | -0.000000000000727S | | | | ENS-PERP | -0.000000000000727S |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.000000000000227 | | | | ETC-PERP | 0.000000000000227 |
| | | | ETH | 0.000000014476413 | | | | ETH | 0.000000014476413 |
| | | | ETH-PERP | -0.000000000000227 | | | | ETH-PERP | -0.000000000000227 |
| | | | ETHW | 0.000000009476413 | | | | ETHW | 0.000000009476413 |
| | | | ETHW-PERP | 0.00000000000000000 | | | | ETHW-PERP | 0.00000000000000000 |
| | | | EXCH-PERP | 0.00000000000008 | | | | EXCH-PERP | 0.00000000000008 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-20210326 | 0.00000000000000000 | | | | FIL-20210326 | 0.00000000000000000 |
| | | | FIL-PERP | -0.000000000001080 | | | | FIL-PERP | -0.000000000001080 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 1,000.028461442130300 | | | | FTT | 1,000.028461442130300 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GENE | 0.000000010000000 | | | | GENE | 0.000000010000000 |
| | | | GME | 0.000000020000000 | | | | GME | 0.000000020000000 |
| | | | GME-20210326 | 0.00000000000000000 | | | | GME-20210326 | 0.00000000000000000 |
| | | | GMEPRE | -0.000000004798840 | | | | GMEPRE | -0.000000004798840 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | | | GRT-20201225 | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-20201225 | 0.00000000000000000 | | | | HNT-20201225 | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HOOD_PRE | 0.000000003100000 | | | | HOOD_PRE | 0.000000003100000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT | 0.000000006246103 | | | | HT | 0.000000006246103 |
| | | | HT-20201225 | 0.00000000000000000 | | | | HT-20201225 | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | IBVOL | 0.000000009022000 | | | | IBVOL | 0.000000009022000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | | | INJ-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KBTT-PERP | 0.00000000000000000 | | | | KBTT-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK | 0.031255000000000 | | | | LINK | 0.031255000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-20201225 | 0.00000000000000000 | | | | LTC-20201225 | 0.00000000000000000 |
| | | | LTC-20210326 | 0.00000000000000000 | | | | LTC-20210326 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 3,296.720625000000000 | | | | LUNA2_LOCKED | 3,296.720625000000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 0.000000007572287 | | | | LUNC | 0.000000007572287 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000009039953 | | | | MOB | 0.0000000009039953 |
| | | | MOB-PERP | 0.0000000000007275 | | | | MOB-PERP | 0.0000000000007275 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000001900636 | | | | OKB | 0.0000000001900636 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PAXG | 17.3857941220000000 | | | | PAXG | 17.3857941220000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0000000004000000 | | | | PERP | 0.0000000004000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX | 0.0000000004000000 | | | | PUNDIX | 0.0000000004000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000003637 | | | | RON-PERP | 0.0000000000003637 |
| | | | ROOK | 0.0000000006000000 | | | | ROOK | 0.0000000006000000 |
| | | | ROOK-PERP | 0.0000000000000042 | | | | ROOK-PERP | 0.0000000000000042 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000008252607 | | | | RSR | 0.0000000008252607 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 | | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000009831701 | | | | SNX | 0.0000000009831701 |
| | | | SNX-PERP | -0.0000000000005456 | | | | SNX-PERP | -0.0000000000005456 |
| | | | SOL | 0.0040668000000000 | | | | SOL | 0.0040668000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-OVER-TWO | 0.0000000000000000 | | | | SOL-OVER-TWO | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000007275 | | | | SOL-PERP | -0.0000000000007275 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.8895649100000000 | | | | SRM | 1.8895649100000000 |
| | | | SRM_LOCKED | 634.1204330600000000 | | | | SRM_LOCKED | 634.1204330600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STG | 0.0000000010000000 | | | | STG | 0.0000000010000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000010000000 | | | | SUSHI | 0.0000000010000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000005853267 | | | | SXP | 0.0000000005853267 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | THETA-20210326 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000006827197 | | | | TOMO | 0.0000000006827197 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN | 28,998.3193170000000000 | | | | TONCOIN | 28,998.3193170000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 14,604.600000000000000 | | | | TRUMPFEBWIN | 14,604.600000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000025000000000 | | | | TRX | 0.000025000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UNI | 0.000000008564593 | | | | UNI | 0.000000008564593 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000014551 | | | | UNI-PERP | 0.000000000014551 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 888,652.191922161400000 | | | | USD | 888,652.191922161400000 |
| | | | USDT | 38,208.682132498220000 | | | | USDT | 38,208.682132498220000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000002070771 | | | | USTC | 0.000000002070771 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006246462 | | | | WBTC | 0.000000006246462 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001433265 | | | | XRP | 0.000000001433265 |
| | | | XRPBULL | 0.000000005000000 | | | | XRPBULL | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000009116544 | | | | YFI | 0.000000009116544 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59417 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000000909 | | | | ASD-PERP | -0.000000000000909 |
| | | | ATLAS | 5,390.422178430000000 | | | | ATLAS | 5,390.422178430000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 5.423740077909580 | | | | BNB | 5.423740077909580 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.533418908359669 | | | | BTC | 2.533418908359669 |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-1110 | 0.000000000000000 | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 6.609517026597260 | | | | ETH | 6.609517026597260 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.358050455422440 | | | | ETHW | 6.358050455422440 |
| | | | EUR | 0.000290315557887 | | | | EUR | 0.000290315557887 |
| | | | FTT | 24.952140810000000 | | | | FTT | 24.952140810000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 51.260613875445230 | | | | LINK | 51.260613875445230 |
| | | | LINK-PERP | -0.000000000000003 | | | | LINK-PERP | -0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.262418221000000 | | | | LUNA2 | 1.262418221000000 |
| | | | LUNA2_LOCKED | 2.945642515000000 | | | | LUNA2_LOCKED | 2.945642515000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 4.066739980000000 | | | | LUNC | 4.066739980000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 609.941860000000000 | | | | MATIC | 609.941860000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 170.943972150000000 | | | | POLIS | 170.943972150000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | | | RNDR-PERP | 0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 451.000000000000000 | | | | SAND | 451.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | | | SNX-PERP | -0.000000000000028 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 53,725.688117696470000 | | | | USD | 53,725.688117696470000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 47752 | Name on file | FTX Trading Ltd. | BTC | 11.517005010000000 | 66424 | Name on file | FTX Trading Ltd. | BTC | 11.517005010000000 |
| | | | CAKE-PERP | -11,000.000000000000000 | | | | CAKE-PERP | -11,000.000000000000000 |
| | | | ETH | 0.000119730000000 | | | | ETH | 0.000119730000000 |
| | | | ETHW | 6.813151120000000 | | | | ETHW | 6.813151120000000 |
| | | | FTT | 1,025.217113300000000 | | | | FTT | 1,025.217113300000000 |
| | | | INDI | 0.758182680000000 | | | | INDI | 0.758182680000000 |
| | | | LUNA2 | 0.001354400292000 | | | | LUNA2 | 0.001354400292000 |
| | | | LUNA2_LOCKED | 0.003160267349000 | | | | LUNA2_LOCKED | 0.003160267349000 |
| | | | LUNC | 0.004363053621787 | | | | LUNC | 0.004363053621787 |
| | | | SRM | 22.686884980000000 | | | | SRM | 22.686884980000000 |
| | | | SRM_LOCKED | 250.899904230000000 | | | | SRM_LOCKED | 250.899904230000000 |
| | | | USD | 70,537.467409227440000 | | | | USD | 70,537.467409227440000 |
| | | | USDT | 0.101675721500000 | | | | USDT | 0.101675721500000 |
| 63773 | Name on file | FTX Trading Ltd. | AXS | 0.094480000000000 | 63801 | Name on file | FTX Trading Ltd. | AXS | 0.094480000000000 |
| | | | BNB | 0.000000009121400 | | | | BNB | 0.000000009121400 |
| | | | BTC | 0.112388561249288 | | | | BTC | 0.112388561249288 |
| | | | COPE | 0.989600000000000 | | | | COPE | 0.989600000000000 |
| | | | DOGE | 24.359000000000000 | | | | DOGE | 24.359000000000000 |
| | | | ETH | 0.000000010515400 | | | | ETH | 0.000000010515400 |
| | | | ETHW | 3.541565759478288 | | | | ETHW | 3.541565759478288 |
| | | | FTT | 26.793363200000000 | | | | FTT | 26.793363200000000 |
| | | | LINK | 0.060794267723243 | | | | LINK | 0.060794267723243 |
| | | | MATIC | 0.000000003506099 | | | | MATIC | 0.000000003506099 |
| | | | PAXG | 0.013897305400000 | | | | PAXG | 0.013897305400000 |
| | | | SOL | 0.001057816993281 | | | | SOL | 0.001057816993281 |
| | | | TRX | 0.137282000000000 | | | | TRX | 0.137282000000000 |
| | | | TSLA | 516.290065487620500 | | | | TSLA | 516.290065487620500 |
| | | | USD | 21,095.810000000000000 | | | | USD | 115,954.346000000000000 |
| | | | USDT | 0.000000005256279 | | | | USDT | 0.000000005256279 |
| | | | XRP | 0.361552006117159 | | | | XRP | 0.361552006117159 |
| 45907 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 45911 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 60.000000000000000 | | | | BNB-PERP | 60.000000000000000 |
| | | | BOBA | 1,924.805521500000000 | | | | BOBA | 1,924.805521500000000 |
| | | | BOBA-PERP | 0.000000000003637 | | | | BOBA-PERP | 0.000000000003637 |
| | | | BTC | 3.429641305079000 | | | | BTC | 3.429641305079000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 4.569999999999980 | | | | BTC-PERP | 4.569999999999980 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000091 | | | | DAWN-PERP | -0.000000000000091 |
| | | | DOT-PERP | -0.000000000000042 | | | | DOT-PERP | -0.000000000000042 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 4,500.000000000000000 | | | | ENJ-PERP | 4,500.000000000000000 |
| | | | ETH | 0.000000008930000 | | | | ETH | 0.000000008930000 |
| | | | ETH-PERP | 70.000000000000100 | | | | ETH-PERP | 70.000000000000100 |
| | | | ETHW | 0.002601800000000 | | | | ETHW | 0.002601800000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 32,100.000000000000000 | | | | FTM-PERP | 32,100.000000000000000 |
| | | | FTT | 21,842.437100186000000 | | | | FTT | 21,842.437100186000000 |
| | | | FTT-PERP | 1,791.000000000000000 | | | | FTT-PERP | 1,791.000000000000000 |
| | | | GBTC | 0.000000007917700 | | | | GBTC | 0.000000007917700 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005167093954000 | | | | LUNA2 | 0.005167093954000 |
| | | | LUNA2_LOCKED | 0.012056552560000 | | | | LUNA2_LOCKED | 0.012056552560000 |
| | | | LUNC | 0.002004898000000 | | | | LUNC | 0.002004898000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG | 0.443551000000000 | | | | OMG | 0.443551000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000003637 | | | | OMG-PERP | -0.000000000003637 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 11,500.000000000000000 | | | | SAND-PERP | 11,500.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 100.000000000000000 | | | | SOL-PERP | 100.000000000000000 |
| | | | SRM | 9.864958240000000 | | | | SRM | 9.864958240000000 |
| | | | SRM_LOCKED | 113.975041760000000 | | | | SRM_LOCKED | 113.975041760000000 |
| | | | SRM-PERP | 11,000.000000000000000 | | | | SRM-PERP | 11,000.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 224,062.360454900000000 | | | | TRX | 224,062.360454900000000 |
| | | | USD | -84,513.325120710700000 | | | | USD | -84,513.325120710700000 |
| | | | USDT | 6.843155854839151 | | | | USDT | 6.843155854839151 |
| | | | USTC | 0.731425818509885 | | | | USTC | 0.731425818509885 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES | 0.011445000000000 | | | | WAVES | 0.011445000000000 |
| | | | XPLA | 11,584.134604850000000 | | | | XPLA | 11,584.134604850000000 |
| 33974 | Name on file | FTX Trading Ltd. | USD | 201,091.230000000000000 | 54386 | Name on file | FTX Trading Ltd. | BTC | 0.000002214605562 |
| | | | | | | | | ETH | 0.000169315473096 |
| | | | | | | | | EUR | 0.000000006812427 |
| | | | | | | | | FTT | 1.961112752178139 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.010566423990000 |
| | | | | | | | | LUNA2_LOCKED | 0.024654989300000 |
| | | | | | | | | LUNC | 0.000000005000000 |
| | | | | | | | | MATIC | 0.159202500000000 |
| | | | | | | | | SRM | 0.005019510000000 |
| | | | | | | | | SRM_LOCKED | 2.899609800000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | TRX | 439.000000000000000 |
| | | | | | | | | USD | 201,091.225141867350000 |
| | | | | | | | | USDT | 0.000000006703723 |
| 25809 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92023 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000909 | | | | ATOM-PERP | -0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000454 | | | | BAND-PERP | -0.000000000000454 |
| | | | BNB | 0.000000000132680 | | | | BNB | 0.000000000132680 |
| | | | BNB-PERP | -0.000000000000028 | | | | BNB-PERP | -0.000000000000028 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000082035000 | | | | BTC | 0.000000082035000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COPE | 0.000000007472977 | | | | COPE | 0.000000007472977 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000003018035 | | | | DAI | 0.000000003018035 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000888610000000 | | | | ETH | 0.000888610000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHE | 4,098.673580000000000 | | | | ETHE | 4,098.673580000000000 |
| | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | ETHW | 0.001088910000000 | | | | ETHW | 0.001088910000000 |
| | | | EUR | 9,880.198737034234000 | | | | EUR | 9,880.198737034234000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.117524929480217 | | | | FTT | 0.117524929480217 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBTC | 6,781.750000000000000 | | | | GBTC | 6,781.750000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HXRO | 0.000000008000000 | | | | HXRO | 0.000000008000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000002980243 | | | | LUNC-PERP | 0.000000002980243 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000909 | | | | OMG-PERP | 0.000000000000909 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.022726910915250 | | | | RUNE | 0.022726910915250 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.002500005113600 | | | | SOL | 0.002500005113600 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 34.430000000000000 | | | | SPY | 34.430000000000000 |
| | | | SRM | 0.165346400000000 | | | | SRM | 0.165346400000000 |
| | | | SRM_LOCKED | 4.940439640000000 | | | | SRM_LOCKED | 4.940439640000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.100013000000000 | | | | TRX | 0.100013000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -36.958629325016030 | | | | USD | -36.958629325016030 |
| | | | USDT | 90.000000007413260 | | | | USDT | 90.000000007413260 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000454 | | | | XTZ-PERP | 0.000000000000454 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 17942 | Name on file | FTX Trading Ltd. | BTC | 0.999800000000000 | 45678* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | CRO | 1,000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.999080800000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.480000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LUNC | 1,193,652.220000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USDC | 286,718.810000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 9,383.933000000000000 | | | | APT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | -215,193.20000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 3,500.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.99980000100000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | -0.00000000000002 |
| | | | | | | | | BTC-PERP | 4.00000000003638 |
| | | | | | | | | CEL-PERP | -0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CRO | 1,000.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 1,250.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.99980080000000 |
| | | | | | | | | ETH-0331 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 300.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 30,000.00000000000000 |
| | | | | | | | | FTT | 0.00000008650989 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 120,000.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 5.48170231400000 |
| | | | | | | | | LUNA2_LOCKED | 12.79063873000000 |
| | | | | | | | | LUNC | 1,193,652.22000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | -0.00000000000227 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-1230 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -1,000.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | -223,805.349135254000000 |
| | | | | | | | | USDT | 9,383.933328587290000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 60,000.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-1230 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 2.645000000000000 |
| 32580 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000 |
| | | | GBP | 1.140000000000000 | | | | GBP | 1.140421580000000 |
| | | | LUNA2 | 0.006705355000000 | | | | LUNA2 | 0.006705359174000 |
| | | | USD | 108,700.320000000000000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USTC | 0.949176000000000 | | | | USD | 108,700.321500052890000 |
| | | | | | | | | USDT | 0.000000002000000 |
| | | | | | | | | USTC | 0.949176000000000 |
| 42151 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000 |
| | | | GBP | 1.140421580000000 | | | | GBP | 1.140421580000000 |
| | | | LUNA2 | 0.006705359174000 | | | | LUNA2 | 0.006705359174000 |
| | | | LUNA2_LOCKED | 0.015645838070000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USD | 108,700.321500052890000 | | | | USD | 108,700.321500052890000 |
| | | | USDT | 0.000000002000000 | | | | USDT | 0.000000002000000 |
| | | | USTC | 0.949176000000000 | | | | USTC | 0.949176000000000 |
| 57353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91991 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91996 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 13728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 91300 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | | | APE-PERP | 0.000000000000014 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.000000007824000 | | | | BTC | 0.000000007824000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000002227 | | | | CEL-PERP | -0.0000000000002227 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000002227 | | | | DYDX-PERP | -0.0000000000002227 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 20.000000010000000 | | | | ETH | 20.000000010000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000002227 | | | | FLM-PERP | -0.0000000000002227 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.5263244800000000 | | | | FTT | 25.5263244800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000003637 | | | | GST-PERP | -0.0000000000003637 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0045923781000000 | | | | LUNA2 | 0.0045923781000000 |
| | | | LUNA2_LOCKED | 0.0107155489000000 | | | | LUNA2_LOCKED | 0.0107155489000000 |
| | | | LUNC | 1,000.0000000000000000 | | | | LUNC | 1,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000011652 | | | | LUNC-PERP | 0.0000000000011652 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000002227 | | | | NEAR-PERP | -0.0000000000002227 |
| | | | OMG-PERP | 0.0000000000000113 | | | | OMG-PERP | 0.0000000000000113 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000002899840 | | | | SNX | 0.000000002899840 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000085 | | | | SOL-PERP | 0.000000000000085 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 82,100.781623226560000 | | | | USD | 82,100.781623226560000 |
| | | | USDT | 0.000000002283415 | | | | USDT | 0.000000002283415 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 92209 | Name on file | FTX Trading Ltd. | BCH | 38.537795956996030 | 92269 | Name on file | FTX EU Ltd. | BCH | 38.537795956996030 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | -100.000000000000000 | | | | BCH-PERP | -100.000000000000000 |
| | | | BTC | 7.607635808996030 | | | | BTC | 7.607635808996030 |
| | | | BTC-PERP | -10.000000000000000 | | | | BTC-PERP | -10.000000000000000 |
| | | | CEL | 0.000000003473736 | | | | CEL | 0.000000003473736 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000002661760 | | | | DOT | 0.000000002661760 |
| | | | ETH | 0.000000000546715 | | | | ETH | 0.000000000546715 |
| | | | ETHW | -100.175013902969720 | | | | ETHW | -100.175013902969720 |
| | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | MATIC | 0.000000006214870 | | | | MATIC | 0.000000006214870 |
| | | | USD | 195,911.709747411280000 | | | | USD | 195,911.709747411280000 |
| | | | USDT | 0.000000008976620 | | | | USDT | 0.000000008976620 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000022797573398 | | | | WBTC | 0.000022797573398 |
| 23717 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72329 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 375584100242435643/THE HILL BY FTX #22975 | 1.000000000000000 | | | | 375584100242435643/THE HILL BY FTX #22975 | 1.000000000000000 |
| | | | AAPL-0325 | 0.000000000000000 | | | | AAPL-0325 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-0325 | 0.000000000000000 | | | | ABNB-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | | | AMZN-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 500.929790000000000 | | | | APT | 500.929790000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 10.079787900000000 | | | | BNB | 10.079787900000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 7.987947214614195 | | | | BTC | 7.987947214614195 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000312 | | | | CAKE-PERP | 0.000000000000312 |
| | | | CELO-PERP | -0.000000000000007 | | | | CELO-PERP | -0.000000000000007 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000021 | | | | ENS-PERP | 0.000000000000021 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 26.620320000000000 | | | | ETH | 26.620320000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000028 | | | | ETH-PERP | -0.000000000000028 |
| | | | ETHW | 0.998320000000000 | | | | ETHW | 0.998320000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 700.860000000000000 | | | | FTT | 700.860000000000000 |
| | | | FTT-PERP | -0.000000000000113 | | | | FTT-PERP | -0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 0.059880000000000 | | | | GENE | 0.059880000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL-0325 | 0.000000000000000 | | | | GOOGL-0325 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000113 | | | | KNC-PERP | 0.000000000000113 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | LTC | 20.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.726140855100000 | | | | LUNA2 | 0.726140855100000 |
| | | | LUNA2_LOCKED | 1.694328662000000 | | | | LUNA2_LOCKED | 1.694328662000000 |
| | | | LUNC | 158,118.700000000000000 | | | | LUNC | 158,118.700000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000049 | | | | RUNE-PERP | 0.000000000000049 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.010000000000000 | | | | SOL | 0.010000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.810047060000000 | | | | SRM | 1.810047060000000 |
| | | | SRM_LOCKED | 28.189952940000000 | | | | SRM_LOCKED | 28.189952940000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 860.200000000000000 | | | | TONCOIN | 860.200000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.350793000000000 | | | | TRX | 0.350793000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 32.144858340962100 | | | | USD | 32.144858340962100 |
| | | | USDT | 6,429.371969777806000 | | | | USDT | 6,429.371969777806000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 46883 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.000000000000000 | 81341 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.000000000003260 | | | | BTC | 0.000000000003260 |
| | | | COPE | 0.000000004000000 | | | | COPE | 0.000000004000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | ETH | 146.648702535593770 | | | | ETH | 146.648702535593770 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 147.148702535593770 | | | | ETHW | 147.148702535593770 |
| | | | FTT | 0.000000003000000 | | | | FTT | 0.000000003000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | SLRS | 5,000.000000000000000 | | | | SLRS | 5,000.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 21.943645260000000 | | | | SRM | 21.943645260000000 |
| | | | SRM_LOCKED | 309.173479930000000 | | | | SRM_LOCKED | 309.173479930000000 |
| | | | USD | 0.000011118142698 | | | | USD | 0.000011118142698 |
| | | | USDT | 0.000005339930817 | | | | USDT | 0.000005339930817 |
| 13893 | Name on file | FTX Trading Ltd. | CRO | 4.971081110000000 | 92949 | Name on file | FTX Trading Ltd. | CRO | 4.971081110000000 |
| | | | ETH | 0.000000003443240 | | | | ETH | 0.000000003443240 |
| | | | FTT | 0.042000000000000 | | | | FTT | 0.042000000000000 |
| | | | SRM | 7.395752030000000 | | | | SRM | 7.395752030000000 |
| | | | SRM_LOCKED | 57.044247970000000 | | | | SRM_LOCKED | 57.044247970000000 |
| | | | USD | 1,427,617.407077249100000 | | | | USD | 1,427,617.407077249100000 |
| 12730 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 43913 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000542657500000 | | | | ALCX | 0.000542657500000 |
| | | | APE | 0.000000050000000 | | | | APE | 0.000000050000000 |
| | | | AUDIO | 0.003225000000000 | | | | AUDIO | 0.003225000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AURY | 0.382058250000000 | | | | AURY | 0.382058250000000 |
| | | | BNB | 0.008018340000000 | | | | BNB | 0.008018340000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000085540995421 | | | | BTC | 0.000085540995421 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CHZ | 6.525027860000000 | | | | CHZ | 6.525027860000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV | 0.070650000000000 | | | | CONV | 0.070650000000000 |
| | | | DOGE | 3.307283020000000 | | | | DOGE | 3.307283020000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000549122054397 | | | | ETH | 0.000549122054397 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000549122054397 | | | | ETHW | 0.000549122054397 |
| | | | FIDA | 0.048346000000000 | | | | FIDA | 0.048346000000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTT | 150.052305880000000 | | | | FTT | 150.052305880000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.003645550000000 | | | | LTC | 0.003645550000000 |
| | | | LUNA2 | 117.030734330000000 | | | | LUNA2 | 117.030734330000000 |
| | | | LUNA2_LOCKED | 269.867365700000000 | | | | LUNA2_LOCKED | 269.867365700000000 |
| | | | MAPS | 0.139715000000000 | | | | MAPS | 0.139715000000000 |
| | | | MATH | 0.003652000000000 | | | | MATH | 0.003652000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | OXY | 0.003465000000000 | | | | OXY | 0.003465000000000 |
| | | | PERP | 0.001103500000000 | | | | PERP | 0.001103500000000 |
| | | | RAY | 0.191072000000000 | | | | RAY | 0.191072000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 0.120000000000000 | | | | RSR | 0.120000000000000 |
| | | | SOL | 0.037465695603245 | | | | SOL | 0.037465695603245 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.592648710000000 | | | | SRM | 7.592648710000000 |
| | | | SRM_LOCKED | 57.737505230000000 | | | | SRM_LOCKED | 57.737505230000000 |
| | | | STORJ | 0.084923650000000 | | | | STORJ | 0.084923650000000 |
| | | | SUSHI | 0.490682885000000 | | | | SUSHI | 0.490682885000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 457,353.170406343940000 | | | | USD | 457,353.170406343940000 |
| | | | USDT | 0.228485790180892 | | | | USDT | 0.228485790180892 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 0.000000007670220 | | | | USTC | 0.000000007670220 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WRX | 0.004220000000000 | | | | WRX | 0.004220000000000 |
| | | | XRP | 0.110118080000000 | | | | XRP | 0.110118080000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 55358 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 55368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.000076100000000 | | | | BNB | 0.000076100000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.000000690000000 | | | | BTC | 0.000000690000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.003870500000000 | | | | ETH | 0.003870500000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 190.083956729238650 | | | | FTT | 190.083956729238650 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HMT | 497,431.246355000000000 | | | | HMT | 497,431.246355000000000 |
| | | | ICP-PERP | -0.0000000000000017 | | | | ICP-PERP | -0.0000000000000017 |
| | | | INJ-PERP | 5,000.0000000000000000 | | | | INJ-PERP | 5,000.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.000027554426860 | | | | LUNA2 | 0.000027554426860 |
| | | | LUNA2_LOCKED | 0.000006429329340 | | | | LUNA2_LOCKED | 0.000006429329340 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 241,720.803261000000000 | | | | MOB | 241,720.803261000000000 |
| | | | MOB-PERP | 0.0000000000003637 | | | | MOB-PERP | 0.0000000000003637 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | STX-PERP | 60,605.0000000000000000 | | | | STX-PERP | 60,605.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.123665000000000 | | | | TRX | 0.123665000000000 |
| | | | USD | 163,903.521774115330000 | | | | USD | 163,903.521774115330000 |
| | | | USDT | 0.000000015212540 | | | | USDT | 0.000000015212540 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 1,024,900.000000000000000 | | | | ZIL-PERP | 1,024,900.000000000000000 |
| 22583 | Name on file | FTX Trading Ltd. | ATLAS | 0.803320610000000 | 53760 | Name on file | FTX Trading Ltd. | ATLAS | 0.803320610000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 7.198951902877274 | | | | BTC | 7.198951902877274 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.000000103131345 | | | | DOGE | 0.000000103131345 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DYDX | 0.000000016532328 | | | | DYDX | 0.000000016532328 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | FTT | 1,000.000000021639300 | | | | FTT | 1,000.000000021639300 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GME | 0.00000010000000 | | | | GME | 0.00000010000000 |
| | | | GMEPRE | -0.00000000800000 | | | | GMEPRE | -0.00000000800000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | LINK-20210326 | -0.00000000000011 | | | | LINK-20210326 | -0.00000000000011 |
| | | | LUNA2 | 0.000000039444165 | | | | LUNA2 | 0.000000039444165 |
| | | | LUNA2_LOCKED | 0.000000092036385 | | | | LUNA2_LOCKED | 0.000000092036385 |
| | | | LUNC | 0.00000002000000 | | | | LUNC | 0.00000002000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MSOL | 0.00000002800000 | | | | MSOL | 0.00000002800000 |
| | | | ORCA | 1,000.000000000000 | | | | ORCA | 1,000.000000000000 |
| | | | PRISM | 161,285.156481742540000 | | | | PRISM | 161,285.156481742540000 |
| | | | RAY | 0.000000014329733 | | | | RAY | 0.000000014329733 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.675737189581923 | | | | SOL | 0.675737189581923 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.734036567858264 | | | | SRM | 0.734036567858264 |
| | | | SRM_LOCKED | 387.511464280000000 | | | | SRM_LOCKED | 387.511464280000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.000000025271997 | | | | TRX | 0.000000025271997 |
| | | | USD | 1.057158190056224 | | | | USD | 1.057158190056224 |
| | | | USDT | 0.00000034692148 | | | | USDT | 0.00000034692148 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000509500 | | | | XRP | 0.00000000509500 |
| 46149 | Name on file | FTX Trading Ltd. | AAVE | 0.008465090000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.008465090000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000001819 |
| | | | ALGO-PERP | 0.00000000000000 | | | | AUD | 418,557.030000000000000 |
| | | | ALICE-PERP | 0.00000000001818 | | | | AVAX | 1.244515450000000 |
| | | | APE-PERP | 0.00000000000000 | | | | BNB | 0.00000000000000028 |
| | | | APT-PERP | 0.00000000000000 | | | | BTC | 0.000052750000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | DOGE | 0.500210000000000 |
| | | | ATOM-PERP | -0.000000000002728 | | | | ETHW | 0.000012660000000 |
| | | | AUD | 418,557.025658352940000 | | | | FTT | 430.014494500000000 |
| | | | AVAX | 1.244515458298603 | | | | LOOKS | 0.213647500000000 |
| | | | AVAX-PERP | -0.00000000001818 | | | | LUNA2 | 62.909289010000000 |
| | | | AXS | 0.50000000000000 | | | | LUNC | 13,698,630.130000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | MATIC | 5.531200000000000 |
| | | | BNB-PERP | 0.00000000000028 | | | | NEAR-PERP | 0.000000000002728 |
| | | | BTC | 0.000052750000000 | | | | SOL | 0.009169000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | SRM | 25.719273070000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | SRM_LOCKED | 124.280726930000000 |
| | | | CAKE-PERP | -0.000000000012278 | | | | USD | 0.000000004402958 |
| | | | CHZ-PERP | 0.00000000000000 | | | | USDT | 0.030000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | XRP | 0.334643990164596 |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.500210000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000003637 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ENJ | 0.692930670000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | ENS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000909 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.000012660000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 430.014494500000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | -0.000000000001818 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS | 0.213647500000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 62.909289010000000 | | | | | |
| | | | LUNA2_LOCKED | 146.788341000000000 | | | | | |
| | | | LUNC | 13,698,630.130000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 5.531200000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000002728 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RON-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.009169000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000454 | | | | | |
| | | | SRM | 25.719273070000000 | | | | | |
| | | | SRM_LOCKED | 124.280726930000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000000004402958 | | | | | |
| | | | USDT | 0.031213169365940 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.334643990164596 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | -0.000000000001818 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 55051 | Name on file | FTX Trading Ltd. | AAVE | 0.008465090000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.008465090000000 |
| | | | ALICE-PERP | 0.000000000001819 | | | | ALICE-PERP | 0.000000000001819 |
| | | | AUD | 418,557.030000000000000 | | | | AUD | 418,557.030000000000000 |
| | | | AVAX | 1.244515450000000 | | | | AVAX | 1.244515450000000 |
| | | | BNB | 0.000000000000028 | | | | BNB | 0.000000000000028 |
| | | | BTC | 0.000052750000000 | | | | BTC | 0.000052750000000 |
| | | | DOGE | 0.500210000000000 | | | | DOGE | 0.500210000000000 |
| | | | ETHW | 0.000012660000000 | | | | ETHW | 0.000012660000000 |
| | | | FTT | 430.014494500000000 | | | | FTT | 430.014494500000000 |
| | | | LOOKS | 0.213647500000000 | | | | LOOKS | 0.213647500000000 |
| | | | LUNA2 | 62.909289010000000 | | | | LUNA2 | 62.909289010000000 |
| | | | LUNC | 13,698,630.130000000000000 | | | | LUNC | 13,698,630.130000000000000 |
| | | | MATIC | 5.531200000000000 | | | | MATIC | 5.531200000000000 |
| | | | NEAR-PERP | 0.000000000002785 | | | | NEAR-PERP | 0.000000000002728 |
| | | | SOL | 0.009169000000000 | | | | SOL | 0.009169000000000 |
| | | | SRM | 25.719273070000000 | | | | SRM | 25.719273070000000 |
| | | | SRM_LOCKED | 124.280726930000000 | | | | SRM_LOCKED | 124.280726930000000 |
| | | | USD | 0.000000004402958 | | | | USD | 0.000000004402958 |
| | | | USDT | 0.030000000000000 | | | | USDT | 0.030000000000000 |
| | | | XRP | 0.334643990164596 | | | | XRP | 0.334643990164596 |
| 48329 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 92489 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | AGLD | 0.012000000000000 | | | | AGLD | 0.012000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | | | | | AVAX | 18.533468975366624 |
| | | | BOBA | 0.654281730000000 | | | | BOBA | 0.654281730000000 |
| | | | BTC | 1.029880996344502 | | | | BTC | 1.029880996344502 |
| | | | BTC-MOVE-20200727 | 0.000000000000000 | | | | BTC-MOVE-20200727 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.014200000000000 | | | | CEL | 0.014200000000000 |
| | | | CQT | 0.357000000000000 | | | | CQT | 0.357000000000000 |
| | | | DAI | 0.065038152553250 | | | | DAI | 0.065038152553250 |
| | | | EMB | 9.671500000000000 | | | | EMB | 9.671500000000000 |
| | | | ETH | 150.000000007103920 | | | | ETH | 150.000000007103920 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 66.473957996340760 | | | | ETHW | 66.473957996340760 |
| | | | FRONT | 0.000000010000000 | | | | FRONT | 0.000000010000000 |
| | | | FTT | 5,170.791490874682500 | | | | FTT | 5,170.791490874682500 |
| | | | HMT | 0.009090000000000 | | | | HMT | 0.009090000000000 |
| | | | HNT | 0.004673000000000 | | | | HNT | 0.004673000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | JPY | 2,593.899016450000000 | | | | JPY | 2,593.899016450000000 |
| | | | KIN | 8,075.600000000000000 | | | | KIN | 8,075.600000000000000 |
| | | | LOOKS | 0.000000007077800 | | | | LOOKS | 0.000000007077800 |
| | | | LUA | 0.000000010000000 | | | | LUA | 0.000000010000000 |
| | | | LUNA2 | 183.350832400000000 | | | | LUNA2 | 183.350832400000000 |
| | | | LUNA2_LOCKED | 427.818609000000000 | | | | LUNA2_LOCKED | 427.818609000000000 |
| | | | MATIC | 0.000000003703480 | | | | MATIC | 0.000000003703480 |
| | | | MTA | 0.725845640000000 | | | | MTA | 0.725845640000000 |
| | | | OMG | 0.654281739108369 | | | | OMG | 0.654281739108369 |
| | | | ORBS | 3.774396920000000 | | | | ORBS | 3.774396920000000 |
| | | | OXY | 0.510000000000000 | | | | OXY | 0.510000000000000 |
| | | | RNDR | 19,315.696578000000000 | | | | RNDR | 19,315.696578000000000 |
| | | | ROOK | 0.000642940000000 | | | | ROOK | 0.000642940000000 |
| | | | SOL | | | | | SOL | 709.701138504436000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 1,094.344096610000000 | | | | SRM | 1,094.344096610000000 |
| | | | SRM_LOCKED | 330.879353310000000 | | | | SRM_LOCKED | 330.879353310000000 |
| | | | STETH | 0.000000000099074 | | | | STETH | 0.000000000099074 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 520,819.872234031000000 | | | | USD | 520,819.872234031000000 |
| | | | USDT | 0.031852320277142 | | | | USDT | 0.031852320277142 |
| | | | USTC | 25,954.196518126795000 | | | | USTC | 25,954.196518126795000 |
| | | | WBTC | 0.000093789829950 | | | | WBTC | 0.000093789829950 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YGG | 513.668363210000000 | | | | YGG | 513.668363210000000 |
| 71047 | Name on file | FTX Trading Ltd. | BTC | 0.000000005000000 | 78409 | Name on file | FTX Trading Ltd. | BTC | 0.000000005000000 |
| | | | FTT | 15.873611530000000 | | | | FTT | 15.873611530000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000041875599 | | | | LUNA2 | 0.000000041875599 |
| | | | LUNA2_LOCKED | 0.000000097709732 | | | | LUNA2_LOCKED | 0.000000097709732 |
| | | | LUNC | 0.009118500000000 | | | | LUNC | 0.009118500000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 8,522.785243505441000 | | | | USD | 8,522.785243505441000 |
| | | | USDT | 254,452.946949069740000 | | | | USDT | 254,452.946949069740000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.472500000000000 | | | | XRP | 0.472500000000000 |
| 62169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92107 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.089705345900000 | | | | ATOM | 0.089705345900000 |
| | | | AVAX | 0.002747500000000 | | | | AVAX | 0.002747500000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNT | 0.050000000000000 | | | | BNT | 0.050000000000000 |
| | | | BTC | 4.048924981000000 | | | | BTC | 4.048924981000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000837587034685 | | | | ETH | 0.000837587034685 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 20.000737587034685 | | | | ETHW | 20.000737587034685 |
| | | | EUR | 223.001140000000000 | | | | EUR | 223.001140000000000 |
| | | | FTT | 25.054000730000000 | | | | FTT | 25.054000730000000 |
| | | | GALA | 1.749850000000000 | | | | GALA | 1.749850000000000 |
| | | | LINK | 11,281.166317955454000 | | | | LINK | 11,281.166317955454000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 0.291645000000000 | | | | MATIC | 0.291645000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 0.040235000000000 | | | | OXY | 0.040235000000000 |
| | | | SOL | 0.011630300000000 | | | | SOL | 0.011630300000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 82.774491450000000 | | | | SRM | 82.774491450000000 |
| | | | SRM_LOCKED | 363.385508550000000 | | | | SRM_LOCKED | 363.385508550000000 |
| | | | SUSHI | 0.729962500000000 | | | | SUSHI | 0.729962500000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 26,417.762347736650000 | | | | USD | 26,417.762347736650000 |
| | | | USDT | 0.088734856429396 | | | | USDT | 0.088734856429396 |
| | | | WAVES | 0.047500000000000 | | | | WAVES | 0.047500000000000 |
| 13848 | Name on file | FTX Trading Ltd. | ALGO | 800.000000000000000 | 56732 | Name on file | FTX Trading Ltd. | ALGO | 800.000000000000000 |
| | | | AURY | 0.808400000000000 | | | | AURY | 0.808400000000000 |
| | | | EMB | 2.000000000000000 | | | | EMB | 2.000000000000000 |
| | | | ETHW | 0.100000000000000 | | | | ETHW | 0.100000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 310.627982339412770 | | | | USD | 310.627982339412770 |
| | | | USDT | 3,734.853207227250000 | | | | USDT | 3,734.853207227250000 |
| | | | XRP | 376,113.128200000000000 | | | | XRP | 376,113.128200000000000 |
| 26740 | Name on file | FTX Trading Ltd. | BTC | 3.284736500000000 | 26789 | Name on file | FTX Trading Ltd. | BTC | 3.284736500000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | USD | 77,246.570000000000000 | | | | USD | 77,246.570000000000000 |
| | | | USDT | 11,479.330000000000000 | | | | USDT | 11,479.330000000000000 |
| 30491 | Name on file | FTX Trading Ltd. | COPE | 37,314.165080000000000 | 71506 | Name on file | FTX Trading Ltd. | AAPL | 0.130001300000000 |
| | | | EUR | 321,694.680000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 2,089.489146880000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | GMX | 1,736.351526100000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | IMX | 5,738.628693000000000 | | | | APEAMC | 0.200000000000000 |
| | | | JOE | 395,118.804122050000000 | | | | AVAX | 0.000000004851977 |
| | | | MTA | 100,000.871840010000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | STG | 304,991.877785000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | USD | 32,148.150000000000000 | | | | BNT | 0.000000010000000 |
| | | | | | | | | BTC-MOVE-20200506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 37,314.165080000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.000000001585478 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 321,694.684647201300000 |
| | | | | | | | | FTT | 2,089.489146882903700 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMX | 1,736.351526100000000 |
| | | | | | | | | IMX | 5,738.628693000000000 |
| | | | | | | | | JOE | 395,118.804122050000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000003637 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,145.740725000000000 |
| | | | | | | | | LUNC-PERP | -0.000000023108441 |
| | | | | | | | | MTA | 100,000.871840010000000 |
| | | | | | | | | NFLX | 0.000003200000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.000000001300000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000016370 |
| | | | | | | | | SRM | 6.529139930000000 |
| | | | | | | | | SRM_LOCKED | 192.833327450000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STG | 304,991.877785000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000909 |
| | | | | | | | | USD | 32,148.151679958522000 |
| | | | | | | | | USDT | 0.000000005553392 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 83724 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92477 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000434787 | | | | AMPL | 0.000000000434787 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ATOM | 200.000000000000000 | | | | ATOM | 200.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 20.000000003601200 | | | | BTC | 20.000000003601200 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 530.000000010000000 | | | | ETH | 530.000000010000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009679926 | | | | ETHW | 0.000000009679926 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.796194875730320 | | | | FTT | 25.796194875730320 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000454 | | | | HT-PERP | -0.000000000000454 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000058207 | | | | LUNC-PERP | -0.000000000058207 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 2,831.000000000000000 | | | | MATIC | 2,831.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005183100 | | | | MOB | 0.000000005183100 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000003637 | | | | RUNE-PERP | -0.000000000003637 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 100.025900340000000 | | | | SOL | 100.025900340000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.086045630000000 | | | | SRM | 0.000000000000000 |
| | | | SRM_LOCKED | 215.440664590000000 | | | | SRM_LOCKED | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000682 | | | | SXP-PERP | -0.000000000000682 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.651693405302757 | | | | USD | 0.651693405302757 |
| | | | USDT | 0.000000007336871 | | | | USDT | 0.000000007336871 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 33928 | Name on file | FTX Trading Ltd. | BTC | 2.439641940000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 65.700637050000000 | | | | BTC | 2.439641940000000 |
| | | | ETHW | 15.795637050000000 | | | | ETH | 65.700637050000000 |
| | | | LUNA2 | 4.603733940000000 | | | | ETHW | 15.795637050000000 |
| | | | LUNC | 1,002,472.760000000000000 | | | | LUNA2 | 4.603733940000000 |
| | | | USD | 0.760000000000000 | | | | LUNA2_LOCKED | 10.742045880000000 |
| | | | | | | | | LUNC | 1,002,472.760000000000000 |
| | | | | | | | | USD | 0.759984419878800 |
| 34676 | Name on file | FTX Trading Ltd. | BTC | 2.439641940000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 65.700637050000000 | | | | BTC | 2.439641940000000 |
| | | | ETHW | 15.795637050000000 | | | | ETH | 65.700637050000000 |
| | | | LUNA2 | 4.603733940000000 | | | | ETHW | 15.795637050000000 |
| | | | LUNC | 1,002,472.760000000000000 | | | | LUNA2 | 4.603733940000000 |
| | | | USD | 0.760000000000000 | | | | LUNA2_LOCKED | 10.742045880000000 |
| | | | | | | | | LUNC | 1,002,472.760000000000000 |
| | | | | | | | | USD | 0.759984419878800 |
| 18567 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000006 | | | | AAVE-PERP | -0.000000000000006 |
| | | | ADA-PERP | 1,627.000000000000000 | | | | ADA-PERP | 1,627.000000000000000 |
| | | | AGLD-PERP | -0.000000000000895 | | | | AGLD-PERP | -0.000000000000895 |
| | | | ALCX-PERP | -0.000000000000001 | | | | ALCX-PERP | -0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000007 | | | | ALICE-PERP | 0.000000000000007 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000003 | | | | ALT-PERP | 0.000000000000003 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000020 | | | | APE-PERP | -0.000000000000020 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000043 | | | | AR-PERP | 0.000000000000043 |
| | | | ASD-PERP | 0.000000000004558 | | | | ASD-PERP | 0.000000000004558 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000027 | | | | ATOM-PERP | -0.000000000000027 |
| | | | AUDIO-PERP | -0.000000000001683 | | | | AUDIO-PERP | -0.000000000001683 |
| | | | AVAX-PERP | 0.000000000000958 | | | | AVAX-PERP | 0.000000000000958 |
| | | | AXS-PERP | -1.399999999999660 | | | | AXS-PERP | -1.399999999999660 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000223 | | | | BAL-PERP | -0.000000000000223 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND-PERP | -0.00000000001815 | | | | BAND-PERP | -0.00000000001815 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | -23,784.00000000000000 | | | | BIT-PERP | -23,784.00000000000000 |
| | | | BNB-PERP | 6.29999999999910 | | | | BNB-PERP | 6.29999999999910 |
| | | | BNT-PERP | -0.00000000000170 | | | | BNT-PERP | -0.00000000000170 |
| | | | BOBA-PERP | -0.00000000000021 | | | | BOBA-PERP | -0.00000000000021 |
| | | | BSV-PERP | 0.00000000000004 | | | | BSV-PERP | 0.00000000000004 |
| | | | BTC | 0.00415590900000 | | | | BTC | 0.00415590900000 |
| | | | BTC-PERP | -0.02390000000000 | | | | BTC-PERP | -0.02390000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000021 | | | | CAKE-PERP | 0.00000000000021 |
| | | | CEL | 0.00000000008623530 | | | | CEL | 0.00000000008623530 |
| | | | CELO-PERP | -0.00000000000341 | | | | CELO-PERP | -0.00000000000341 |
| | | | CEL-PERP | -0.00000000001818 | | | | CEL-PERP | -0.00000000001818 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000028 | | | | COMP-PERP | -0.00000000000028 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000225 | | | | CREAM-PERP | -0.00000000000225 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | -1,715.70000000000000 | | | | CVX-PERP | -1,715.70000000000000 |
| | | | DASH-PERP | 0.00000000000001 | | | | DASH-PERP | 0.00000000000001 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000001 | | | | DEFI-PERP | 0.00000000000001 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000002771 | | | | DODO-PERP | -0.00000000002771 |
| | | | DOGE-PERP | 10,666.00000000000000 | | | | DOGE-PERP | 10,666.00000000000000 |
| | | | DOT-PERP | -0.00000000000303 | | | | DOT-PERP | -0.00000000000303 |
| | | | DRGN-PERP | 0.00000000000001 | | | | DRGN-PERP | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000006 | | | | EGLD-PERP | -0.00000000000006 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -604.14000000000000 | | | | ENS-PERP | -604.14000000000000 |
| | | | EOS-PERP | -0.00000000000179 | | | | EOS-PERP | -0.00000000000179 |
| | | | ETC-PERP | -0.00000000000110 | | | | ETC-PERP | -0.00000000000110 |
| | | | ETH-PERP | 0.65299999999995 | | | | ETH-PERP | 0.65299999999995 |
| | | | ETHW-PERP | -1,610.30000000000000 | | | | ETHW-PERP | -1,610.30000000000000 |
| | | | EXCH-PERP | 0.00000000000005 | | | | EXCH-PERP | 0.00000000000005 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000035043 | | | | FLM-PERP | -0.00000000035043 |
| | | | FLOW-PERP | -0.00000000000001 | | | | FLOW-PERP | -0.00000000000001 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 175.08745000000000 | | | | FTT | 175.08745000000000 |
| | | | FTT-PERP | -13.80000000000000 | | | | FTT-PERP | -13.80000000000000 |
| | | | FXS-PERP | -0.00000000000002 | | | | FXS-PERP | -0.00000000000002 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000000454 | | | | GST-PERP | -0.00000000000454 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000248 | | | | HNT-PERP | -0.00000000000248 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000001318 | | | | HT-PERP | 0.00000000001318 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000227 | | | | ICP-PERP | 0.00000000000227 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 | | | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 | | | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 | | | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 | | | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 | | | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 | | | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000092927 | | | | | LUNC-PERP | 0.0000000000092927 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 | | | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 | | | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 | | | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 | | | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 | | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 | | | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 | | | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 | | | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 | | | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 | | | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 | | | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000001455 | | | | | PUNDIX-PERP | -0.0000000000001455 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000005 | | | | | ROOK-PERP | -0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 | | | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 | | | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 | | | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000200 | | | | | SOL-PERP | 61.8800000000000200 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000013415 | | | | | STEP-PERP | -0.00000000013415 |
| | | | STMX-PERP | 0.00000000000000 | | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000326 | | | | | STORJ-PERP | 0.00000000000326 |
| | | | STX-PERP | 0.00000000000000 | | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000002728 | | | | | SXP-PERP | -0.00000000002728 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000007233 | | | | | TOMO-PERP | 0.00000000007233 |
| | | | TONCOIN-PERP | 0.00000000000316 | | | | | TONCOIN-PERP | 0.00000000000316 |
| | | | TRUMP | -0.00000000000028 | | | | | TRUMP | -0.00000000000028 |
| | | | TRUMPFEB | 0.00000000000000 | | | | | TRUMPFEB | 0.00000000000000 |
| | | | TRUMPFEBWIN | 391.00000000000000 | | | | | TRUMPFEBWIN | 391.00000000000000 |
| | | | TRU-PERP | -108,697.00000000000000 | | | | | TRU-PERP | -108,697.00000000000000 |
| | | | TRX | 0.00120202724610 | | | | | TRX | 0.00120202724610 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000056 | | | | | UNI-PERP | 0.00000000000056 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 125,306.01733451357000 | | | | | USD | 125,306.01733451357000 |
| | | | USDT | 0.00000070703745 | | | | | USDT | 0.00000070703745 |
| | | | USDT-PERP | 0.00000000000000 | | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 7,759.42306367003800 | | | | | USTC | 7,759.42306367003800 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | WARREN | 0.00000000000000 | | | | | WARREN | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000089 | | | | | XMR-PERP | 0.00000000000089 |
| | | | XRP-PERP | 9,569.00000000000000 | | | | | XRP-PERP | 9,569.00000000000000 |
| | | | XTZ-PERP | 0.00000000000632 | | | | | XTZ-PERP | 0.00000000000632 |
| | | | YFII-PERP | 2.13900000000000 | | | | | YFII-PERP | 2.13900000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -11.15000000000000 | | | | | ZEC-PERP | -11.15000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | | ZRX-PERP | 0.00000000000000 |
| 54991 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000006 | | | | | AAVE-PERP | -0.00000000000006 |
| | | | ADA-PERP | 1,627.00000000000000 | | | | | ADA-PERP | 1,627.00000000000000 |
| | | | AGLD-PERP | -0.00000000000895 | | | | | AGLD-PERP | -0.00000000000895 |
| | | | ALCX-PERP | -0.00000000000001 | | | | | ALCX-PERP | -0.00000000000001 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000007 | | | | | ALICE-PERP | 0.00000000000007 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000003 | | | | | ALT-PERP | 0.00000000000003 |
| | | | ANC-PERP | 0.00000000000000 | | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000020 | | | | | APE-PERP | -0.00000000000020 |
| | | | APT-PERP | 0.00000000000000 | | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000043 | | | | | AR-PERP | 0.00000000000043 |
| | | | ASD-PERP | 0.00000000004558 | | | | | ASD-PERP | 0.00000000004558 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000027 | | | | | ATOM-PERP | -0.00000000000027 |
| | | | AUDIO-PERP | -0.00000000001683 | | | | | AUDIO-PERP | -0.00000000001683 |
| | | | AVAX-PERP | 0.00000000000958 | | | | | AVAX-PERP | 0.00000000000958 |
| | | | AXS-PERP | -1.39999999999660 | | | | | AXS-PERP | -1.39999999999660 |
| | | | BADGER-PERP | 0.00000000000000 | | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000223 | | | | | BAL-PERP | -0.00000000000223 |
| | | | BAND-PERP | -0.00000000001815 | | | | | BAND-PERP | -0.00000000001815 |
| | | | BAO-PERP | 0.00000000000000 | | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | -23,784.00000000000000 | | | | | BIT-PERP | -23,784.00000000000000 |
| | | | BNB-PERP | 6.29999999999910 | | | | | BNB-PERP | 6.29999999999910 |
| | | | BNT-PERP | -0.00000000000170 | | | | | BNT-PERP | -0.00000000000170 |
| | | | BOBA-PERP | -0.00000000000021 | | | | | BOBA-PERP | -0.00000000000021 |
| | | | BSV-PERP | 0.00000000000004 | | | | | BSV-PERP | 0.00000000000004 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.004155909000000 | | | | BTC | 0.004155909000000 |
| | | | BTC-PERP | -0.023900000000000 | | | | BTC-PERP | -0.023900000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | | | CAKE-PERP | 0.000000000000021 |
| | | | CEL | 0.000000008623530 | | | | CEL | 0.000000008623530 |
| | | | CELO-PERP | -0.000000000000341 | | | | CELO-PERP | -0.000000000000341 |
| | | | CEL-PERP | -0.000000000001818 | | | | CEL-PERP | -0.000000000001818 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000028 | | | | COMP-PERP | -0.000000000000028 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000225 | | | | CREAM-PERP | -0.000000000000225 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -1,715.700000000000000 | | | | CVX-PERP | -1,715.700000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | | | DASH-PERP | 0.000000000000001 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000001 | | | | DEFI-PERP | 0.000000000000001 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000002771 | | | | DODO-PERP | -0.000000000002771 |
| | | | DOGE-PERP | 10,666.000000000000000 | | | | DOGE-PERP | 10,666.000000000000000 |
| | | | DOT-PERP | -0.000000000000303 | | | | DOT-PERP | -0.000000000000303 |
| | | | DRGN-PERP | 0.000000000000001 | | | | DRGN-PERP | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000006 | | | | EGLD-PERP | -0.000000000000006 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -604.140000000000000 | | | | ENS-PERP | -604.140000000000000 |
| | | | EOS-PERP | -0.000000000001179 | | | | EOS-PERP | -0.000000000001179 |
| | | | ETC-PERP | -0.000000000000110 | | | | ETC-PERP | -0.000000000000110 |
| | | | ETH-PERP | 0.652999999999995 | | | | ETH-PERP | 0.652999999999995 |
| | | | ETHW-PERP | -1,610.300000000000000 | | | | ETHW-PERP | -1,610.300000000000000 |
| | | | EXCH-PERP | 0.000000000000005 | | | | EXCH-PERP | 0.000000000000005 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000035043 | | | | FLM-PERP | -0.000000000035043 |
| | | | FLOW-PERP | -0.000000000000001 | | | | FLOW-PERP | -0.000000000000001 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 175.087450000000000 | | | | FTT | 175.087450000000000 |
| | | | FTT-PERP | -13.800000000000000 | | | | FTT-PERP | -13.800000000000000 |
| | | | FXS-PERP | -0.000000000000002 | | | | FXS-PERP | -0.000000000000002 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000454 | | | | GST-PERP | -0.000000000000454 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000248 | | | | HNT-PERP | -0.000000000000248 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000001318 | | | | HT-PERP | 0.000000000001318 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000073 | | | | KAVA-PERP | 0.000000000000073 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000006679 | | | | KNC-PERP | 0.000000000006679 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000028 | | | | KSM-PERP | -0.000000000000028 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSOS-PERP | 0.00000000000000 | | | | | KSOS-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000267 | | | | | LINK-PERP | 0.00000000000000267 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 54.81567025000000 | | | | | LUNA2 | 54.81567025000000 |
| | | | LUNA2_LOCKED | 127.90323060000000 | | | | | LUNA2_LOCKED | 127.90323060000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000092927 | | | | | LUNC-PERP | 0.00000000092927 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000028 | | | | | MEDIA-PERP | 0.00000000000028 |
| | | | MER-PERP | 0.00000000000000 | | | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000001 | | | | | MID-PERP | 0.00000000000001 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000006 | | | | | MKR-PERP | 0.00000000000006 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | -0.00000000000710 | | | | | MOB-PERP | -0.00000000000710 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000049 | | | | | MTL-PERP | -0.00000000000049 |
| | | | MVDA10-PERP | 0.00000000000000 | | | | | MVDA10-PERP | 0.00000000000000 |
| | | | MVDA25-PERP | 0.00000000000000 | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000015 | | | | | NEAR-PERP | 0.00000000000015 |
| | | | NEO-PERP | 0.00000000000000 | | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000478 | | | | | OKB-PERP | 0.00000000000478 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000113 | | | | | OXY-PERP | 0.00000000000113 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000227 | | | | | POLIS-PERP | 0.00000000000227 |
| | | | PRIV-PERP | 0.00000000000000 | | | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000018 | | | | | PROM-PERP | 0.00000000000018 |
| | | | PUNDIX-PERP | -0.00000000001455 | | | | | PUNDIX-PERP | -0.00000000001455 |
| | | | QTUM-PERP | 0.00000000000000 | | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000005 | | | | | ROOK-PERP | -0.00000000000005 |
| | | | ROSE-PERP | 0.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | -1,081,410.00000000000000 | | | | | RSR-PERP | -1,081,410.00000000000000 |
| | | | RUNE-PERP | 0.00000000001818 | | | | | RUNE-PERP | 0.00000000001818 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000003 | | | | | SHIT-PERP | 0.00000000000003 |
| | | | SKL-PERP | 0.00000000000000 | | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 61.88000000000200 | | | | | SOL-PERP | 61.88000000000200 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000013415 | | | | | STEP-PERP | -0.00000000000013415 |
| | | | STMX-PERP | 0.00000000000000 | | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000326 | | | | | STORJ-PERP | 0.00000000000326 |
| | | | STX-PERP | 0.00000000000000 | | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000002728 | | | | | SXP-PERP | -0.00000000002728 |
| | | | THETA-PERP | 0.00000000000000 | | | | | THETA-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000007233 | | | | TOMO-PERP | 0.000000000007233 |
| | | | TONCOIN-PERP | 0.000000000000316 | | | | TONCOIN-PERP | 0.000000000000316 |
| | | | TRUMP | -0.000000000000028 | | | | TRUMP | -0.000000000000028 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 391.000000000000000 | | | | TRUMPFEBWIN | 391.000000000000000 |
| | | | TRU-PERP | -108,697.000000000000000 | | | | TRU-PERP | -108,697.000000000000000 |
| | | | TRX | 0.001202002724610 | | | | TRX | 0.001202002724610 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | | | UNI-PERP | 0.000000000000056 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 125,306.017334513570000 | | | | USD | 125,306.017334513570000 |
| | | | USDT | 0.000000070703745 | | | | USDT | 0.000000070703745 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 7,759.423063670038000 | | | | USTC | 7,759.423063670038000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WARREN | 0.000000000000000 | | | | WARREN | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000089 | | | | XMR-PERP | 0.000000000000089 |
| | | | XRP-PERP | 9,569.000000000000000 | | | | XRP-PERP | 9,569.000000000000000 |
| | | | XTZ-PERP | 0.000000000000632 | | | | XTZ-PERP | 0.000000000000632 |
| | | | YFII-PERP | 2.139000000000000 | | | | YFII-PERP | 2.139000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -11.150000000000000 | | | | ZEC-PERP | -11.150000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 36780 | Name on file | FTX Trading Ltd. | 1INCH | 0.516547650000000 | 57306 | Name on file | FTX Trading Ltd. | 1INCH | 0.516547650000000 |
| | | | APE | 0.012015730000000 | | | | APE | 0.012015730000000 |
| | | | ATLAS | 2.157030850000000 | | | | ATLAS | 2.157030850000000 |
| | | | ATOM | 0.280585917340940 | | | | ATOM | 0.280585917340940 |
| | | | AUDIO | 0.002940000000000 | | | | AUDIO | 0.002940000000000 |
| | | | AVAX | 0.085766323397510 | | | | AVAX | 0.085766323397510 |
| | | | BNB | 0.009555287064915 | | | | BNB | 0.009555287064915 |
| | | | BTC | 0.262861448252451 | | | | BTC | 0.262861448252451 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.592161420000000 | | | | CHZ | 0.592161420000000 |
| | | | CRO | 7.271774180000000 | | | | CRO | 7.271774180000000 |
| | | | DAI | 3.518942764298784 | | | | DAI | 3.518942764298784 |
| | | | DOGE | 1.817356208282581 | | | | DOGE | 1.817356208282581 |
| | | | DOT | 0.049325203090678 | | | | DOT | 0.049325203090678 |
| | | | ETH | 0.066937737898795 | | | | ETH | 0.066937737898795 |
| | | | ETHW | 0.000000004568143 | | | | ETHW | 0.000000004568143 |
| | | | FTM | 0.000000006322618 | | | | FTM | 0.000000006322618 |
| | | | FTT | 1,000.000000004769200 | | | | FTT | 1,000.000000004769200 |
| | | | GALA | 7.172120620000000 | | | | GALA | 7.172120620000000 |
| | | | GMT | 1.322920644007534 | | | | GMT | 1.322920644007534 |
| | | | GST | 0.240502410000000 | | | | GST | 0.240502410000000 |
| | | | IMX | 0.001300000000000 | | | | IMX | 0.001300000000000 |
| | | | LTC | 0.002544978177804 | | | | LTC | 0.002544978177804 |
| | | | LUNA2 | 0.005759724323000 | | | | LUNA2 | 0.005759724323000 |
| | | | LUNA2_LOCKED | 0.013439356750000 | | | | LUNA2_LOCKED | 0.013439356750000 |
| | | | LUNC | 12.040097870000000 | | | | LUNC | 12.040097870000000 |
| | | | MANA | 0.702470000000000 | | | | MANA | 0.702470000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.351637525848140 | | | | MATIC | 0.351637525848140 |
| | | | MKR | 0.000028040000000 | | | | MKR | 0.000028040000000 |
| | | | OXY | 0.506090000000000 | | | | OXY | 0.506090000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS | 0.080367650000000 | | | | POLIS | 0.080367650000000 |
| | | | RAY | 0.004797671828529 | | | | RAY | 0.004797671828529 |
| | | | SAND | 0.731003920000000 | | | | SAND | 0.731003920000000 |
| | | | SHIB | 60,520.471941170000000 | | | | SHIB | 60,520.471941170000000 |
| | | | SKL | 0.704926030000000 | | | | SKL | 0.704926030000000 |
| | | | SLP | 4.211000000000000 | | | | SLP | 4.211000000000000 |
| | | | SOL | 0.023963235045283 | | | | SOL | 0.023963235045283 |
| | | | SRM | 17.436173580000000 | | | | SRM | 17.436173580000000 |
| | | | SRM_LOCKED | 3,213.766697710000000 | | | | SRM_LOCKED | 3,213.766697710000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | SUSHI | 0.011334305388074 | | | | SUSHI | 0.011334305388074 |
| | | | TRX | 0.803618793447370 | | | | TRX | 0.803618793447370 |
| | | | UNI | 0.088956580000000 | | | | UNI | 0.088956580000000 |
| | | | USD | 46.501370283258750 | | | | USD | 46.501370283258750 |
| | | | USDT | 169,640.560243808780000 | | | | USDT | 169,640.560243808780000 |
| | | | USTC | 0.807489871316820 | | | | USTC | 0.807489871316820 |
| | | | VGX | 0.211000000000000 | | | | VGX | 0.211000000000000 |
| | | | WBTC | 0.000010000000000 | | | | WBTC | 0.000010000000000 |
| | | | XRP | 90.838661801281400 | | | | XRP | 90.838661801281400 |
| 46231 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008492765 | 91680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008492765 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.397132071974603 | | | | BTC | 1.397132071974603 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 4,068.610664806006800 | | | | CEL | 4,068.610664806006800 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 3.000000000000000 | | | | ETH | 3.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 2,859.738630830000000 | | | | FTT | 2,859.738630830000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.100000000100000 | | | | LUNA2 | 0.100000000100000 |
| | | | LUNA2_LOCKED | 2.171315370000000 | | | | LUNA2_LOCKED | 2.171315370000000 |
| | | | LUNC | 201,988.876299200000000 | | | | LUNC | 201,988.876299200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2,492.134684480000000 | | | | SRM | 2,492.134684480000000 |
| | | | SRM_LOCKED | 1,596.277466260000000 | | | | SRM_LOCKED | 1,596.277466260000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 11,764.000568000000000 | | | | TRX | 11,764.000568000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 49,330.198984149080000 | | | | USD | 49,330.198984149080000 |
| | | | USDT | 75,811.220000000000000 | | | | USDT | 75,811.217313801330000 |
| | | | USTC | 0.418215000000000 | | | | USTC | 0.418215000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 9868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 87838 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 4.034239989216959 | | | | BTC | 4.034239989216959 |
| | | | BTC-PERP | -0.000000000000026 | | | | BTC-PERP | -0.000000000000026 |
| | | | CREAM | 7.635792120000000 | | | | CREAM | 7.635792120000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 14.375339950000000 | | | | CRV | 14.375339950000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 120.392237535000000 | | | | ETH | 120.392237535000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.004906663609115 | | | | ETHW | 1.004906663609115 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 646.242696191446500 | | | | FTT | 646.242696191446500 |
| | | | GBP | 18.325902090000000 | | | | GBP | 18.325902090000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.337232133400000 | | | | LUNA2 | 0.337232133400000 |
| | | | LUNA2_LOCKED | 0.786097347900000 | | | | LUNA2_LOCKED | 0.786097347900000 |
| | | | LUNC | 74,688.675492190000000 | | | | LUNC | 74,688.675492190000000 |
| | | | MAPS | 721.137212050000000 | | | | MAPS | 721.137212050000000 |
| | | | PAXG | 0.000000005000000 | | | | PAXG | 0.000000005000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 30.918608610000000 | | | | SOL | 30.918608610000000 |
| | | | SRM | 1,065.121708550000000 | | | | SRM | 1,065.121708550000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 138.303871650000000 | | | | SRM_LOCKED | 138.303871650000000 |
| | | | SXP | 0.000000010000000 | | | | SXP | 0.000000010000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 74.907713782499750 | | | | USD | 74.907713782499750 |
| | | | USDT | 40.212284264643750 | | | | USDT | 40.212284264643750 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 31281 | Name on file | FTX Trading Ltd. | BTC | 0.000758000000000 | 55615 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | ETH | 8.168132570000000 | | | | BTC | 0.000758000000000 |
| | | | ETHW | 7.159175210000000 | | | | ETH | 8.168132570000000 |
| | | | FTT | 18.679428650000000 | | | | ETHW | 7.159175210000000 |
| | | | LUNA2 | 13.276257020000000 | | | | FTT | 18.679428650000000 |
| | | | LUNA2_LOCKED | 30.416922260000000 | | | | LUNA2 | 13.276257020000000 |
| | | | LUNC | 2,892,102.353817300000000 | | | | LUNA2_LOCKED | 30.416922260000000 |
| | | | TRX | 0.000004000000000 | | | | LUNC | 2,892,102.353817300000000 |
| | | | USD | 134,590.920000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | USDT | 4,407.040000000000000 | | | | TRX | 0.000004000000000 |
| | | | | | | | | USD | 134,590.921907691370000 |
| | | | | | | | | USDT | 4,407.042902143806000 |
| 14775 | Name on file | FTX Trading Ltd. | AAPL | 16.562111128794950 | 33435 | Name on file | FTX Trading Ltd. | ATOM | 73.300000000000000 |
| | | | ABNB | 4.338926445306310 | | | | BTC | 4.142381640000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | DOGE | 5.011114450000000 |
| | | | AMZN | 46.316930589655810 | | | | ETH | 7.459660940000000 |
| | | | AMZNPRE | 0.000000002310730 | | | | FTT | 308.999606560000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | RAY | 65.557868100000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | SOL | 450.516930980000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | SRM | 160.494201280000000 |
| | | | ATOM | 73.300000000000000 | | | | USD | 13,158.580000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BABA | 7.405128889891200 | | | | | |
| | | | BF_POINT | 1,700.000000000000000 | | | | | |
| | | | BNTX | 6.766603041634730 | | | | | |
| | | | BTC | 4.142381641099166 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COIN | | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENS | 148.582260970000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000001506020 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 308.999606568791600 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GBTC | 1,077.182087781813200 | | | | | |
| | | | GOOGL | 10.760000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000009700000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PENN | 5.786534685000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP | 0.000000005000000 | | | | | |
| | | | RAY | 65.557786810000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | SNX | | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 450.516930985000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SQ | 3.690000000000000 | | | | | |
| | | | SRM | 160.494201280000000 | | | | | |
| | | | SRM_LOCKED | 4.137734110000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | USD | 13,158.580190011276000 | | | | | |
| | | | USDT | 0.000000033802589 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 57820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 348443853672524242/THE HILL BY FTX #16129 | 1.000000000000000 |
| | | | AAVE | 0.000000007948788 | | | | AAVE | 0.000000007948788 |
| | | | AAVE-PERP | -0.000000000000468 | | | | AAVE-PERP | -0.000000000000468 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000909 | | | | ALICE-PERP | -0.000000000000909 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000159 | | | | APE-PERP | 0.000000000000159 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000014551 | | | | ASD-PERP | -0.000000000014551 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000013187 | | | | ATOM-PERP | 0.000000000013187 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000176 | | | | AVAX-PERP | 0.000000000000176 |
| | | | AXS-PERP | 0.000000000001818 | | | | AXS-PERP | 0.000000000001818 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000045 | | | | BAND-PERP | -0.000000000000045 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.016023860000000 | | | | BNB | 0.016023860000000 |
| | | | BNB-PERP | -0.000000000000255 | | | | BNB-PERP | -0.000000000000255 |
| | | | BNT-PERP | -0.000000000001273 | | | | BNT-PERP | -0.000000000001273 |
| | | | BOBA-PERP | -0.000000000000181 | | | | BOBA-PERP | -0.000000000000181 |
| | | | BTC | 0.000011155209250 | | | | BTC | 0.000011155209250 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTC-PERP | -0.000000000000004 |
| | | | C98-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000009094 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CEL-PERP | -0.000000000009094 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DODO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE | 5.000000000000000 |
| | | | DOT-PERP | 0.000000000001818 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000005456 | | | | | DOT-PERP | 0.000000000001818 |
| | | | EDEN-PERP | 0.000000000014551 | | | | | DYDX-PERP | 0.000000000005456 |
| | | | EGLD-PERP | 0.000000000000056 | | | | | EDEN-PERP | 0.000000000014551 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000056 |
| | | | ENS-PERP | -0.000000000000795 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | ENS-PERP | -0.000000000000795 |
| | | | ETC-PERP | -0.000000000000002 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 131.498000000000000 | | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH-PERP | -0.000000000000046 | | | | | ETH | 131.498000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | | ETH-PERP | -0.000000000000046 |
| | | | EUR | 0.000000005198158 | | | | | ETHW-PERP | 0.000000000000000 |
| | | | FB-20211231 | 0.000000000000000 | | | | | EUR | 0.000000005198158 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FB-20211231 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000003637 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | | FLM-PERP | -0.000000000003637 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTT | 25.012233962091900 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000909 | | | | | FTT | 25.018734962091900 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000000 | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.243303628576000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GBP | 0.243303628576000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000909 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000909 |
| | | | HNT-PERP | 0.000000000000022 | | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000022 |
| | | | HOT-PERP | 0.000000000000000 | | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000085 | | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000085 |
| | | | IMX-PERP | 0.000000000000000 | | | | | ICX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | | JASMY-PERP | 0.000000000000000 |
| | | | JST | 19.000000000000000 | | | | | JPY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | JST | 19.000000000000000 |
| | | | KNC-PERP | -0.000000000009094 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KNC-PERP | -0.000000000009094 |
| | | | KSM-PERP | -0.000000000000056 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | | KSM-PERP | -0.000000000000056 |
| | | | LEO-PERP | 0.000000000000000 | | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000006821 | | | | | LINK | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000006821 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC | 50,000.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000001080 | | | | | LUNC | 50,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | LUNC-PERP | -0.000000000001080 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | | MASK-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MCB-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000008185 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEAR-PERP | -0.000000000008185 |
| | | | OMG-PERP | 0.000000000000545 | | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000545 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000003637 | | | | OXY-PERP | -0.00000000003637 |
| | | | PAXG | 0.00150000000000 | | | | PAXG | 0.00150000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000454 | | | | PERP-PERP | 0.00000000000454 |
| | | | POLIS-PERP | 0.00000000000454 | | | | PERP-PERP | 0.00000000000454 |
| | | | PROM-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000454 |
| | | | RAY-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000003637 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000001000000 | | | | RNDR-PERP | -0.00000000003637 |
| | | | ROOK-PERP | -0.00000000000105 | | | | ROOK | 0.00000001000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROOK-PERP | -0.00000000000105 |
| | | | RSR-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000001818 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | RUNE-PERP | -0.00000000001818 |
| | | | SECO-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 0.09891782000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000004001 | | | | SNX | 0.09891782000000 |
| | | | SOL-PERP | -0.00000000000625 | | | | SNX-PERP | -0.00000000004001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SOL-PERP | -0.00000000000625 |
| | | | SRM | 653.67590121000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 4,518.14554049000000 | | | | SRM | 653.67590121000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM_LOCKED | 4,518.14554049000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000004566 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STEP-PERP | -0.00000000004566 |
| | | | STX-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI | 0.00000001000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 1.00100000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX | 1.00100000000000 |
| | | | TRY | 0.11847543910000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | -0.00000000000625 | | | | TRY | 0.23695087820000 |
| | | | UNI-PERP | 0.00000000000909 | | | | TULIP-PERP | -0.00000000000625 |
| | | | USD | 152.17213642791800 | | | | UNI-PERP | 0.00000000000909 |
| | | | USDT | 0.00141745052123S | | | | USD | 152.17223440918000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT | 0.00141745052123S |
| | | | USTC-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000028 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 40847 | Name on file | FTX Trading Ltd. | FTT | 25.04912204000000 | 69987 | Name on file | FTX Trading Ltd. | FTT | 25.04912204000000 |
| | | | LTC | 3,818.32117820000000 | | | | LTC | 3,818.32117820000000 |
| | | | SRM | 33.46728966000000 | | | | SRM | 33.46728966000000 |
| | | | SRM_LOCKED | 132.64914418000000 | | | | SRM_LOCKED | 132.64914418000000 |
| | | | USD | 0.00100852206100 | | | | USD | 0.00100852206100 |
| | | | USDT | 0.45470100000000 | | | | USDT | 0.45470100000000 |
| 25228 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 91950 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 45987797032419 9303/FTX EU - WE ARE HERE! #213093 | 1.00000000000000 | | | | 45987797032419 9303/FTX EU - WE ARE HERE! #213093 | 1.00000000000000 |
| | | | 50835241868457 8761/FTX EU - WE ARE HERE! #213171 | 1.00000000000000 | | | | 50835241868457 8761/FTX EU - WE ARE HERE! #213171 | 1.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 5170089566873623045/FTX EU - WE ARE HERE! | | | | | 5170089566873623045/FTX EU - WE ARE HERE! #213130 | |
| | | | #213130 | 1.00000000000000 | | | | AAVE | 0.00000003652635 |
| | | | AAVE | 0.00000003652635 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALICE | 0.01814000000000 |
| | | | ALICE | 0.01814000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALT-PERP | -0.00000000000007 |
| | | | ALT-PERP | -0.00000000000007 | | | | ANC-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000227 |
| | | | BADGER-PERP | 0.00000000000227 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BNB | 0.00000004700737 |
| | | | BNB | 0.00000004700737 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BOBA | 0.00121100000000 |
| | | | BOBA | 0.00121100000000 | | | | BTC | 0.00000003078040 |
| | | | BTC | 0.00000003078040 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-MOVE-20210623 | 0.00000000000000 |
| | | | BTC-MOVE-20210623 | 0.00000000000000 | | | | BTC-PERP | 0.00000000000011 |
| | | | BTC-PERP | 0.00000000000011 | | | | C98-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CEL | 0.02186712000000 |
| | | | CEL | 0.02186712000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CLV-PERP | -0.00000000003637 |
| | | | CLV-PERP | -0.00000000003637 | | | | COMP | 0.00005884200000 |
| | | | COMP | 0.00005884200000 | | | | COMP-PERP | 0.00000000000227 |
| | | | COMP-PERP | 0.00000000000227 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DOGE | 0.00000000666495 |
| | | | DOGE | 0.00000000666495 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DYDX | 0.03300000000000 |
| | | | DYDX | 0.03300000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | EDEN | 0.09177900000000 |
| | | | EDEN | 0.09177900000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000007 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENS-PERP | -0.00000000000227 |
| | | | ENS-PERP | -0.00000000000227 | | | | EOS-PERP | -0.00000000000397 |
| | | | EOS-PERP | -0.00000000000397 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETH | 0.00000001607409 |
| | | | ETH | 0.00000001607409 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | FIDA | 0.00500000000000 |
| | | | FIDA | 0.00500000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FLOW-PERP | -0.00000000000113 |
| | | | FLOW-PERP | -0.00000000000113 | | | | FTM | 9.21441620000000 |
| | | | FTM | 9.21441620000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTT | 135.909181381343930 |
| | | | FTT | 135.909181381343930 | | | | FTT-PERP | -0.00000000000085 |
| | | | FTT-PERP | -0.00000000000085 | | | | GALA-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM | 0.1462000000000000 | | | | HUM | 0.1462000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX | 0.0200000000000000 | | | | IMX | 0.0200000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000003637 | | | | LUNC-PERP | 0.0000000000003637 |
| | | | MANA | 0.0550000000000000 | | | | MANA | 0.0550000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000140455750 | | | | MATIC | 0.0000000140455750 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000010 | | | | MID-PERP | -0.0000000000000010 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0119000000000000 | | | | MOB | 0.0119000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 0.4965300000000000 | | | | OXY | 0.4965300000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 0.0110130000000000 | | | | RNDR | 0.0110130000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000003637 | | | | RUNE-PERP | 0.0000000000003637 |
| | | | SAND | 0.0230000000000000 | | | | SAND | 0.0230000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 600.0000000000000000 | | | | SHIB | 600.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.5595655454800000 | | | | SOL | 0.5595655454800000 |
| | | | SOL-PERP | -0.0000000000009909 | | | | SOL-PERP | -0.0000000000009909 |
| | | | SRM | 4.8783288100000000 | | | | SRM | 4.8783288100000000 |
| | | | SRM_LOCKED | 1,991.7104367100000000 | | | | SRM_LOCKED | 1,991.7104367100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0646038492643700 | | | | SXP | 0.0646038492643700 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000001818 | | | | TOMO-PERP | 0.0000000000001818 |
| | | | TRX | | | | | TRX | 0.0035601371155000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 219,780.1096060418600000 | | | | USD | 219,780.1096060418600000 |
| | | | USDT | 0.3148026754002030 | | | | USDT | 0.3148026754002030 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-20210625 | 0.0000000000000000 | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 20459 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000384256 | 37162 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000384256 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 6.02798238000000 | | | | BTC | 6.02798238000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.00000005000000 | | | | ETH | 0.00000005000000 |
| | | | ETHW | 0.00000005000000 | | | | ETHW | 0.00000005000000 |
| | | | FTT | 0.00001000000000 | | | | FTT | 0.00001000000000 |
| | | | HKD | 0.00201102102186 | | | | HKD | 0.00201102102186 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SRM | 0.72920457000000 | | | | SRM | 0.72920457000000 |
| | | | SRM_LOCKED | 421.23718421000000 | | | | SRM_LOCKED | 421.23718421000000 |
| | | | TRX | 0.00079000000000 | | | | TRX | 0.00079000000000 |
| | | | USD | 84,053.57290500819000 | | | | USD | 84,053.57290500819000 |
| | | | USDT | 0.00000001771294 | | | | USDT | 0.00000001771294 |
| 18450 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.04399631470000 | 55218 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.04399631470000 |
| | | | APE | 1,100.00399150000000 | | | | APE | 1,100.00399150000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS | 857.04190853715440 | | | | AXS | 857.04190853715440 |
| | | | BNB | 333.58079915000000 | | | | BNB | 333.58079915000000 |
| | | | BTC | 0.00055661000000 | | | | BTC | 0.00055661000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 81.45139275500000 | | | | ETH | 81.45139275500000 |
| | | | ETH-PERP | 150.19900000000000 | | | | ETH-PERP | 150.19900000000000 |
| | | | ETHW | 1.45139275825259 | | | | ETHW | 1.45139275825259 |
| | | | FTM | 15,798.41838826901800 | | | | FTM | 15,798.41838826901800 |
| | | | FTT | 11,683.46304700000000 | | | | FTT | 11,683.46304700000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 0.00842673000000 | | | | GODS | 0.00842673000000 |
| | | | HMT | 1,182.05553100000000 | | | | HMT | 1,182.05553100000000 |
| | | | IMX | 832.97607258000000 | | | | IMX | 832.97607258000000 |
| | | | IP3 | 3,000.00000000000000 | | | | IP3 | 3,000.00000000000000 |
| | | | LUNA2_LOCKED | 2,339.60051300000000 | | | | LUNA2_LOCKED | 2,339.60051300000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 3,640.00085000447500 | | | | MATIC | 3,640.00085000447500 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SNY | 0.68342900000000 | | | | SNY | 0.68342900000000 |
| | | | SOL | 100.00000000134790 | | | | SOL | 100.00000000134790 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 27.58892293000000 | | | | SRM | 27.58892293000000 |
| | | | SRM_LOCKED | 294.49107707000000 | | | | SRM_LOCKED | 294.49107707000000 |
| | | | TRX | 80.00338000000000 | | | | TRX | 80.00338000000000 |
| | | | USD | -177,562.04402418350000 | | | | USD | -177,562.04402418350000 |
| | | | USDT | -43,583.29852703223000 | | | | USDT | -43,583.29852703223000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 24947 | Name on file | FTX Trading Ltd. | ETH | 129.54118741467477 0 | 53511 | Name on file | FTX Trading Ltd. | ETH | 129.54118741467477 0 |
| | | | ETHW | 9.73636909658562 3 | | | | ETHW | 9.73636909658562 3 |
| | | | LUNA2 | 0.00000003394685 8 | | | | LUNA2 | 0.00000003394685 8 |
| | | | LUNA2_LOCKED | 0.00000007920933 7 | | | | LUNA2_LOCKED | 0.00000007920933 7 |
| | | | LUNC | 0.00739200000000 | | | | LUNC | 0.00739200000000 |
| | | | USD | 0.00983336020000 0 | | | | USD | 0.00983336020000 0 |
| | | | USDT | 1,481.64453085582360 0 | | | | USDT | 1,481.64453085582360 0 |
| 66073 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000006878 0 | 80346* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000006878 0 |
| | | | AAVE | 660.41309417201960 0 | | | | AAVE | 660.41309417201960 0 |
| | | | AXS | 0.00000000183447 0 | | | | AXS | 0.00000000183447 0 |
| | | | BTC | 60.25060250019899 0 | | | | BTC | 60.25060250019899 0 |
| | | | ETH | 0.00000000778049 0 | | | | ETH | 0.00000000778049 0 |
| | | | ETHW | 0.00000006995410 | | | | ETHW | 0.00000006995410 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 1,301.01360806616690 0 | | | | FTT | 1,301.01360806616690 0 |
| | | | LINK | 20,733.79774172328700 0 | | | | LINK | 20,733.79774172328700 0 |
| | | | MATIC | 100.00000000056744 70 | | | | MATIC | 100.00000000056744 70 |
| | | | RUNE | 0.00000008221170 | | | | RUNE | 0.00000008221170 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.00000008736700 | | | | SOL | 0.00000008736700 |
| | | | SRM | 3,125.994780230000000 | | | | SRM | 3,125.994780230000000 |
| | | | SRM_LOCKED | 422.927315850000000 | | | | SRM_LOCKED | 422.927315850000000 |
| | | | USD | 3,970,568.763962934000000 | | | | USD | 3,970,568.763962934000000 |
| | | | YFI | 0.000000000621200 | | | | YFI | 0.000000000621200 |
| 45505 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 92928* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000007 | | | | ATOM-PERP | -0.00000000000000007 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000005 | | | | BNB-PERP | -0.00000000000000005 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 0.000026862659600 | | | | BTC | 0.000026862659600 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DEFIHEDGE | 605.501527800000000 | | | | DEFIHEDGE | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000028 | | | | EOS-PERP | 0.00000000000000028 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.08035069000000000 | | | | ETH | 0.08035069000000000 |
| | | | ETHHEDGE | 6,207.661316000000000 | | | | ETHHEDGE | 0.00000000000000000 |
| | | | ETHW | 869.019450550000000 | | | | ETHW | 869.019450550000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT | 0.042706140000000 | | | | FTT | 0.042706140000000 |
| | | | HEDGE | 2,340.180056000000000 | | | | HEDGE | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000028 | | | | LINK-PERP | 0.00000000000000028 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000007 | | | | LUNC-PERP | 0.00000000000000007 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000049 | | | | OKB-PERP | 0.00000000000000049 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SOL | 0.009144180000000 | | | | SOL | 0.009144180000000 |
| | | | SRM | 19.427118690000000 | | | | SRM | 19.427118690000000 |
| | | | SRM_LOCKED | 91.840699510000000 | | | | SRM_LOCKED | 91.840699510000000 |
| | | | STORJ | 0.091035000000000 | | | | STORJ | 0.091035000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX | 0.000014000000000 | | | | TRX | 0.000014000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 179,878.111217479770000 | | | | USD | 1,620,842.000000000000000 |
| | | | USDT | 0.001615706552699 | | | | USDT | 0.001615706552699 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| 23473 | Name on file | FTX Trading Ltd. | ATOM | 0.040000000000000 | 64484 | Name on file | FTX Trading Ltd. | ATOM | 0.040000000000000 |
| | | | BNB | 0.009949127500000 | | | | BNB | 0.009949127500000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTT | 1,562,718,040.000000000000000 | | | | BTT | 1,562,718,040.000000000000000 |
| | | | CQT | 0.701428570000000 | | | | CQT | 0.701428570000000 |
| | | | ETH | 0.000145500000000 | | | | ETH | 0.000145500000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.000145000000000 | | | | ETHW | 0.000145000000000 |
| | | | FTM | 0.932835000000000 | | | | FTM | 0.932835000000000 |
| | | | FTT | 10.102255275000000 | | | | FTT | 10.102255275000000 |
| | | | LUNA2 | 0.005765554891000 | | | | LUNA2 | 0.005765554891000 |
| | | | LUNA2_LOCKED | 0.013452961410000 | | | | LUNA2_LOCKED | 0.013452961410000 |

*Surviving Claim is pending modification on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.003325000000000 | | | | LUNC | 0.003325000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.093682500000000 | | | | MATIC | 0.093682500000000 |
| | | | NVDA-1230 | 0.00000000000000 | | | | NVDA-1230 | 0.00000000000000 |
| | | | SOL | 0.001956056687915 | | | | SOL | 0.001956056687915 |
| | | | TRX | 92.155778000000000 | | | | TRX | 92.155778000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 132,410.959781626970000 | | | | USD | 132,410.959781626970000 |
| | | | USDT | 10.006718486000000 | | | | USDT | 10.006718486000000 |
| | | | USTC | 0.816140000000000 | | | | USTC | 0.816140000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.680549908345061 | | | | XRP | 0.680549908345061 |
| 85430 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | 64156 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FTT | 0.089741459812230 | | | | FTT | 0.089741459812230 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.652002921000000 | | | | LUNA2 | 0.652002921000000 |
| | | | LUNA2_LOCKED | 1.515760566000000 | | | | LUNA2_LOCKED | 1.515760566000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SRM | 104.151732240000000 | | | | SRM | 104.151732240000000 |
| | | | SRM_LOCKED | 20.196184280000000 | | | | SRM_LOCKED | 20.196184280000000 |
| | | | TRX | 1,487,730.872765460000000 | | | | TRX | 1,487,730.872765460000000 |
| | | | USD | 91,064.847322023180000 | | | | USD | 91,064.847322023180000 |
| | | | USDT | 10,480.493417169473000 | | | | USDT | 10,480.493417169473000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 16527 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 | 69283 | Name on file | FTX Trading Ltd. | USD | 339,117.928749666300000 |
| | | | GRT | 1.00000000000000 | | | | | |
| | | | RSR | 1.00000000000000 | | | | | |
| | | | USD | 339,117.928749666300000 | | | | | |
| 32504 | Name on file | FTX Trading Ltd. | BTC | 8.825432040000000 | 70340 | Name on file | FTX Trading Ltd. | BTC | 8.825432040000000 |
| | | | ETH | 0.000940320000000 | | | | ETH | 0.000940320000000 |
| | | | LINK | 206.643561860000000 | | | | LINK | 206.643561860000000 |
| | | | SOL | 0.995158370000000 | | | | SOL | 0.995158370000000 |
| | | | TRX | 17.000000000000000 | | | | TRX | 17.000000000000000 |
| | | | USD | 0.004414364705120 | | | | USD | 0.004414364705120 |
| | | | USDT | 52.288169227000000 | | | | USDT | 52.288169227000000 |
| 34300 | Name on file | FTX Trading Ltd. | BNB | 3.464754620000000 | 38955 | Name on file | FTX Trading Ltd. | APEAMC | 0.100000000000000 |
| | | | BTC | 15.127185740000000 | | | | AVAX | 111.300000000000000 |
| | | | DOGE | 42,206.000000000000000 | | | | AXS | 0.000000009042934 |
| | | | ETH | 303.924867960000000 | | | | AXS-0930 | 0.000000000000000 |
| | | | FTT | 1,408.978639000000000 | | | | BNB | 3.464754629344640 |
| | | | LUNA2 | 3,851.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | MATIC | 14,551.087306000000000 | | | | BTC | 15.127185748389910 |
| | | | RAY | 657.489719580000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 7,820.828247690000000 | | | | CEL | 0.000000008951879 |
| | | | SRM | 118.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | SUSHI | | | | | DEFI-PERP | 0.000000000000000 |
| | | | TRX | 11,110.900018000000000 | | | | DOGE | 42,206.000000000000000 |
| | | | USD | 29.220000000000000 | | | | DOT | 324.600000000000000 |
| | | | USDT | 66,096.000000000000000 | | | | ETH | 303.924867963790230 |
| | | | WBTC | 0.002000000000000 | | | | ETH-PERP | 0.000000000000003 |
| | | | XRP | 8,488.000000000000000 | | | | EUR | 0.000000004611000 |
| | | | | | | | | FTM | 0.000000008528650 |
| | | | | | | | | FTT | 1,408.978639008452300 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000004709240 |
| | | | | | | | | JPY | 0.000000003750000 |
| | | | | | | | | LINK | 0.000000003468541 |
| | | | | | | | | LUNA2_LOCKED | 1,725.856103700000000 |
| | | | | | | | | LUNC | 0.000000003703111 |
| | | | | | | | | LUNC-PERP | -0.000000000001477 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC | 3,851.000000000000000 |
| | | | | | | | | RAY | 14,551.087306000000000 |
| | | | | | | | | SLND | 547.600000000000000 |
| | | | | | | | | SOL | 657.489719580076300 |
| | | | | | | | | SPY | 0.502466650075880 |
| | | | | | | | | SRM | 7,820.828247690000000 |
| | | | | | | | | SRM_LOCKED | 358.838322080000000 |
| | | | | | | | | SUSHI | 118.000000000000000 |
| | | | | | | | | SXP | 0.000000008357377 |
| | | | | | | | | TRX | 11,110.900018000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 29.224894566744837 |
| | | | | | | | | USDT | 66,096.000000031080000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000348110 |
| | | | | | | | | WBTC | 0.002000000000000 |
| | | | | | | | | XRP | 8,488.000000004800000 |
| 51983 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 | 70685 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 |
| | | | AAVE-PERP | 0.000000000000028 | | | | AAVE-PERP | 0.000000000000028 |
| | | | ALPHA | 0.000000003875812 | | | | ALPHA | 0.000000003875812 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000011737025 | | | | ASD | 0.000000011737025 |
| | | | ASD-PERP | 0.000000000000454 | | | | ASD-PERP | 0.000000000000454 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.031959137923140 | | | | BNB | 0.031959137923140 |
| | | | BTC | 1.018650847000000 | | | | BTC | 1.018650847000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 21,730.108650000000000 | | | | CRO | 21,730.108650000000000 |
| | | | DAI | 32.325847500000000 | | | | DAI | 32.325847500000000 |
| | | | EDEN | 4,000.020000000000000 | | | | EDEN | 4,000.020000000000000 |
| | | | ETH | 4.367888190654705 | | | | ETH | 4.367888190654705 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 5.397424960654705 | | | | ETHW | 5.397424960654705 |
| | | | FIDA | 0.004000000000000 | | | | FIDA | 0.004000000000000 |
| | | | FTM | 1,016.005080000000000 | | | | FTM | 1,016.005080000000000 |
| | | | FTT | 1,304.746086560970500 | | | | FTT | 1,304.746086560970500 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT | 0.002500000000000 | | | | GMT | 0.002500000000000 |
| | | | GST | 0.001500000000000 | | | | GST | 0.001500000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 22.418676680000000 | | | | LUNA2 | 22.418676680000000 |
| | | | LUNA2_LOCKED | 52.310245580000000 | | | | LUNA2_LOCKED | 52.310245580000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 600.003000000000000 | | | | MAPS | 600.003000000000000 |
| | | | MATIC | 2,700.096150000000000 | | | | MATIC | 2,700.096150000000000 |
| | | | MER | 4,000.000000000000000 | | | | MER | 4,000.000000000000000 |
| | | | OXY | 2,000.002650000000000 | | | | OXY | 2,000.002650000000000 |
| | | | OXY-PERP | 0.000000000003637 | | | | OXY-PERP | 0.000000000003637 |
| | | | RAY | 96.231731970000000 | | | | RAY | 96.231731970000000 |
| | | | SLP | 0.839450000000000 | | | | SLP | 0.839450000000000 |
| | | | SOL | 326.925274540000000 | | | | SOL | 326.925274540000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 196.784703360000000 | | | | SRM | 196.784703360000000 |
| | | | SRM_LOCKED | 120.256226640000000 | | | | SRM_LOCKED | 120.256226640000000 |
| | | | SXP-PERP | 0.000000000005456 | | | | SXP-PERP | 0.000000000005456 |
| | | | TRX | 0.000116000000000 | | | | TRX | 0.000116000000000 |
| | | | USD | 80,038.218057955050000 | | | | USD | 80,038.218057955050000 |
| | | | USDT | 59,823.391408825880000 | | | | USDT | 59,823.391408825880000 |
| | | | USTC | 3,173.472040000000000 | | | | USTC | 3,173.472040000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XPLA | 0.106050000000000 | | | | XPLA | 0.106050000000000 |
| 42519 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 59771 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 533.490000005200000 | | | | COIN | 533.490000005200000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000791716 | | | | ETH | 0.000000000791716 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.164148248644060 | | | | FTT | 25.164148248644060 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001792801235000 | | | | LUNA2 | 0.001792801235000 |
| | | | LUNA2_LOCKED | 0.004183202882000 | | | | LUNA2_LOCKED | 0.004183202882000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | NEAR | 0.005006110000000 | | | | NEAR | 0.005006110000000 |
| | | | POLIS | 8,146.542358290000000 | | | | POLIS | 8,146.542358290000000 |
| | | | REN | 0.000000007802269 | | | | REN | 0.000000007802269 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005517316 | | | | SUSHI | 0.000000005517316 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 99,188.841526090970000 | | | | USD | 99,188.841526090970000 |
| | | | USDT | 0.008258755409334 | | | | USDT | 0.008258755409334 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000001312041 | | | | USTC | 0.000000001312041 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XPLA | 13,021.969449410000000 | | | | XPLA | 13,021.969449410000000 |
| 12805 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 63589 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | BAO | 33.000000000000000 | | | | BAO | 33.000000000000000 |
| | | | BTC | 0.000005180000000 | | | | BTC | 0.000005180000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 7.081013540000000 | | | | ETH | 7.081013540000000 |
| | | | ETHW | 0.000000700000000 | | | | ETHW | 0.000000700000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | HNT | 0.848422690000000 | | | | HNT | 0.848422690000000 |
| | | | KIN | 31.000000000000000 | | | | KIN | 31.000000000000000 |
| | | | LUNA2 | 0.014216292750000 | | | | LUNA2 | 0.014216292750000 |
| | | | LUNA2_LOCKED | 0.033171349750000 | | | | LUNA2_LOCKED | 0.033171349750000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 130,040.890034081460000 | | | | USD | 130,040.890034081460000 |
| | | | USDT | 10,002.410045531456000 | | | | USDT | 10,002.410045531456000 |
| | | | USTC | 2.012384950000000 | | | | USTC | 2.012384950000000 |
| 31509 | Name on file | FTX Trading Ltd. | | | 59558 | Name on file | FTX Trading Ltd. | 495212468761477373/THE HILL BY FTX #40359 | 1.000000000000000 |
| | | | APE | 0.040068000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 2.726200000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | BTC | 0.000071010000000 | | | | APE | 0.040068000000000 |
| | | | FTT | 0.030962370000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SAND | 0.225310000000000 | | | | ATLAS | 2.726200000000000 |
| | | | SOL | 3,268.836188260000000 | | | | ATOM-PERP | 0.000000000000454 |
| | | | SRM | 1.527174920000000 | | | | AVAX | 0.000000003827735 |
| | | | USD | 96,110.480000000000000 | | | | BTC | 0.000071013265917 |
| | | | USDT | 26,214.370000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002546191 |
| | | | | | | | | FTM | 0.000000001270270 |
| | | | | | | | | FTT | 0.030962374666458 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000014551 |
| | | | | | | | | MATIC | 0.000000000184000 |
| | | | | | | | | NEAR | 0.003300000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.225310000000000 |
| | | | | | | | | SOL | 3,268.836188260781500 |
| | | | | | | | | SRM | 1.527174920000000 |
| | | | | | | | | SRM_LOCKED | 881.913513190000000 |
| | | | | | | | | USD | 96,110.434657779610000 |
| | | | | | | | | USDT | 26,214.365547945600000 |
| 77839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 81056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APT | 7.000000000000000 | | | | APT | 7.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.284923753694894 | | | | ATOM | 0.284923753694894 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | -0.000000000000909 | | | | BIDEN | -0.000000000000909 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000028 | | | | BSV-PERP | -0.000000000000028 |
| | | | BTC | 0.000000000283324 | | | | BTC | 0.000000000283324 |
| | | | BTC-MOVE-20210102 | 0.000000000000000 | | | | BTC-MOVE-20210102 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | DOGE | 0.225300000000000 | | | | DOGE | 0.225300000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000036164012 | | | | ETH | 0.000000036164012 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | FB-20210625 | 0.000000000000000 | | | | FB-20210625 | 0.000000000000000 |
| | | | FTT | -0.000000002128052 | | | | FTT | -0.000000002128052 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000113 | | | | HT-PERP | -0.000000000000113 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KNC | 9.998589250000000 | | | | KNC | 9.998589250000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.357345064706700 | | | | LUNA2 | 0.357345064706700 |
| | | | LUNA2_LOCKED | 0.833805151116000 | | | | LUNA2_LOCKED | 0.833805151116000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 100.999999955000000 | | | | LUNC | 100.999999955000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NIO-20210326 | 0.000000000000000 | | | | NIO-20210326 | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000227 | | | | OKB-PERP | -0.000000000000227 |
| | | | PAXG-PERP | 0.000000000000056 | | | | PAXG-PERP | 0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000100000000 | | | | SHIB | 0.000000100000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | -0.000000010000000 | | | | SOL | -0.000000010000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM-20210326 | -0.000000000000028 | | | | TSM-20210326 | -0.000000000000028 |
| | | | UNI-PERP | -0.000000000000227 | | | | UNI-PERP | -0.000000000000227 |
| | | | USD | 114,266.854015918650000 | | | | USD | 114,266.854015918650000 |
| | | | USDT | 5,496.075775105321000 | | | | USDT | 5,496.075775105321000 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 53523 | Name on file | FTX Trading Ltd. | BUSD | 29,148.000000000000000 | 61071 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006487202 |
| | | | ETH | 9.598421090756134 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | NVDA | 406.804461390302479 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | TONCOIN | 22,495.297520270000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | TSLA | 400.303098775858060 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 114,791.100000000000000 | | | | AAVE | 0.000000002167409 |
| | | | USDC | 499.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | AAVE-20210924 | -0.000000000000014 |
| | | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000042 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0930 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | | ALT-1230 | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000003 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000007275 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000454 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000454 |
| | | | | | | | | AVAX | 56.117332688287610 |
| | | | | | | | | AVAX-20201225 | 0.000000000000909 |
| | | | | | | | | AVAX-20210326 | -0.000000000000454 |
| | | | | | | | | AVAX-20210625 | 0.000000000000227 |
| | | | | | | | | AVAX-20210924 | -0.000000000000227 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000001818 |
| | | | | | | | | BADGER | 0.000000008600000 |
| | | | | | | | | BADGER-PERP | -0.000000000000113 |
| | | | | | | | | BAL-20200925 | -0.000000000000003 |
| | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | BCH | 0.000000007217937 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000003 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000020858686 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000086 |
| | | | | | | | | BNB-PERP | 0.000000000000028 |
| | | | | | | | | BRZ | 0.000000001889197 |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000113 |
| | | | | | | | | BSV-0624 | 0.000000000000056 |
| | | | | | | | | BSV-0930 | 0.000000000000000 |
| | | | | | | | | BSV-1230 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | BSV-20211231 | -0.000000000000113 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.116707893510990 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTMX-20200925 | 0.00000000000000 |
| | | | | | | | | BTMX-20210326 | 0.00000000000000 |
| | | | | | | | | BUSD | 29,148.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20201225 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000000 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000 |
| | | | | | | | | CREAM-20210326 | 0.00000000000000 |
| | | | | | | | | CREAM-20210625 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000028 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-0325 | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | | DEFI-20210924 | -0.00000000000000003 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000006 |
| | | | | | | | | DMG-20200925 | 0.00000000000000 |
| | | | | | | | | DMG-20201225 | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000000001255611 |
| | | | | | | | | DOGE-20200925 | 0.00000000000000 |
| | | | | | | | | DOGE-20201225 | 0.00000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00000008574295 |
| | | | | | | | | DOT-0325 | -0.00000000000227 |
| | | | | | | | | DOT-0624 | 0.00000000000000 |
| | | | | | | | | DOT-0930 | 0.00000000000000 |
| | | | | | | | | DOT-1230 | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | DOT-20210924 | 0.00000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000003637 |
| | | | | | | | | DRGN-0325 | 0.00000000000000 |
| | | | | | | | | DRGN-0624 | -0.00000000000003 |
| | | | | | | | | DRGN-20200925 | 0.00000000000000 |
| | | | | | | | | DRGN-20201225 | 0.00000000000000 |
| | | | | | | | | DRGN-20210326 | 0.00000000000000 |
| | | | | | | | | DRGN-20210625 | 0.00000000000000 |
| | | | | | | | | DRGN-20210924 | 0.00000000000000 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000017 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-0325 | 0.00000000000000 |
| | | | | | | | | EDEN-0624 | 0.00000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000009094 |
| | | | | | | | | EDEN-PERP | 0.00000000010913 |
| | | | | | | | | EOS-0325 | 0.00000000000000 |
| | | | | | | | | EOS-0624 | 0.00000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000000000 |
| | | | | | | | | EOS-1230 | 0.00000000000000 |
| | | | | | | | | EOS-20201225 | 0.00000000000000 |
| | | | | | | | | EOS-20210326 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EOS-20210625 | 0.00000000000000 |
| | | | | | | | | EOS-20210924 | 0.00000000000000 |
| | | | | | | | | EOS-20211231 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-20200925 | 0.00000000000000 |
| | | | | | | | | ETC-20201225 | 0.00000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000039 |
| | | | | | | | | ETH | 9.598421090756135 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000002 |
| | | | | | | | | EXCH-0624 | 0.00000000000000 |
| | | | | | | | | EXCH-0930 | 0.00000000000003 |
| | | | | | | | | EXCH-123D | 0.00000000000000 |
| | | | | | | | | EXCH-20200925 | 0.00000000000000 |
| | | | | | | | | EXCH-20201225 | 0.00000000000000 |
| | | | | | | | | EXCH-20210326 | 0.00000000000000 |
| | | | | | | | | EXCH-20210924 | -0.00000000000001 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20201225 | 0.00000000000000 |
| | | | | | | | | FIL-20210326 | 0.00000000000000 |
| | | | | | | | | FIL-20210625 | 0.00000000000000 |
| | | | | | | | | FIL-20210924 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000085 |
| | | | | | | | | FLM-20201225 | -0.00000000000113 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,208.511909233582900 |
| | | | | | | | | FTT-PERP | -0.00000000000909 |
| | | | | | | | | GALA | 16,810.168100000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.000000009712854 |
| | | | | | | | | GRT-20210326 | 0.00000000000000 |
| | | | | | | | | GRT-20210625 | 0.00000000000000 |
| | | | | | | | | GRT-20210924 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000477 |
| | | | | | | | | HNT-PERP | 0.00000000000568 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.000000014706988 |
| | | | | | | | | HT-20201225 | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000028528 |
| | | | | | | | | KIN | 1.00000000000000 |
| | | | | | | | | KNC | 0.000000013684104 |
| | | | | | | | | KNC-20200925 | 0.00000000000056 |
| | | | | | | | | KNC-PERP | -0.00000000005456 |
| | | | | | | | | LEND-20200925 | 0.00000000000000 |
| | | | | | | | | LEND-20201225 | 0.00000000000000 |
| | | | | | | | | LEND-PERP | 0.00000000000000 |
| | | | | | | | | LEO | 0.000000001928618 |
| | | | | | | | | LEO-20200925 | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20200925 | 0.00000000000000 |
| | | | | | | | | LINK-20201225 | 0.00000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000341 |
| | | | | | | | | LTC | 0.00000002000000 |
| | | | | | | | | LTC-20201225 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000056 |
| | | | | | | | | LUNA2 | 1.650528791026900 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 3.851233845063000 |
| | | | | | | | | LUNC | 358,140.323399971100000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1,084.930769391690500 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000003 |
| | | | | | | | | MID-0624 | -0.000000000000006 |
| | | | | | | | | MID-0930 | 0.000000000000002 |
| | | | | | | | | MID-1230 | 0.000000000000000 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000001 |
| | | | | | | | | MID-PERP | -0.000000000000005 |
| | | | | | | | | MKR | 0.000000008393635 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000005 |
| | | | | | | | | MOB | 0.000000000776195 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 406.804461390302500 |
| | | | | | | | | OKB | 0.000000002000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000454 |
| | | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | | OKB-20211231 | 0.000000000000170 |
| | | | | | | | | OKB-PERP | -0.000000000000625 |
| | | | | | | | | OMG | 0.000000013664065 |
| | | | | | | | | OMG-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000003 |
| | | | | | | | | PRIV-0624 | 0.000000000000006 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000020 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002195983 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000008029332 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000002182 |
| | | | | | | | | SHIT-0325 | -0.000000000000003 |
| | | | | | | | | SHIT-0624 | -0.000000000000003 |
| | | | | | | | | SHIT-0930 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000003 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SHIT-20210625 | -0.00000000000003 |
| | | | | | | | | SHIT-20210924 | 0.00000000000000 |
| | | | | | | | | SHIT-20211231 | -0.00000000000001 |
| | | | | | | | | SLP-PERP | -0.00000000000003 |
| | | | | | | | | SNX | 0.00000000000000 |
| | | | | | | | | SNX | 0.000000001815308 |
| | | | | | | | | SNX-PERP | 0.000000000001818 |
| | | | | | | | | SOL | 0.005246332218226 |
| | | | | | | | | SOL-0325 | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000004295 |
| | | | | | | | | SRM | 210.77315330000000 |
| | | | | | | | | SRM_LOCKED | 2,081.32108785000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.000000005829882 |
| | | | | | | | | SXP-0325 | 0.00000000000000 |
| | | | | | | | | SXP-0624 | 0.00000000000000 |
| | | | | | | | | SXP-0930 | 0.00000000000000 |
| | | | | | | | | SXP-1230 | 0.00000000000000 |
| | | | | | | | | SXP-20201225 | -0.000000000000909 |
| | | | | | | | | SXP-PERP | -0.000000000012732 |
| | | | | | | | | THETA-20200925 | 0.00000000000000 |
| | | | | | | | | THETA-20201225 | 0.00000000000000 |
| | | | | | | | | THETA-20210625 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000004320 |
| | | | | | | | | TOMO | 0.000000010000000 |
| | | | | | | | | TOMO-20200925 | 0.00000000000000 |
| | | | | | | | | TOMO-20201225 | -0.000000000000909 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN | 22,495.29752027000000 |
| | | | | | | | | TONCOIN-PERP | 114,009.30000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,800.00000000000000 |
| | | | | | | | | TRX | 0.000000014565925 |
| | | | | | | | | TRX-20210326 | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-20200925 | 0.00000000000000 |
| | | | | | | | | TRYB-20201225 | 0.00000000000000 |
| | | | | | | | | TRYB-20210326 | 0.00000000000000 |
| | | | | | | | | TRYB-20210625 | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 400.30309877585810 |
| | | | | | | | | TSLAPRE | -0.000000003295670 |
| | | | | | | | | TSM-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-0930 | 0.000000000000341 |
| | | | | | | | | UNI-1230 | -0.000000000000341 |
| | | | | | | | | UNI-PERP | -0.000000000000227 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 114,791.102900000000000 |
| | | | | | | | | USDC | 499.00000000000000 |
| | | | | | | | | USDT | 69.006347733312040 |
| | | | | | | | | USTC | 0.000000008108734 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | VET-20200925 | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-0325 | 0.00000000000002728 |
| | | | | | | | | XTZ-0624 | -0.00000000000004064 |
| | | | | | | | | XTZ-0930 | 0.00000000000000000 |
| | | | | | | | | XTZ-1230 | 0.00000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.00000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000004547 |
| | | | | | | | | YFI | 0.00000000078935303 |
| | | | | | | | | YFI-20210924 | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 32025 | Name on file | FTX Trading Ltd. | FTT | 151.000000000000000 | 55486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | USD | 154,988.000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | AMZN | 0.04000000000000000 |
| | | | | | | | | AMZN-0325 | 0.00000000000000000 |
| | | | | | | | | AMZN-20211231 | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000004547 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BABA | 0.003107531618448 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BILI | 4,255.728940315633000 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000000568 |
| | | | | | | | | BOBA-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.930822076088250 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000001 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000454 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000008 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 151.076980499316400 |
| | | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB | 1.511150000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000834150000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000184 |
| | | | | | | | | MANA | 0.074410000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 0.068785000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.347582880000000 |
| | | | | | | | | SRM_LOCKED | 12.549191670000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 0.000100000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 1.264297750075800 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.009022520000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000001166278 |
| | | | | | | | | TSLAPRE-0930 | 0.000000000000003 |
| | | | | | | | | TWTR | -0.000000000493390 |
| | | | | | | | | TWTR-0624 | 0.000000000000000 |
| | | | | | | | | USD | 154,988.337249490500000 |
| | | | | | | | | USDT | 0.000000028305590 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 14318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000001818 | 53314 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000001818 |
| | | | AVAX-PERP | -0.00000000000454 | | | | AVAX-PERP | -0.00000000000454 |
| | | | BNB | 0.00102192000000000 | | | | BNB | 0.00102192000000000 |
| | | | BNB-PERP | -0.00000000000156 | | | | BNB-PERP | -0.00000000000156 |
| | | | BTC | 0.47229865000000000 | | | | BTC | 0.47229865000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000017 | | | | ETH-PERP | 0.00000000000017 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.09619776000000 | | | | FTT | 25.09619776000000 |
| | | | FTT-PERP | 0.00000000005435 | | | | FTT-PERP | 0.00000000005435 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000007 | | | | LTC-PERP | -0.00000000000007 |
| | | | LUNA2 | 0.00260713108324B | | | | LUNA2 | 0.00260713108324B |
| | | | LUNA2_LOCKED | 0.00608330586091? | | | | LUNA2_LOCKED | 0.00608330586091? |
| | | | LUNC | 0.08000000000000 | | | | LUNC | 0.08000000000000 |
| | | | LUNC-PERP | -0.00000000001136 | | | | LUNC-PERP | -0.00000000001136 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 0.51040000000000 | | | | RAY | 0.51040000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 6.64093000000000 | | | | SOL | 6.64093000000000 |
| | | | SOL-PERP | -0.00000000000113 | | | | SOL-PERP | -0.00000000000113 |
| | | | SRM | 19.24341530000000 | | | | SRM | 19.24341530000000 |
| | | | SRM_LOCKED | 72.68144470000000 | | | | SRM_LOCKED | 72.68144470000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.21617800000000 | | | | SUSHI | 0.21617800000000 |
| | | | USD | 101,910.429103069500000 | | | | USD | 101,910.429103069500000 |
| | | | USTC | 0.36900000000000 | | | | USTC | 0.36900000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 39063 | Name on file | FTX Trading Ltd. | BNB | 0.00000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.00000000527240 |
| | | | BTC | 0.00000000195426D | | | | BTC | 0.00000000195426D |
| | | | ETH | 0.00000000793144D | | | | ETH | 0.00000000793144D |
| | | | FTT | 0.07643446595344? | | | | FTT | 0.07643446595344? |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SRM | 6.96151188000000 | | | | SRM | 6.96151188000000 |
| | | | SRM_LOCKED | 3,016.075027860000000 | | | | SRM_LOCKED | 3,016.075027860000000 |
| | | | USD | 306,197.969292133500000 | | | | USD | 306,197.969292133500000 |
| | | | USDT | 0.00000000291006? | | | | USDT | 0.00000000291006? |
| 39066 | Name on file | FTX Trading Ltd. | BNB | 0.00000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.00000000527240 |
| | | | BTC | 0.00000000195426D | | | | BTC | 0.00000000195426D |
| | | | ETH | 0.00000000793144D | | | | ETH | 0.00000000793144D |
| | | | FTT | 0.07643446595344? | | | | FTT | 0.07643446595344? |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SRM | 6.96151188000000 | | | | SRM | 6.96151188000000 |
| | | | SRM_LOCKED | 3,016.075027860000000 | | | | SRM_LOCKED | 3,016.075027860000000 |
| | | | USD | 306,197.969292133500000 | | | | USD | 306,197.969292133500000 |
| | | | USDT | 0.00000000291006? | | | | USDT | 0.00000000291006? |
| 39214 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 89213 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETH | 38.44602365000000 | | | | ETH | 38.44602365000000 |
| | | | ETHW | 22.57399924500000 | | | | ETHW | 22.57399924500000 |
| | | | FTT | 2,777.353057040000000 | | | | FTT | 2,777.353057040000000 |
| | | | FTT-PERP | -12,188.200000000000000 | | | | FTT-PERP | -12,188.200000000000000 |
| | | | LUNA2 | 176.565113070000000 | | | | LUNA2 | 176.565113070000000 |
| | | | LUNA2_LOCKED | 405.139380900000000 | | | | LUNA2_LOCKED | 405.139380900000000 |
| | | | LUNC | 38,447,425.078755290000000 | | | | LUNC | 38,447,425.078755290000000 |
| | | | RAY | 0.09906351057508D | | | | RAY | 0.09906351057508D |
| | | | SOL | 0.00338864866876D | | | | SOL | 0.00338864866876D |
| | | | SRM | 22.80974139000000D | | | | SRM | 22.80974139000000D |
| | | | SRM_LOCKED | 394.062276510000000 | | | | SRM_LOCKED | 394.062276510000000 |
| | | | STEP | 0.00872310000000 | | | | STEP | 0.00872310000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRX | 0.00236200000000 | | | | TRX | 0.00236200000000 |
| | | | USD | 251,049.747476758030000 | | | | USD | 251,049.747476758030000 |
| | | | USDT | 492,279.351591033400000 | | | | USDT | 492,279.351591033400000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| 92077 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 50404 | Name on file | FTX Trading Ltd. | BTC | 28.932900000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 90.843500000000000 |
| | | | BTC | 28.932907210000000 | | | | USDT | 10.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | USD | 90.843486734787480 | | | | | |
| | | | USDT | 10.000000000000000 | | | | | |
| | | | WAVES-0624 | 0.000000000000000 | | | | | |
| 48115 | Name on file | FTX Trading Ltd. | AMPL | 0.000000006384625 | 48945 | Name on file | FTX Trading Ltd. | AMPL | 0.000000006384625 |
| | | | AVAX | 0.000000006303828 | | | | AVAX | 0.000000006303828 |
| | | | BNB | 0.000000009299137 | | | | BNB | 0.000000009299137 |
| | | | BTC | 0.002236934217100 | | | | BTC | 0.002236934217100 |
| | | | BUSD | 192,160.560000000000000 | | | | BUSD | 192,160.560000000000000 |
| | | | DOGE | 0.000000002108241 | | | | DOGE | 0.000000002108241 |
| | | | ETH | 0.000169264599551 | | | | DOT | 0.000000004015989 |
| | | | ETHW | 0.000169264599551 | | | | ETH | 0.000169264599551 |
| | | | FTM | 0.000000005365178 | | | | ETHW | 0.000169264599551 |
| | | | FTT | 15,124.724989057854453 | | | | FTM | 0.000000005365178 |
| | | | LUNA2 | 0.892916484100000 | | | | FTT | 15,124.724989057854453 |
| | | | LUNC | 7.811248000000000 | | | | LINK | 0.000000002886189 |
| | | | MATIC | 8.742496442542904 | | | | LUNA2 | 0.892916484100000 |
| | | | SOL | 0.000000008985318 | | | | LUNC | 7.811248000000000 |
| | | | SRM | 1,087.010247420000000 | | | | MATIC | 8.742496442542904 |
| | | | SRM_LOCKED | 13,442.589752580000000 | | | | SOL | 0.000000008985318 |
| | | | USD | 9.471693670510533 | | | | SRM | 1,087.010247420000000 |
| | | | USDC | 264,046.000000000000000 | | | | SRM_LOCKED | 13,442.589752580000000 |
| | | | USDT | 0.500661814000000 | | | | USD | 9.471693670510533 |
| | | | | | | | | USDC | 264,046.000000000000000 |
| | | | | | | | | USDT | 0.500661814000000 |
| 43847 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55738 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007766720 | | | | BNB | 0.000000007766720 |
| | | | BNB-PERP | 0.000000000000227 | | | | BNB-PERP | 0.000000000000227 |
| | | | BTC | 0.000074717112368 | | | | BTC | 0.000074717112368 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000007000000 | | | | BULL | 0.000000007000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000002086550 | | | | CBSE | 0.000000002086550 |
| | | | CEL-PERP | 0.000000000000056 | | | | CEL-PERP | 0.000000000000056 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000002370831 | | | | COIN | 0.000000002370831 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 1.000010007358820 | | | | DOGE | 1.000010007358820 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | ENJ | 1.000000000000000 | | | | ENJ | 1.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000719016819545 | | | | ETH | 0.000719016819545 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000719019197295 | | | | ETHW | 0.000719019197295 |
| | | | EUR | 133.376670720000000 | | | | EUR | 133.376670720000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 22.582648343059486 | | | | FTT | 22.582648343059486 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000042 | | | | GAL-PERP | -0.0000000000000042 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000113 | | | | KNC-PERP | 0.0000000000000113 |
| | | | LB-20210812 | 0.0000000000000000 | | | | LB-20210812 | 0.0000000000000000 |
| | | | LUNA2 | 0.6277916011500000 | | | | LUNA2 | 0.6277916011500000 |
| | | | LUNA2_LOCKED | 1.4651373600000000 | | | | LUNA2_LOCKED | 1.4651373600000000 |
| | | | LUNC | 2.3013497000000000 | | | | LUNC | 2.3013497000000000 |
| | | | LUNC-PERP | -0.0000000000000724 | | | | LUNC-PERP | -0.0000000000000724 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 1.0000000086931107 | | | | MATIC | 1.0000000086931107 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000909 | | | | NEAR-PERP | -0.0000000000000909 |
| | | | OMG | 0.0000000088333370 | | | | OMG | 0.0000000088333370 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR | 1,000.0000000000000000 | | | | RSR | 1,000.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 1.0000000000000000 | | | | SAND | 1.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL | 10.0096798160267 | | | | SOL | 10.0096798160267 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000014 | | | | SOL-PERP | -0.0000000000000014 |
| | | | SRM | 0.9162172100000000 | | | | SRM | 0.9162172100000000 |
| | | | SRM_LOCKED | 215.9129382900000 | | | | SRM_LOCKED | 215.9129382900000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | -0.0000000000000909 | | | | TRUMP | -0.0000000000000909 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX | 0.9393780000000000 | | | | TRX | 0.9393780000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TWTR-0930 | 0.0000000000000000 | | | | TWTR-0930 | 0.0000000000000000 |
| | | | USD | 121,352.377667268230000 | | | | USD | 121,352.377667268230000 |
| | | | USDT | 4,836.433407819061000 | | | | USDT | 4,836.433407819061000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000303068800 | | | | USTC | 1.0000000303068800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 37859 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 37873 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 2.0000000500000 | | | | BTC | 2.0000000500000 |
| | | | BTC-PERP | -0.999999999999964 | | | | BTC-PERP | -0.999999999999964 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.00000007610801 | | | | DOGE | 0.00000007610801 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000028 | | | | ETH-PERP | -0.00000000000028 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.096426269419538 | | | | FTT | 0.096426269419538 |
| | | | FTT-PERP | -500.00000000000000 | | | | FTT-PERP | -500.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SGD | 13,350.91714641000000 | | | | SGD | 13,350.91714641000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000800000 | | | | SOL | 0.00000000800000 |
| | | | SOL-PERP | -1,036.81000000000000 | | | | SOL-PERP | -1,036.81000000000000 |
| | | | SRM | 56.13832871000000 | | | | SRM | 56.13832871000000 |
| | | | SRM_LOCKED | 258.32167129000000 | | | | SRM_LOCKED | 258.32167129000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 171,376.34128441085000 | | | | USD | 171,376.34128441085000 |
| | | | USDT | 0.00000003359959 | | | | USDT | 0.00000003359959 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 46493 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 81129 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000001818 | | | | APE-PERP | 0.00000000001818 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00008750050000 | | | | BTC | 0.00008750050000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000058207 | | | | CEL-PERP | 0.00000000058207 |
| | | | CRV | 0.99252500000000 | | | | CRV | 0.99252500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000702129745715 | | | | ETH | 0.000702129745715 |
| | | | ETH-PERP | 0.00000000000042 | | | | ETH-PERP | 0.00000000000042 |
| | | | ETHW | 0.000302100571715 | | | | ETHW | 0.000302100571715 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.10960750000000 | | | | FTM | 0.10960750000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.072873657674174 | | | | FTT | 0.072873657674174 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 0.00242957500000 | | | | GMX | 0.00242957500000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO | 0.766817500000000 | | | | LDO | 0.766817500000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001539025629000 | | | | LUNA2 | 0.001539025629000 |
| | | | LUNA2_LOCKED | 0.003591059800000 | | | | LUNA2_LOCKED | 0.003591059800000 |
| | | | LUNC | 0.004957800000000 | | | | LUNC | 0.004957800000000 |
| | | | LUNC-PERP | 0.000000001490093 | | | | LUNC-PERP | 0.000000001490093 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 6.739600000000000 | | | | MATIC | 6.739600000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SGD | 0.033800000000000 | | | | SGD | 0.033800000000000 |
| | | | SNX | 0.000000004488297 | | | | SNX | 0.000000004488297 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.003104355000000 | | | | SOL | 0.003104355000000 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 14.807722100000000 | | | | SRM | 14.807722100000000 |
| | | | SRM_LOCKED | 288.334641880000000 | | | | SRM_LOCKED | 288.334641880000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000227 | | | | UNI-PERP | -0.000000000000227 |
| | | | USD | 119,186.930552983690000 | | | | USD | 119,186.930552983690000 |
| | | | USDT | 0.000000003777374 | | | | USDT | 0.000000003777374 |
| | | | VGX | 0.572150000000000 | | | | VGX | 0.572150000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 18295 | Name on file | FTX Trading Ltd. | 451813589480830402/FTX EU - WE ARE HERE! #265283 | 1.000000000000000 | 71197 | Name on file | FTX Trading Ltd. | 451813589480830402/FTX EU - WE ARE HERE! #265283 | 1.000000000000000 |
| | | | 456172762872987614/FTX EU - WE ARE HERE! #265286 | 1.000000000000000 | | | | 456172762872987614/FTX EU - WE ARE HERE! #265286 | 1.000000000000000 |
| | | | 508272373055082790/FTX EU - WE ARE HERE! #265276 | 1.000000000000000 | | | | 508272373055082790/FTX EU - WE ARE HERE! #265276 | 1.000000000000000 |
| | | | ARKK | 0.000000005086920 | | | | ARKK | 0.000000005086920 |
| | | | ARKK-0325 | 0.000000000000000 | | | | ARKK-0325 | 0.000000000000000 |
| | | | BRZ | 0.000000003058930 | | | | BRZ | 0.000000003058930 |
| | | | BTC | 0.000000008744300 | | | | BTC | 0.000000008744300 |
| | | | DAI | 0.000000012985030 | | | | DAI | 0.000000012985030 |
| | | | ETH | 0.000000014657240 | | | | ETH | 0.000000014657240 |
| | | | FTT | 1,000.090278992588000 | | | | FTT | 1,000.090278992588000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.216602970000000 | | | | SRM | 0.216602970000000 |
| | | | SRM_LOCKED | 125.124328560000000 | | | | SRM_LOCKED | 125.124328560000000 |
| | | | TRX | 3,896.038920005119500 | | | | TRX | 3,896.038920005119500 |
| | | | TRYB | 0.000000007675700 | | | | TRYB | 0.000000007675700 |
| | | | UNI | 0.000000004138610 | | | | UNI | 0.000000004138610 |
| | | | USD | 253,972.818048095850000 | | | | USD | 253,972.818048095850000 |
| | | | USDT | 0.000000016342777 | | | | USDT | 0.000000016342777 |
| | | | USO | 0.000000001387050 | | | | USO | 0.000000001387050 |
| 10578 | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.000000000000000 | 34046* | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BILI-0325 | 0.000000000000000 | | | | BILI-0325 | 0.000000000000000 |
| | | | BNB | 1,017.951756200000000 | | | | BNB | 1,017.951756200000000 |
| | | | BTC | 0.000079640000000 | | | | BTC | 0.000079640000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 25.003623880000000 | | | | FTT | 25.003623880000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GLD-0325 | 0.000000000000000 | | | | GLD-0325 | 0.000000000000000 |
| | | | GMT-PERP | -255,837.000000000000000 | | | | GMT-PERP | -255,837.000000000000000 |
| | | | JPY-PERP | 15,791,000.000000000000000 | | | | JPY-PERP | 15,791,000.000000000000000 |
| | | | LUNC | 0.000707840000000 | | | | LUNC | 0.000707840000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OP-PERP | -20,000.000000000000000 | | | | OP-PERP | -20,000.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RSR-PERP | -9,813,540.000000000000000 | | | | RSR-PERP | -9,813,540.000000000000000 |
| | | | RVN-PERP | -3,162,300.000000000000000 | | | | RVN-PERP | -3,162,300.000000000000000 |
| | | | SRM | 14.716558890000000 | | | | SRM | 14.716558890000000 |
| | | | SRM_LOCKED | 204.678054090000000 | | | | SRM_LOCKED | 204.678054090000000 |
| | | | SWEAT | 161,905.115797240000000 | | | | SWEAT | 161,905.115797240000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | USD | 594,253.567458543900000 | | | | USD | 594,253.567458544000000 |
| | | | USDT | 0.000000013267240 | | | | USDT | 0.000000013267241 |
| | | | USO-0325 | 0.000000000000000 | | | | USO-0325 | 0.000000000000000 |
| | | | YFII-PERP | -170.219000000000000 | | | | YFII-PERP | -170.219000000000000 |
| 28627 | Name on file | FTX Trading Ltd. | ETH | 1.000804455000000 | 43874 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000136754 |
| | | | FTT | 750.089115580000000 | | | | BTC | 0.000000008014399 |
| | | | POLIS | 14,387.142805000000000 | | | | ETH | 1.000804451500000 |
| | | | USDC | 485,916.370000000000000 | | | | FTT | 750.089115581966200 |
| | | | USDT | 277,544.030000000000000 | | | | LUNA2 | 1.898528512000000 |
| | | | | | | | | LUNA2_LOCKED | 4.429899861000000 |
| | | | | | | | | MOB | 0.000000000560420 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 14,387.142805000000000 |
| | | | | | | | | SRM | 2.777153870000000 |
| | | | | | | | | SRM_LOCKED | 582.516541810000000 |
| | | | | | | | | STG | 4,844.472650000000000 |
| | | | | | | | | TRX | 0.000081000000000 |
| | | | | | | | | USD | 485,916.368784936900000 |
| | | | | | | | | USDT | 277,544.031126489400000 |
| 31896 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115684 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 |
| | | | FTT | 50.089344825812500 | | | | ETHW | 0.000001191368530 |
| | | | SAND | 59,893.250797180000000 | | | | FTT | 50.089344825812500 |
| | | | USD | 2,331,855.840180996733809 | | | | SAND | 59,893.250797180000000 |
| | | | USDT | 222.691530931509667 | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,331,855.840180997000000 |
| | | | | | | | | USDT | 222.691530931509670 |
| 92054 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 |
| | | | ETHW | 0.000001191368530 | | | | ETHW | 0.000001191368530 |
| | | | FTT | 50.089344825812500 | | | | FTT | 50.089344825812500 |
| | | | SAND | 59,893.250797180000000 | | | | SAND | 59,893.250797180000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 2,331,855.840180997000000 | | | | USD | 2,331,855.840180997000000 |
| | | | USDT | 222.691530931509670 | | | | USDT | 222.691530931509670 |
| 20559 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | | | APE | 631.421000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 21.014294668374600 | | | | BTC | 21.014294668374600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 31.401484172958860 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 31.393321084410246 | | | | ETHW | 31.393321084410246 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | | | | | FTM | 2,001.085882770000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.000000000000454 | | | | GAL-PERP | -0.000000000000454 |
| | | | HT | 438.700000000000000 | | | | HT | 438.700000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.849136000000000 | | | | LUNC | 228,761.849136000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000122000000000 | | | | SOL | 0.000122000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | | | USTC | 658.874868510000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 37122 | Name on file | FTX Trading Ltd. | ANC | 0.95840000000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.95840000000000000 |
| | | | APE | 631.42100000000000 | | | | APE | 631.42100000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BTC | 21.014294668374600 | | | | BTC | 21.014294668374600 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 34.771162409697034 | | | | DOGE | 31.401484172958860 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.00000000000000001 | | | | ETH-PERP | -0.00000000000000001 |
| | | | ETHW | 31.393321084410246 | | | | ETHW | 31.393321084410246 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | | | | | FTM | 2,001.085882770000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.00000000000000454 | | | | GAL-PERP | -0.00000000000000454 |
| | | | HT | 438.70000000000000 | | | | HT | 438.70000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.84913600000000 | | | | LUNC | 228,761.84913600000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SOL | 0.00012200000000 | | | | SOL | 0.00012200000000 |
| | | | TRX | 100.00000000000000 | | | | TRX | 100.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | | | USTC | 658.874868510000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 32498 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 | 92196 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 |
| | | | BTC | 8.70994254400000000 | | | | BTC | 8.709942544551060 |
| | | | ETH | 13.980366720000000 | | | | ETH | 0.00000000000000 |
| | | | SOL | 0.09328350000000000 | | | | SOL | 0.09328350000000000 |
| | | | TRX | 0.00000300000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 50,093.944000000000 | | | | USD | 50,093.944559953800000 |
| | | | USDT | 55,927.905011890000000 | | | | USDT | 0.00000000000000 |
| 20549 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 | 20954 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 |
| | | | USD | 31.026977900000000 | | | | USD | 31.020000000000000 |
| 85747 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005996750 | 26569 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BADGER-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.348755863016810 | | | | | |
| | | | BNT | 0.000000008025360 | | | | | |
| | | | BRZ | 0.000000006540370 | | | | | |
| | | | BTC | 0.104173068451270 | | | | | |
| | | | CBSE | -0.000000004813820 | | | | | |
| | | | COIN | 0.000000012486726 | | | | | |
| | | | DOGE | 0.000000028260565 | | | | | |
| | | | ETH | 0.546083620068413 | | | | | |
| | | | ETHW | 0.543398148335740 | | | | | |
| | | | FTT | 56.114428404100536 | | | | | |
| | | | GME | 0.000000020000000 | | | | | |
| | | | GMEPRE | 0.000000004389010 | | | | | |
| | | | GRT | 0.000000008216510 | | | | | |
| | | | LINK | 0.000000004608090 | | | | | |
| | | | MATIC | 0.000000004121680 | | | | | |
| | | | SOL | 0.002081228166808 | | | | | |
| | | | SRM | 0.342936280000000 | | | | | |
| | | | SRM_LOCKED | 103.700108330000000 | | | | | |
| | | | SXP | 0.000000002372730 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.000000001065960 | | | | | |
| | | | TSLA | 0.000000002000000 | | | | | |
| | | | TSLAPRE | -0.000000003165720 | | | | | |
| | | | USD | 1,595.793881165076800 | | | | | |
| | | | USDT | 98,407.126586577240000 | | | | | |
| 10839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 85654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -305.560000000000000 | | | | AAVE-PERP | -305.560000000000000 |
| | | | ADA-PERP | -7,571.000000000000000 | | | | ADA-PERP | -7,571.000000000000000 |
| | | | ALGO-PERP | -253,574.000000000000000 | | | | ALGO-PERP | -253,574.000000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | ALICE-PERP | 0.00000000000454 |
| | | | APE-PERP | -1,932.600000000000000 | | | | APE-PERP | -1,932.600000000000000 |
| | | | ATOM-PERP | -210.789999999985000 | | | | ATOM-PERP | -210.789999999985000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -5,762.599999999990000 | | | | AVAX-PERP | -5,762.599999999990000 |
| | | | AXS-PERP | -12,490.300000000000000 | | | | AXS-PERP | -12,490.300000000000000 |
| | | | BCH-PERP | 24.562000000000000 | | | | BCH-PERP | 24.562000000000000 |
| | | | BNB | 0.000000005844712 | | | | BNB | 0.000000005844712 |
| | | | BNB-PERP | 0.000000000000320 | | | | BNB-PERP | 0.000000000000320 |
| | | | BTC | 32.059563334657106 | | | | BTC | 32.059563334657106 |
| | | | BTC-PERP | -5.084500000000150 | | | | BTC-PERP | -5.084500000000150 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000011402183 | | | | COIN | 0.000000011402183 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | -147,839.000000000000000 | | | | CRV-PERP | -147,839.000000000000000 |
| | | | DOGE-PERP | -593,252.000000000000000 | | | | DOGE-PERP | -593,252.000000000000000 |
| | | | DOT-PERP | -7,774.899999999990000 | | | | DOT-PERP | -7,774.899999999990000 |
| | | | DYDX-PERP | -0.000000000021827 | | | | DYDX-PERP | -0.000000000021827 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000156 | | | | EGLD-PERP | 0.000000000000156 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.360000000000000 | | | | ENS | 100.360000000000000 |
| | | | ENS-PERP | 0.000000000000326 | | | | ENS-PERP | 0.000000000000326 |
| | | | EOS-PERP | -65,371.599999999990000 | | | | EOS-PERP | -65,371.599999999990000 |
| | | | ETC-PERP | 298.800000000004000 | | | | ETC-PERP | 298.800000000004000 |
| | | | ETH | 0.000000018358380 | | | | ETH | 0.000000018358380 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -22.315999999999000 | | | | ETH-PERP | -22.315999999999000 |
| | | | FIL-PERP | 1,996.000000000000000 | | | | FIL-PERP | 1,996.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | -517,593.000000000000000 | | | | FTM-PERP | -517,593.000000000000000 |
| | | | FTT | 2,002.757514584900500 | | | | FTT | 2,002.757514584900500 |
| | | | FTT-PERP | -18,630.800000000000000 | | | | FTT-PERP | -18,630.800000000000000 |
| | | | GALA-PERP | -111,460.000000000000000 | | | | GALA-PERP | -111,460.000000000000000 |
| | | | GMT-PERP | -296,375.000000000000000 | | | | GMT-PERP | -296,375.000000000000000 |
| | | | LINK-PERP | -14,840.500000000000000 | | | | LINK-PERP | -14,840.500000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -37.159999999996000 | | | | LTC-PERP | -37.159999999996000 |
| | | | LUNA2 | 0.032146692620000 | | | | LUNA2 | 0.032146692620000 |
| | | | LUNA2_LOCKED | 0.075008949460000 | | | | LUNA2_LOCKED | 0.075008949460000 |
| | | | LUNC-PERP | -0.000000000003723 | | | | LUNC-PERP | -0.000000000003723 |
| | | | MANA-PERP | -143,918.000000000000000 | | | | MANA-PERP | -143,918.000000000000000 |
| | | | MATIC | 0.000000006462410 | | | | MATIC | 0.000000006462410 |
| | | | MATIC-PERP | -2,415.000000000000000 | | | | MATIC-PERP | -2,415.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000004252432 | | | | MOB | 0.000000004252432 |
| | | | NEAR-PERP | -10,357.500000000000000 | | | | NEAR-PERP | -10,357.500000000000000 |
| | | | OMG-PERP | 0.000000000001136 | | | | OMG-PERP | 0.000000000001136 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | -9,013.000000000000000 | | | | OP-PERP | -9,013.000000000000000 |
| | | | PERP-PERP | -0.000000000014551 | | | | PERP-PERP | -0.000000000014551 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005255280 | | | | RUNE | 0.000000005255280 |
| | | | RUNE-PERP | -0.000000000005456 | | | | RUNE-PERP | -0.000000000005456 |
| | | | SAND-PERP | -66,951.000000000000000 | | | | SAND-PERP | -66,951.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -3,683.450000000000000 | | | | SOL-PERP | -3,683.450000000000000 |
| | | | SRM | 1.802460700000000 | | | | SRM | 1.802460700000000 |
| | | | SRM_LOCKED | 581.470959590000000 | | | | SRM_LOCKED | 581.470959590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 32.000000000000000 | | | | TRX | 32.000000000000000 |
| | | | UNI-PERP | -1,067.200000000000000 | | | | UNI-PERP | -1,067.200000000000000 |
| | | | USD | 1,315,493.606560924000000 | | | | USD | 1,315,493.606560924000000 |
| | | | USDT | 0.000000017960386 | | | | USDT | 0.000000017960386 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | -11,035.000000000000000 | | | | XRP-PERP | -11,035.000000000000000 |
| | | | XTZ-PERP | -0.000000000003637 | | | | XTZ-PERP | -0.000000000003637 |
| | | | ZEC-PERP | -0.000000000000039 | | | | ZEC-PERP | -0.000000000000039 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 53384 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 85654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -305.560000000000000 | | | | | AAVE-PERP | -305.560000000000000 |
| | | | ADA-PERP | -7,571.000000000000000 | | | | | ADA-PERP | -7,571.000000000000000 |
| | | | ALGO-PERP | -253,574.000000000000000 | | | | | ALGO-PERP | -253,574.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000454 | | | | | ALICE-PERP | 0.000000000000000454 |
| | | | APE-PERP | -1,932.600000000000000 | | | | | APE-PERP | -1,932.600000000000000 |
| | | | ATOM-PERP | -210.789999999985000 | | | | | ATOM-PERP | -210.789999999985000 |
| | | | AVAX-PERP | -5,762.599999999990000 | | | | | AVAX-PERP | -5,762.599999999990000 |
| | | | AXS-PERP | -12,490.300000000000000 | | | | | AXS-PERP | -12,490.300000000000000 |
| | | | BCH-PERP | 24.562000000000000 | | | | | BCH-PERP | 24.562000000000000 |
| | | | BNB | 0.000000005844712 | | | | | BNB | 0.000000005844712 |
| | | | BNB-PERP | 0.000000000000320 | | | | | BNB-PERP | 0.000000000000320 |
| | | | BTC | 32.059563334657106 | | | | | BTC | 32.059563334657106 |
| | | | BTC-PERP | -5.084500000000150 | | | | | BTC-PERP | -5.084500000000150 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000011402183 | | | | | COIN | 0.000000011402183 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | -147,839.000000000000000 | | | | | CRV-PERP | -147,839.000000000000000 |
| | | | DOGE-PERP | -593,252.000000000000000 | | | | | DOGE-PERP | -593,252.000000000000000 |
| | | | DOT-PERP | -7,774.899999999990000 | | | | | DOT-PERP | -7,774.899999999990000 |
| | | | DYDX-PERP | -0.000000000021827 | | | | | DYDX-PERP | -0.000000000021827 |
| | | | EDEN-PERP | 0.000000000000000 | | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000156 | | | | | EGLD-PERP | 0.000000000000156 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.360000000000000 | | | | | ENS | 100.360000000000000 |
| | | | ENS-PERP | 0.000000000000326 | | | | | ENS-PERP | 0.000000000000326 |
| | | | EOS-PERP | -65,371.599999999900000 | | | | | EOS-PERP | -65,371.599999999900000 |
| | | | ETC-PERP | 298.800000000004000 | | | | | ETC-PERP | 298.800000000004000 |
| | | | ETH | 0.000000018358380 | | | | | ETH | 0.000000018358380 |
| | | | ETH-1230 | 0.000000000000000 | | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -22.315999999999900 | | | | | ETH-PERP | -22.315999999999900 |
| | | | FIL-PERP | 1,996.000000000000000 | | | | | FIL-PERP | 1,996.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | -517,593.000000000000000 | | | | | FTM-PERP | -517,593.000000000000000 |
| | | | FTT | 2,002.757514584900500 | | | | | FTT | 2,002.757514584900500 |
| | | | FTT-PERP | -18,630.800000000000000 | | | | | FTT-PERP | -18,630.800000000000000 |
| | | | GALA-PERP | -111,460.000000000000000 | | | | | GALA-PERP | -111,460.000000000000000 |
| | | | GMT-PERP | -296,375.000000000000000 | | | | | GMT-PERP | -296,375.000000000000000 |
| | | | LINK-PERP | -14,840.500000000000000 | | | | | LINK-PERP | -14,840.500000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -37.159999999996000 | | | | | LTC-PERP | -37.159999999996000 |
| | | | LUNA2 | 0.032146692620000 | | | | | LUNA2 | 0.032146692620000 |
| | | | LUNA2_LOCKED | 0.075008949460000 | | | | | LUNA2_LOCKED | 0.075008949460000 |
| | | | LUNC-PERP | -0.000000000003723 | | | | | LUNC-PERP | -0.000000000003723 |
| | | | MANA-PERP | -143,918.000000000000000 | | | | | MANA-PERP | -143,918.000000000000000 |
| | | | MATIC | 0.000000006462410 | | | | | MATIC | 0.000000006462410 |
| | | | MATIC-PERP | -2,415.000000000000000 | | | | | MATIC-PERP | -2,415.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000004252432 | | | | | MOB | 0.000000004252432 |
| | | | NEAR-PERP | -10,357.500000000000000 | | | | | NEAR-PERP | -10,357.500000000000000 |
| | | | OMG-PERP | 0.000000000001136 | | | | | OMG-PERP | 0.000000000001136 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | -9,013.000000000000000 | | | | | OP-PERP | -9,013.000000000000000 |
| | | | PERP-PERP | -0.000000000014551 | | | | | PERP-PERP | -0.000000000014551 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005255280 | | | | | RUNE | 0.000000005255280 |
| | | | RUNE-PERP | -0.000000000005456 | | | | | RUNE-PERP | -0.000000000005456 |
| | | | SAND-PERP | -66,951.000000000000000 | | | | | SAND-PERP | -66,951.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -3,683.450000000000000 | | | | | SOL-PERP | -3,683.450000000000000 |
| | | | SRM | 1.802460700000000 | | | | | SRM | 1.802460700000000 |
| | | | SRM_LOCKED | 581.470959590000000 | | | | | SRM_LOCKED | 581.470959590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 32.000000000000000 | | | | | TRX | 32.000000000000000 |
| | | | UNI-PERP | -1,067.200000000000000 | | | | | UNI-PERP | -1,067.200000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1,315,493.606560924000000 | | | | USD | 1,315,493.606560924000000 |
| | | | USDT | 0.000000017960386 | | | | USDT | 0.000000017960386 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | -11,035.000000000000000 | | | | XRP-PERP | -11,035.000000000000000 |
| | | | XTZ-PERP | -0.000000000003637 | | | | XTZ-PERP | -0.000000000003637 |
| | | | ZEC-PERP | -0.000000000000039 | | | | ZEC-PERP | -0.000000000000039 |
| 50091 | Name on file | FTX Trading Ltd. | USD | 0.005916352200000 | 52397 | Name on file | FTX Trading Ltd. | USD | 0.005916352200000 |
| | | | USDT | 107,178.749855620000000 | | | | USDT | 107,178.749855620000000 |
| 65253 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007817641 | 65275 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007817641 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.085000000000000 | | | | APE | 0.085000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BTC | 1.522675287000000 | | | | BTC | 1.522675287000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 33.085937532135720 | | | | CAD | 33.085937532135720 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 5,000.090000000000000 | | | | ENJ | 5,000.090000000000000 |
| | | | ETH | 30.000300007065416 | | | | ETH | 30.000300007065416 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 10.000100004672330 | | | | ETHW | 10.000100004672330 |
| | | | FTT | 6,641.209566440000000 | | | | FTT | 6,641.209566440000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.002780124075000 | | | | LUNA2 | 0.002780124075000 |
| | | | LUNA2_LOCKED | 0.006486956175000 | | | | LUNA2_LOCKED | 0.006486956175000 |
| | | | LUNC-PERP | -0.000000000000028 | | | | LUNC-PERP | -0.000000000000028 |
| | | | MANA | 3,000.140000000000000 | | | | MANA | 3,000.140000000000000 |
| | | | MATIC | 6,290.654761738813000 | | | | MATIC | 6,290.654761738813000 |
| | | | OXY | 714.000000000000000 | | | | OXY | 714.000000000000000 |
| | | | SOL | 6,208.062650860066000 | | | | SOL | 6,208.062650860066000 |
| | | | SRM | 7,102.246158970000000 | | | | SRM | 7,102.246158970000000 |
| | | | SRM_LOCKED | 2,640.240188550000000 | | | | SRM_LOCKED | 2,640.240188550000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLRY | 0.000000005000000 | | | | TLRY | 0.000000005000000 |
| | | | TRX | 100.000015000000000 | | | | TRX | 100.000015000000000 |
| | | | USD | 161,298.139447932980000 | | | | USD | 161,298.139447932980000 |
| | | | USDT | 43,694.406732110200000 | | | | USDT | 43,694.406732110200000 |
| | | | USTC | 0.393540000000000 | | | | USTC | 0.393540000000000 |
| 37583 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 66279 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000003000000000 | | | | BTC | 0.000003000000000 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.067819700000000 | | | | ETH | 0.067819700000000 |
| | | | ETH-PERP | -0.000000000000099 | | | | ETH-PERP | -0.000000000000099 |
| | | | ETHW | 0.030599010000000 | | | | ETHW | 0.030599010000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007063340592000 | | | | LUNA2 | 0.007063340592000 |
| | | | LUNA2_LOCKED | 0.016481128050000 | | | | LUNA2_LOCKED | 0.016481128050000 |
| | | | LUNC-PERP | -0.000000000001465 | | | | LUNC-PERP | -0.000000000001465 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.003990000000000 | | | | SOL | 0.003990000000000 |
| | | | SOL-PERP | 0.000000000000852 | | | | SOL-PERP | 0.000000000000852 |
| | | | USD | 130,790.132360751670000 | | | | USD | 130,790.132360751670000 |
| | | | USDT | 0.105318745242566 | | | | USDT | 0.105318745242566 |
| | | | USTC | 0.999850000000000 | | | | USTC | 0.999850000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 12584 | Name on file | FTX Trading Ltd. | | | 73350 | Name on file | FTX Trading Ltd. | | |
| | | | 419568714566592521/FTX AU - WE ARE HERE! #16490 | 1.00000000000000 | | | | 419568714566592521/FTX AU - WE ARE HERE! #16490 | 1.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000700000 | | | | BTC | 0.00000000700000 |
| | | | ETH | 0.00000009020400 | | | | ETH | 0.00000009020400 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 4,267.55057651811100 | | | | FTT | 4,267.55057651811100 |
| | | | HT | 0.07712600000000 | | | | HT | 0.07712600000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | RAY | 0.000000006799718 | | | | RAY | 0.000000006799718 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.70442165000000 | | | | SRM | 0.70442165000000 |
| | | | SRM_LOCKED | 605.82082092000000 | | | | SRM_LOCKED | 605.82082092000000 |
| | | | TRX | 10,348,749.61271000000000 | | | | TRX | 10,348,749.61271000000000 |
| | | | USD | 0.076359017128278 | | | | USD | 0.076359017128278 |
| | | | USDT | 0.002237763999659 | | | | USDT | 0.002237763999659 |
| 11616 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 0.028983503725830 | | | | AXS | 0.028983503725830 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 0.000000909233750 | | | | ETH | 0.000000909233750 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.011989806214000 | | | | LUNA2 | 0.011989806214000 |
| | | | LUNA2_LOCKED | 0.027976214503000 | | | | LUNA2_LOCKED | 0.027976214503000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.026713204325116 | | | | SOL | 0.026713204325116 |
| | | | SOL-PERP | -0.0000000000000019 | | | | SOL-PERP | -0.0000000000000019 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.473600941740000 | | | | USD | 127,283.473600941740000 |
| | | | USDT | 0.119039962501600 | | | | USDT | 0.119039962501600 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 1.697215083832180 | | | | USTC | 1.697215083832180 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 14892 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 0.028983503725830 | | | | AXS | 0.028983503725830 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 0.000000909233750 | | | | ETH | 0.000000909233750 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.011989806214000 | | | | LUNA2 | 0.011989806214000 |
| | | | LUNA2_LOCKED | 0.027976214503000 | | | | LUNA2_LOCKED | 0.027976214503000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.026713204325116 | | | | SOL | 0.026713204325116 |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.473600941740000 | | | | USD | 127,283.473600941740000 |
| | | | USDT | 0.119039962501600 | | | | USDT | 0.119039962501600 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 1.697215083832180 | | | | USTC | 1.697215083832180 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 27810 | Name on file | FTX Trading Ltd. | FTT | 2,149.696944690000000 | 43656 | Name on file | FTX Trading Ltd. | FTT | 2,149.696944690000000 |
| | | | USD | 229,843.060000000000000 | | | | USD | 229,843.060000000000000 |
| | | | USDT | 6,271.130000000000000 | | | | USDT | 6,271.130000000000000 |
| 40375 | Name on file | FTX Trading Ltd. | AURY | 0.959007810000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.959007810000000 |
| | | | BTC | 0.000000004489591 | | | | BTC | 0.000000004489591 |
| | | | BTC-PERP | 0.000000000000028 | | | | BTC-PERP | 0.000000000000028 |
| | | | CRV | 0.445499990000000 | | | | CRV | 0.445499990000000 |
| | | | DFL | 0.000000010000000 | | | | DFL | 0.000000010000000 |
| | | | ETH | 438.371585302660800 | | | | ETH | 438.371585302660800 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002714647487435 | | | | ETHW | 0.002714647487435 |
| | | | FIDA | 0.714675000000000 | | | | FIDA | 0.714675000000000 |
| | | | FTM | 0.174547290000000 | | | | FTM | 0.174547290000000 |
| | | | FTT | 77.356228483721710 | | | | FTT | 77.356228483721710 |
| | | | LINK | 0.077542060000000 | | | | LINK | 0.077542060000000 |
| | | | LUNA2_LOCKED | 2,341.937706000000000 | | | | LUNA2_LOCKED | 2,341.937706000000000 |
| | | | LUNC | 0.005843000000000 | | | | LUNC | 0.005843000000000 |
| | | | MAPS | 0.581393000000000 | | | | MAPS | 0.581393000000000 |
| | | | MER | 0.628879000000000 | | | | MER | 0.628879000000000 |
| | | | MSOL | 1.564044410000000 | | | | MSOL | 1.564044410000000 |
| | | | OXY | 0.977663000000000 | | | | OXY | 0.977663000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 13,632.176170422426000 | | | | SOL | 13,632.176170422426000 |
| | | | SOL-PERP | -0.000000000001818 | | | | SOL-PERP | -0.000000000001818 |
| | | | SPELL | 16.083924680000000 | | | | SPELL | 16.083924680000000 |
| | | | SRM | 797.537002930000000 | | | | SRM | 797.537002930000000 |
| | | | SRM_LOCKED | 5.028074390000000 | | | | SRM_LOCKED | 5.028074390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.019914500000000 | | | | STEP | 0.019914500000000 |
| | | | STG | 0.435886100000000 | | | | STG | 0.435886100000000 |
| | | | SUSHI | 0.193047000000000 | | | | SUSHI | 0.193047000000000 |
| | | | TOMO | 0.057376000000000 | | | | TOMO | 0.057376000000000 |
| | | | TRX | 0.000037000000000 | | | | TRX | 0.000037000000000 |
| | | | USD | 0.207850036067816 | | | | USD | 0.207850036067816 |
| | | | USDT | 0.008339998532820 | | | | USDT | 0.008339998532820 |
| | | | USTC | 0.000000003979902 | | | | USTC | 0.000000003979902 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000027849800000 | | | | WBTC | 0.000027849800000 |
| 55083 | Name on file | FTX Trading Ltd. | AURY | 0.959007810000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.959007810000000 |
| | | | BTC | 0.000000004489591 | | | | BTC | 0.000000004489591 |
| | | | BTC-PERP | 0.000000000000028 | | | | BTC-PERP | 0.000000000000028 |
| | | | CRV | 0.445499990000000 | | | | CRV | 0.445499990000000 |
| | | | DFL | 0.000000010000000 | | | | DFL | 0.000000010000000 |
| | | | ETH | 438.371585302660800 | | | | ETH | 438.371585302660800 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002714647487435 | | | | ETHW | 0.002714647487435 |
| | | | FIDA | 0.714675000000000 | | | | FIDA | 0.714675000000000 |
| | | | FTM | 0.174547290000000 | | | | FTM | 0.174547290000000 |
| | | | FTT | 77.356228483721710 | | | | FTT | 77.356228483721710 |
| | | | LINK | 0.077542060000000 | | | | LINK | 0.077542060000000 |
| | | | LUNA2_LOCKED | 2,341.937706000000000 | | | | LUNA2_LOCKED | 2,341.937706000000000 |
| | | | LUNC | 0.005843000000000 | | | | LUNC | 0.005843000000000 |
| | | | MAPS | 0.581393000000000 | | | | MAPS | 0.581393000000000 |
| | | | MER | 0.628879000000000 | | | | MER | 0.628879000000000 |
| | | | MSOL | 1.564044410000000 | | | | MSOL | 1.564044410000000 |
| | | | OXY | 0.977663000000000 | | | | OXY | 0.977663000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 13,632.176170422426000 | | | | SOL | 13,632.176170422426000 |
| | | | SOL-PERP | -0.00000000001818 | | | | SOL-PERP | -0.00000000001818 |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00037000000000 | | | | TRX | 0.00037000000000 |
| | | | USD | 0.207850036067816 | | | | USD | 0.207850036067816 |
| | | | USDT | 0.00833999853280 | | | | USDT | 0.00833999853280 |
| | | | USTC | 0.00000003979902 | | | | USTC | 0.00000003979902 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00027849800000 | | | | WBTC | 0.00027849800000 |
| 32536 | Name on file | FTX Trading Ltd. | BTC | 0.00004257000000 | 43604 | Name on file | FTX Trading Ltd. | BTC | 0.00004257376812 |
| | | | ETH | 0.00062381000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00062380000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | FTT | 0.00085060000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.20365309000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | LUNC | 0.89000000000000 | | | | ETH | 0.00062381000000 |
| | | | TRX | 30.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USD | 303,483.330000000000 | | | | ETHW | 0.00062380994660 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00085060813430 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.20365309410000 |
| | | | | | | | | LUNA2_LOCKED | 0.47519055280000 |
| | | | | | | | | LUNC | 0.89000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 30.00000000000000 |
| | | | | | | | | USD | 303,483.329502453740000 |
| | | | | | | | | USDT | 0.000000072689383 |
| 20376 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 68734 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3065125565349795467THE HILL BY FTX #43034 | 1.00000000000000 | | | | 3065125565349795467THE HILL BY FTX #43034 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000000028 | | | | AAVE-PERP | -0.00000000000028 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000014551 | | | | AGLD-PERP | 0.00000000014551 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC | 0.00122350000000 | | | | AMC | 0.00122350000000 |
| | | | AMC-0930 | 0.00000000000085 | | | | AMC-0930 | 0.00000000000085 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000007275 | | | | APE-PERP | 0.00000000007275 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 0.00000004703977 | | | | ASD | 0.00000004703977 |
| | | | ASD-PERP | -0.00000000004320 | | | | ASD-PERP | -0.00000000004320 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000002728 | | | | ATOM-PERP | -0.00000000002728 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000227 | | | | AVAX-PERP | -0.00000000000227 |
| | | | AXS | 0.00000000506999 | | | | AXS | 0.00000000506999 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000003183 | | | | BADGER-PERP | 0.00000000003183 |
| | | | BAL-PERP | 0.00000000000056 | | | | BAL-PERP | 0.00000000000056 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.000000003915695 | | | | BTC | 0.000000003915695 |

| | Claims to be Disallowed | | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000007 | | | | | BTC-PERP | 0.000000000000007 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.000000006215962 | | | | | CBSE | 0.000000006215962 |
| | | | CEL | -0.162891840000060 | | | | | CEL | -0.162891840000060 |
| | | | CEL-PERP | 0.000000000034560 | | | | | CEL-PERP | 0.000000000034560 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 0.000000005000000 | | | | | COIN | 0.000000005000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | | COMP-PERP | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000019 | | | | | CREAM-PERP | 0.000000000000019 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.000000007860404 | | | | | CUSDT | 0.000000007860404 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG | 0.080493000000000 | | | | | DMG | 0.080493000000000 |
| | | | DOGE | 0.000000009236494 | | | | | DOGE | 0.000000009236494 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.000000000000454 | | | | | DYDX-PERP | -0.000000000000454 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.000000000000454 | | | | | ETC-PERP | -0.000000000000454 |
| | | | ETH-PERP | -0.000000000000227 | | | | | ETH-PERP | -0.000000000000227 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 155.016571032335900 | | | | | FTT | 155.016571032335900 |
| | | | FTT-PERP | 0.000000000000909 | | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.000000000029103 | | | | | GST-PERP | 0.000000000029103 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 1,087.505437500000000 | | | | | HT | 1,087.505437500000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.000000000000909 | | | | | ICP-PERP | -0.000000000000909 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY | 0.000000008600000 | | | | | JPY | 0.000000008600000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.000000000000454 | | | | | KNC-PERP | 0.000000000000454 |
| | | | KSM-PERP | 0.000000000000028 | | | | | KSM-PERP | 0.000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.000000002273670 | | | | | LEO | 0.000000002273670 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | | LINK-PERP | -0.000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.011840771000000 | | | | | LUNA2 | 0.011840771000000 |
| | | | LUNA2_LOCKED | 0.027628465670000 | | | | | LUNA2_LOCKED | 0.027628465670000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.437373732978456 | | | | | LUNC | 0.437373732978456 |
| | | | LUNC-PERP | -0.000000096857547 | | | | | LUNC-PERP | -0.000000096857547 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.000000005900071 | | | | | MATIC | 0.000000005900071 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 0.00000004632880 | | | | MOB | 0.00000004632880 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000009 | | | | OKB-PERP | 0.00000000000009 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000682 | | | | OXY-PERP | 0.00000000000682 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000136 | | | | PERP-PERP | 0.00000000000136 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000003637 | | | | RON-PERP | 0.00000000003637 |
| | | | ROOK-PERP | 0.00000000000074 | | | | ROOK-PERP | 0.00000000000074 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000909 | | | | SNX-PERP | 0.00000000000909 |
| | | | SOL | 0.00000000878862 | | | | SOL | 0.00000000878862 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000003000000 | | | | STEP | 0.00000003000000 |
| | | | STEP-PERP | 0.00000000014551 | | | | STEP-PERP | 0.00000000014551 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN | 0.00045800000000 | | | | TONCOIN | 0.00045800000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 10,968.888107459885000 | | | | USD | 10,968.888107459885000 |
| | | | USDT | 110,168.068137658480000 | | | | USDT | 110,168.068137658480000 |
| | | | USTC | 1.675834043183571 | | | | USTC | 1.675834043183571 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 71670 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | AAVE-20201225 | 0.00000000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | | | ADA-20200925 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000454 | | | | ASD-PERP | 0.000000000000454 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 | | | | BCH-20200626 | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000001500000 | | | | BNB | 0.000000001500000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | BTC | 0.000000033500000 | | | | BTC | 0.000000033500000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000029103 | | | | BTMX-20200626 | 0.000000000029103 |
| | | | BVOL | 0.000000003791500 | | | | BVOL | 0.000000003791500 |
| | | | COMP | 0.000000007000000 | | | | COMP | 0.000000007000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000006500000 | | | | DOGEBULL | 0.000000006500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.460263108208450 | | | | ETH | 18.460263108208450 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000011 | | | | ETH-PERP | 0.000000000000011 |
| | | | ETHW | 0.000000008914620 | | | | ETHW | 0.000000008914620 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006649270 | | | | FTT | 0.000000006649270 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000003120000 | | | | IBVOL | 0.000000003120000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LUNA2 | 0.000045924240240 | | | | LUNA2 | 0.000045924240240 |
| | | | LUNA2_LOCKED | 0.000107156506600 | | | | LUNA2_LOCKED | 0.000107156506600 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | OKB | 0.0000000050000000 | | | | OKB | 0.0000000050000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000003014000 | | | | SOL | 0.0000000003014000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.756075600000000 | | | | SRM | 0.756075600000000 |
| | | | SRM_LOCKED | 416.856374140000000 | | | | SRM_LOCKED | 416.856374140000000 |
| | | | SUN_OLD | -0.0000000025000000 | | | | SUN_OLD | -0.0000000025000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 402.644209636421640 | | | | UNI | 402.644209636421640 |
| | | | UNI-20200925 | -0.0000000000000000 | | | | UNI-20200925 | -0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000056 | | | | UNI-PERP | -0.0000000000000056 |
| | | | USD | 215,167.634563038800000 | | | | USD | 215,167.634563038800000 |
| | | | USDT | 6,836.388000044336000 | | | | USDT | 6,836.388000044336000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WEST_REALM_EQUITY_PO STSPLIT | 109,409.000000000000000 | | | | WEST_REALM_EQUITY_POS TSPLIT | 109,409.000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | -0.000000000000113 | | | | XTZ-20200925 | -0.000000000000113 |
| | | | XTZ-20201225 | 0.0000000000000000 | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 18344 | Name on file | FTX Trading Ltd. | AGLD | 0.002703500000000 | 42153 | Name on file | FTX Trading Ltd. | AGLD | 0.002703500000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE | 0.004553000000000 | | | | APE | 0.004553000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.100000000000000 | | | | APT | 0.100000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 4.289600000000000 | | | | ATLAS | 4.289600000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS | 0.000000000728514 | | | | AXS | 0.000000000728514 |
| | | | BADGER-PERP | -0.000000000000227 | | | | BADGER-PERP | -0.000000000000227 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BLT | 0.011000000000000 | | | | BLT | 0.011000000000000 |
| | | | BNB | 0.007670577648798 | | | | BNB | 0.007670577648798 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.097812590000000 | | | | BOBA | 0.097812590000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 6.334245056971525 | | | | BTC | 6.334245056971525 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 5.113562210816797 | | | | CEL | 5.113562210816797 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CITY | 0.001580000000000 | | | | CITY | 0.001580000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DFL | 5.02833052000000 | | | | DFL | 5.02833052000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000008470232 | | | | ETH | 0.00000008470232 |
| | | | ETHW | 0.00012741347023 2 | | | | ETHW | 0.00012741347023 2 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000113 | | | | FIL-PERP | -0.00000000000113 |
| | | | FLM-20201225 | 0.00000000000000 | | | | FLM-20201225 | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 10,266.44711837122 3000 | | | | FTT | 10,266.44711837122 3000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALFAN | 0.00000700000000 | | | | GALFAN | 0.00000700000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBB | 0.94276339000000 | | | | HBB | 0.94276339000000 |
| | | | HNT-20201225 | 0.00000000000000 | | | | HNT-20201225 | 0.00000000000000 |
| | | | HT | 0.00000008644342 | | | | HT | 0.00000008644342 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX | 0.08345424000000 | | | | IMX | 0.08345424000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.85234716706100 0 | | | | LUNA2 | 0.85234716706100 0 |
| | | | LUNA2_LOCKED | 1.97183883667500 0 | | | | LUNA2_LOCKED | 1.97183883667500 0 |
| | | | LUNC | 0.00000000997385 2 | | | | LUNC | 0.00000000997385 2 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MBS | 0.15000000000000 | | | | MBS | 0.15000000000000 |
| | | | MCB | 0.00222876000000 | | | | MCB | 0.00222876000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MOB | 0.35370982905317 4 | | | | MOB | 0.35370982905317 4 |
| | | | MPLX | 0.05338000000000 | | | | MPLX | 0.05338000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000227 | | | | OKB-PERP | -0.00000000000227 |
| | | | OMG | 0.05766614136815 1 | | | | OMG | 0.05766614136815 1 |
| | | | OMG-20211231 | -0.0000000000031 83 | | | | OMG-20211231 | -0.0000000000031 83 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | POLIS | 0.09192307000000 | | | | POLIS | 0.09192307000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PRISM | 0.99480700000000 | | | | PRISM | 0.99480700000000 |
| | | | PSY | 0.11491500000000 | | | | PSY | 0.11491500000000 |
| | | | PTU | 0.00148500000000 | | | | PTU | 0.00148500000000 |
| | | | QI | 0.18170000000000 | | | | QI | 0.18170000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000181 8 | | | | RON-PERP | 0.00000000000181 8 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000002643280 | | | | SUSHI | 0.00000002643280 |
| | | | TONCOIN | 0.00906950000000 | | | | TONCOIN | 0.00906950000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.32785100000000 | | | | TRX | 0.32785100000000 |
| | | | TULIP | 0.03864100000000 | | | | TULIP | 0.03864100000000 |
| | | | USD | 2.41135420427060 1 | | | | USD | 2.41135420427060 1 |
| | | | USDT | 0.00000000913019 1 | | | | USDT | 0.00000000913019 1 |
| | | | USTC | 101.40861633853837 0 | | | | USTC | 101.40861633853837 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WNDR | 0.00087000000000 | | | | WNDR | 0.00087000000000 |
| | | | XRP | 0.84141067357441 1 | | | | XRP | 0.84141067357441 1 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | | XRP-20211231 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 9007 | Name on file | FTX Trading Ltd. | BTC | 4.16586636000000 0 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.16586636000000 0 |
| | | | ETH | 142.54313813000000 0 | | | | ETH | 142.54313813000000 0 |
| | | | ETHW | 99.52056993000000 0 | | | | ETHW | 99.52056993000000 0 |
| | | | MATH | 108,510.88210000000 0 | | | | LUNA2 | 59.12713531000000 0 |
| | | | USD | 0.55562064913320 0 | | | | LUNA2_LOCKED | 137.96331570000000 0 |
| | | | | | | | | MATH | 108,510.88210000000 0 |
| | | | | | | | | USD | 0.55562064913320 0 |
| | | | | | | | | USDT | 10.55121307541596 0 |
| 9708 | Name on file | FTX Trading Ltd. | BTC | 4.16586636000000 0 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.16586636000000 0 |
| | | | ETH | 142.54313813000000 0 | | | | ETH | 142.54313813000000 0 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 99.52056993000000 | | | | ETHW | 99.52056993000000 |
| | | | LUNA2 | 59.12713531000000 | | | | LUNA2 | 59.12713531000000 |
| | | | MATH | 108,510.88210000000000 | | | | LUNA2_LOCKED | 137.96331570000000 |
| | | | USDT | 10.55121307641596 | | | | MATH | 108,510.88210000000000 |
| | | | | | | | | USD | 0.55562064913332 |
| | | | | | | | | USDT | 10.55121307541596 |
| 85732 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 51934 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | ALCX-PERP | 0.00000000000000 | | | | | |
| | | | AMPL | 0.00000000003988773 | | | | | |
| | | | AMPL-PERP | 0.00000000000000 | | | | | |
| | | | ASD | 0.00000009387423 | | | | | |
| | | | ASD-PERP | 0.00000000000000 | | | | | |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BADGER-PERP | 0.00000000000000 | | | | | |
| | | | BAND | 0.00000006742955 | | | | | |
| | | | BAND-PERP | 0.00000000000000 | | | | | |
| | | | BIT-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.00926117577056 | | | | | |
| | | | BNB-20211231 | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-0930 | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CAKE-PERP | 0.00000000000000 | | | | | |
| | | | CEL | 0.00000002984816 | | | | | |
| | | | CEL-0930 | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000007275 | | | | | |
| | | | CREAM-PERP | 0.00000000000000 | | | | | |
| | | | CVC-PERP | 0.00000000000000 | | | | | |
| | | | DODO-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000003973216 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DYDX | 450.79233753000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.11000000500000 | | | | | |
| | | | ETH-0325 | 0.00000000000000 | | | | | |
| | | | ETH-0624 | 0.00000000000000 | | | | | |
| | | | ETH-0930 | 0.00000000000000 | | | | | |
| | | | ETH-1230 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | -0.00000000000014 | | | | | |
| | | | ETH-20210924 | -0.00000000000008 | | | | | |
| | | | ETH-20211231 | 0.00000000000101 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.11000000000000 | | | | | |
| | | | EXCH-0930 | 0.00000000000000 | | | | | |
| | | | EXCH-1230 | 0.00000000000000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000 | | | | | |
| | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 2,279.63689323500000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | |
| | | | GAL-PERP | 0.00000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | GST-0930 | 0.00000000000000 | | | | | |
| | | | GST-PERP | 0.00000000000000 | | | | | |
| | | | HT | 0.00000014315978 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | HUM-PERP | 0.00000000000000 | | | | | |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00231815793500 | | | | | |
| | | | LUNA2_LOCKED | 0.00540903518100 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | OKB | 0.00000000002478127 | | | | | |
| | | | OKB-0624 | 0.00000000000000 | | | | | |
| | | | OKB-0930 | 0.00000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-20211231 | 0.00000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | PROM-PERP | 0.00000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000004668172 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000006918815 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000005000000 | | | | | |
| | | | SOL-20211231 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.99443357000000 | | | | | |
| | | | SRM_LOCKED | 409.94588696000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000324207 | | | | | |
| | | | SXP-20210625 | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00001800000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 54,763.09582254954000 | | | | | |
| | | | USDT | 50,000.25985960081000 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000004724798 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| 43608 | Name on file | FTX Trading Ltd. | | | 59521 | Name on file | FTX Trading Ltd. | | |
| | | | 371494295543190323/FTX AU - WE ARE HERE! #67507 | 1.00000000000000 | | | | 371494295543190323/FTX AU - WE ARE HERE! #67507 | 1.00000000000000 |
| | | | AAVE | 0.00751315000000 | | | | AAVE | 0.00751315000000 |
| | | | BNB | 1,686.31364905000000 | | | | BNB | 1,686.31364905000000 |
| | | | BTC | 69.06152957077585 | | | | BTC | 69.06152957077585 |
| | | | ETH | 0.00000009553495 | | | | ETH | 0.00000009553495 |
| | | | FTT | 0.04000229000000 | | | | FTT | 0.04000229000000 |
| | | | SRM | 2.70118224000000 | | | | SRM | 2.70118224000000 |
| | | | SRM_LOCKED | 1,038.43881776000000 | | | | SRM_LOCKED | 1,038.43881776000000 |
| | | | TRX | 0.00001100000000 | | | | TRX | 0.00001100000000 |
| | | | USD | -25,799.93520437174400 | | | | USD | -25,799.93520437174400 |
| | | | USDT | -1,485,225.40692061440000 | | | | USDT | -1,485,225.40692061440000 |
| | | | WBTC | 0.00000854000000 | | | | WBTC | 0.00000854000000 |
| 28687 | Name on file | FTX Trading Ltd. | RSR | 1.34080000000000 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000863660 |
| | | | USD | 60,172.58000000000000 | | | | BNB | 0.00000000723118 |
| | | | USDT | 57,757.66000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00003967699880 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 0.00000000750000 |
| | | | | | | | | DOGE | 0.06340000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00015803638993 |
| | | | | | | | | ETHW | 0.00089344165034 |
| | | | | | | | | FTT | 0.08299772138577 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000005000000 |
| | | | | | | | | PAXG | 0.00000003600000 |
| | | | | | | | | RSR | 1.34080000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1.85582854000000 |
| | | | | | | | | SRM_LOCKED | 25.45444546000000 |
| | | | | | | | | UNI | 0.00000000383082711 |
| | | | | | | | | USD | 60,172.58159417846000 |
| | | | | | | | | USDT | 57,757.65856200800000 |
| 81330 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000863660 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000863660 |
| | | | BNB | 0.00000007223118 | | | | BNB | 0.00000007223118 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00003967699880 | | | | BTC | 0.00003967699880 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000007500000 | | | | COMP | 0.000000007500000 |
| | | | DOGE | 0.063400000000000 | | | | DOGE | 0.063400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.001158036838993 | | | | ETH | 0.001158036838993 |
| | | | ETHW | 0.000893416503476 | | | | ETHW | 0.000893416503476 |
| | | | FTT | 0.082997721385773 | | | | FTT | 0.082997721385773 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | PAXG | 0.000000003600000 | | | | PAXG | 0.000000003600000 |
| | | | RSR | 1.340800000000000 | | | | RSR | 1.340800000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM | 1.855828540000000 | | | | SRM | 1.855828540000000 |
| | | | SRM_LOCKED | 25.454445460000000 | | | | SRM_LOCKED | 25.454445460000000 |
| | | | UNI | 0.000000003082711 | | | | UNI | 0.000000003082711 |
| | | | USD | 60,172.581594178460000 | | | | USD | 60,172.581594178460000 |
| | | | USDT | 57,757.658562008000000 | | | | USDT | 57,757.658562008000000 |
| 9864 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008636600 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008636600 |
| | | | BNB | 0.000000007223118 | | | | BNB | 0.000000007223118 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000039676998809 | | | | BTC | 0.000039676998809 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000007500000 | | | | COMP | 0.000000007500000 |
| | | | DOGE | 0.063400000000000 | | | | DOGE | 0.063400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.001158036838993 | | | | ETH | 0.001158036838993 |
| | | | ETHW | 0.000893416503476 | | | | ETHW | 0.000893416503476 |
| | | | FTT | 0.082997721385773 | | | | FTT | 0.082997721385773 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | PAXG | 0.000000003600000 | | | | PAXG | 0.000000003600000 |
| | | | RSR | 1.340800000000000 | | | | RSR | 1.340800000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM | 1.855828540000000 | | | | SRM | 1.855828540000000 |
| | | | SRM_LOCKED | 25.454445460000000 | | | | SRM_LOCKED | 25.454445460000000 |
| | | | UNI | 0.000000003082711 | | | | UNI | 0.000000003082711 |
| | | | USD | 60,172.581594178460000 | | | | USD | 60,172.581594178460000 |
| | | | USDT | 57,757.658562008000000 | | | | USDT | 57,757.658562008000000 |
| 29380 | Name on file | FTX Trading Ltd. | FTT | 978.503392500000000 | 41512 | Name on file | FTX Trading Ltd. | ETH | 0.000000008766619 |
| | | | SRM | 3.130353950000000 | | | | FTT | 978.503392500000000 |
| | | | SRM_LOCKED | 65.520400300000000 | | | | SRM | 3.130353950000000 |
| | | | TONCOIN | 7,033.421554460000000 | | | | SRM_LOCKED | 65.520400300000000 |
| | | | TRX | 0.001120000000000 | | | | TONCOIN | 7,033.421554460000000 |
| | | | USD | 28,115.770000000000000 | | | | TRX | 0.001120000000000 |
| | | | USDT | 177,149.420000000000000 | | | | USD | 28,115.774349633720000 |
| | | | | | | | | USDT | 177,149.420000000000000 |
| 58321 | Name on file | FTX Trading Ltd. | USD | 112,131.540000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 3045746969719736 81/FTX EU - WE ARE HERE! #104065 | 1.000000000000000 |
| | | | | | | | | 4114570688703110 99/FTX EU - WE ARE HERE! #103682 | 1.000000000000000 |
| | | | | | | | | 4706518781963376 183/FTX EU - WE ARE HERE! #104246 | 1.000000000000000 |
| | | | | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007891347 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009745792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0629 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000002 |
| | | | | | | | | BVOL | 0.00000003900000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000011 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-20210326 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000009238796 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20201225 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.020174267283856 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.19936585000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-20210326 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 3.186385620000000 |
| | | | | | | | | SRM_LOCKED | 58.744748760000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-20210326 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRUMP2024 | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TSLA-20210625 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 112,131.54196289388000 |
| | | | | | | | | USDT | 0.00000000119160031 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 18233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 342368800791242677/FTX EU - WE ARE HERE! #85670 | 1.00000000000000000 | | | | AAVE | 0.00121993000000000 |
| | | | 381803970711921920/BELGIUM TICKET STUB #1401 | 1.00000000000000000 | | | | AAVE-PERP | 0.00000000000000020 |
| | | | 542026799129583365/FTX EU - WE ARE HERE! #84757 | 1.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00121993000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000020 | | | | ALICE-PERP | 0.00000000000012280 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | AMPL | 0.06673618694674 |
| | | | ALICE-PERP | 0.00000000000012279 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | AMPL | 0.06673618694674 | | | | APE-PERP | 0.00000000000001407 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000472 |
| | | | APE-PERP | 0.00000000000001406 | | | | ATOM | 0.00000000270000707 |
| | | | APT-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000003687 |
| | | | AR-PERP | 0.00000000000000472 | | | | AUDIO-PERP | 0.00000000000121076 |
| | | | ATOM | 0.00000000270000706 | | | | AVAX | 0.16323593579053 |
| | | | ATOM-PERP | 0.00000000000003686 | | | | AVAX-PERP | 0.00000000000002302 |
| | | | AUDIO-PERP | 0.00000000000121076 | | | | AXS | 0.09231060708790 |
| | | | AVAX | 0.16323593579053 | | | | AXS-PERP | -0.00000000000005899 |
| | | | AVAX-PERP | 0.00000000000002302 | | | | BAL-20201225 | 0.00000000000000000 |
| | | | AXS | 0.09231060708790 | | | | BAL-PERP | 0.00000000000001158 |
| | | | AXS-PERP | -0.00000000000005899 | | | | BAND-PERP | 0.00000000010657 |
| | | | BAL-20201225 | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000001157 | | | | BCH | 0.00078383595484 |
| | | | BAND-PERP | 0.00000000010656 | | | | BCH-PERP | -0.00000000000001685 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BIDEN | 0.00000000000000000 |
| | | | BCH | 0.00078383595484 | | | | BIT | 0.24000000000000 |
| | | | BCH-PERP | -0.00000000000001685 | | | | BNB | 20.00000000785060 |
| | | | BIDEN | 0.00000000000000000 | | | | BNB-20211231 | 0.00000000000000000 |
| | | | BIT | 0.24000000000000 | | | | BNB-PERP | 0.00000000000000404 |
| | | | BNB | 20.00000000785060 | | | | BOBA | 0.3448805200000 |
| | | | BNB-20211231 | 0.00000000000000000 | | | | BSV-20191227 | 0.00000000000000004 |
| | | | BNB-PERP | 0.00000000000000403 | | | | BTC | 0.000015158916049 |
| | | | BOBA | 0.3448805200000 | | | | BTC-MOVE-20200927 | 0.00000000000000000 |
| | | | BSV-20191227 | 0.00000000000000003 | | | | BTC-MOVE-20200928 | 0.00000000000000000 |
| | | | BTC | 0.000015158916049 | | | | BTC-MOVE-20200929 | 0.00000000000000000 |
| | | | BTC-MOVE-20200927 | 0.00000000000000000 | | | | BTC-MOVE-20200930 | 0.00000000000000000 |
| | | | BTC-MOVE-20200928 | 0.00000000000000000 | | | | BTC-MOVE-20201001 | 0.00000000000000000 |
| | | | BTC-MOVE-20200929 | 0.00000000000000000 | | | | BTC-MOVE-20201002 | 0.00000000000000000 |
| | | | BTC-MOVE-20200930 | 0.00000000000000000 | | | | BTC-MOVE-20201003 | 0.00000000000000000 |
| | | | BTC-MOVE-20201001 | 0.00000000000000000 | | | | BTC-MOVE-20201004 | 0.00000000000000000 |
| | | | BTC-MOVE-20201002 | 0.00000000000000000 | | | | BTC-MOVE-20201005 | 0.00000000000000000 |
| | | | BTC-MOVE-20201003 | 0.00000000000000000 | | | | BTC-MOVE-20201006 | 0.00000000000000000 |
| | | | BTC-MOVE-20201004 | 0.00000000000000000 | | | | BTC-MOVE-20201007 | 0.00000000000000000 |
| | | | BTC-MOVE-20201005 | 0.00000000000000000 | | | | BTC-MOVE-20201008 | 0.00000000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000000 | | | | BTC-MOVE-20201009 | 0.00000000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000000 | | | | BTC-PERP | -0.00000000000000009 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20201008 | 0.00000000000000000 | | | | BTMX-20200327 | 0.00000000000000000 |
| | | | BTC-MOVE-20201009 | 0.00000000000000000 | | | | BTT | 6,000,000.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000008 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | BTMX-20200327 | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | BTT | 6,000,000.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | CELO-PERP | -0.00000000000001026 |
| | | | C98-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CELO-PERP | -0.00000000000001026 | | | | COMP-PERP | -0.00000000000000525 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | COMP-PERP | -0.00000000000000525 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CREAM-20201225 | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000002070 |
| | | | CRV-PERP | 0.00000000000000000 | | | | DASH-PERP | -0.00000000000000115 |
| | | | CVC-PERP | 0.00000000000000000 | | | | DAWN-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000002070 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DASH-PERP | -0.00000000000000114 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | | | DFL | 23,073.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DODO-PERP | -0.00000000000163539 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DOGE | 0.00000000864589891 |
| | | | DFL | 23,073.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DODO-PERP | -0.00000000000163538 | | | | DOT-PERP | 0.00000000000000236 |
| | | | DOGE | 0.00000000864589000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DYDX | 0.07463521000000000 |
| | | | DOT-PERP | 0.00000000000000235 | | | | DYDX-PERP | -0.00000000000007570 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | EGLD-PERP | -0.00000000000001133 |
| | | | DYDX | 0.07463521000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000000007570 | | | | ENS-PERP | 0.00000000000002845 |
| | | | EGLD-PERP | -0.00000000000001133 | | | | EOS-PERP | -0.00000000000010699 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000041894 |
| | | | ENS-PERP | 0.00000000000002844 | | | | ETH | 0.001232156614785 |
| | | | EOS-PERP | -0.00000000000010699 | | | | ETH-PERP | -0.00000000000000042 |
| | | | ETC-PERP | 0.00000000000041894 | | | | ETHW | 0.213750170000000 |
| | | | ETH | 0.001232156614784 | | | | FIL-PERP | 0.00000000000001839 |
| | | | ETH-PERP | -0.00000000000000041 | | | | FLM-20201225 | 0.00000000000001819 |
| | | | ETHW | 0.213750170000000 | | | | FLM-PERP | 0.00000000000184414 |
| | | | FIL-PERP | 0.00000000000001838 | | | | FLOW-PERP | 0.00000000000006253 |
| | | | FLM-20201225 | 0.00000000000001818 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000184414 | | | | FTT | 110.091742261549000 |
| | | | FLOW-PERP | 0.00000000000006252 | | | | FTT-PERP | -0.00000000000005628 |
| | | | FTM-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | FTT | 110.091742261549030 | | | | GAL-PERP | 0.00000000000002061 |
| | | | FTT-PERP | -0.00000000000005628 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000002060 | | | | GST-PERP | 0.399999999965075 |
| | | | GMT-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | HNT-20201225 | 0.00000000000000000 |
| | | | GST-PERP | 0.399999999965075 | | | | HNT-PERP | -0.00000000000001192 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HNT-20201225 | 0.00000000000000000 | | | | ICP-PERP | -0.00000000000004182 |
| | | | HNT-PERP | -0.00000000000001191 | | | | ICX-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000004181 | | | | INJ-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | | | KAVA-PERP | -0.00000000000003785 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | KNC | 6.393627115109500 |
| | | | KAVA-PERP | -0.00000000000003785 | | | | KNC-PERP | -0.00000000000035314 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KNC | 6.393627115109500 | | | | KSM-PERP | 0.00000000000000159 |
| | | | KNC-PERP | -0.00000000000035313 | | | | LDO-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000158 | | | | LINK | 0.00000005302958 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000502 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000005302958 | | | | LTC-PERP | 0.00000000000000008 |
| | | | LINK-PERP | 0.00000000000000501 | | | | LUNA2 | 0.000343622712928 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LUNA2_LOCKED | 0.000801786330230 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LTC-PERP | 0.00000000000008 | | | | LUNA2-PERP | 0.00000000000004206 |
| | | | LUNA2 | 0.000343622712928 | | | | LUNC | 68.994571773673600 |
| | | | LUNA2_LOCKED | 0.000801786330230 | | | | LUNC-PERP | 0.000000125231068 |
| | | | LUNA2-PERP | 0.00000000000004206 | | | | MANA-PERP | 0.00000000000000000 |
| | | | LUNC | 68.994571773673570 | | | | MASK-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.000000125231068 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000006 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MTA | 0.918045000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MTA-20201225 | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000005 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTA | 0.918045000000000 | | | | MTL-PERP | 0.000000000000563 |
| | | | MTA-20201225 | 0.00000000000000000 | | | | NEAR-PERP | 0.000000000031548 |
| | | | MTA-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.000000000000974 |
| | | | | | | | | NFT (34236880079124267?/FTX EU - we are here! #85670) | 1.000000000000000 |
| | | | MTL-PERP | 0.000000000000563 | | | | NFT (38180397071921920/Belgium Ticket Stub #1401) | 1.000000000000000 |
| | | | NEAR-PERP | 0.000000000031548 | | | | NFT (54202679912958336?/FTX EU - we are here! #84757) | 1.000000000000000 |
| | | | NEO-PERP | 0.000000000000973 | | | | OMG | 0.371850280572407 |
| | | | OMG | 0.371850280572407 | | | | OMG-PERP | -0.000000000001156 |
| | | | OMG-PERP | -0.000000000001156 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | QTUM-PERP | -0.000000000037658 |
| | | | QTUM-PERP | -0.000000000037658 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | REEF | 0.148400000000000 |
| | | | REEF | 0.148400000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RUNE | 0.094680000000000 |
| | | | RUNE | 0.094680000000000 | | | | RUNE-PERP | -0.000000000161208 |
| | | | RUNE-PERP | -0.000000000161207 | | | | RVN-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SNX | 1.500000000000000 |
| | | | SNX | 1.500000000000000 | | | | SNX-PERP | -0.000000000006594 |
| | | | SNX-PERP | -0.000000000006593 | | | | SOL | 0.996010000049072 |
| | | | SOL | 0.996010000049072 | | | | SOL-PERP | -0.000000000010956 |
| | | | SOL-PERP | -0.000000000010955 | | | | SRM | 94.073291810000000 |
| | | | SRM | 94.073291810000000 | | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM_LOCKED | 736.686708190000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |
| | | | STG-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.000000000024755 |
| | | | STORJ-PERP | 0.000000000024755 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SXP-PERP | -0.000000000022295 |
| | | | SXP-PERP | -0.000000000022295 | | | | THETA-PERP | 0.000000000001176 |
| | | | THETA-PERP | 0.000000000001175 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.000000000015874 |
| | | | TOMO-PERP | 0.000000000015873 | | | | TRUMP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 | | | | TRX | 658,695.000789000000000 |
| | | | TRX | 658,695.000789000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | UNI | 0.000000009803619 |
| | | | UNI | 0.000000009803618 | | | | UNI-PERP | -0.000000000001898 |
| | | | UNI-PERP | -0.000000000001897 | | | | USD | 517,531.104182213000000 |
| | | | USD | 517,531.104182213140000 | | | | USDT | 300.005924660000000 |
| | | | USDT | 300.005924660000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USTC | 0.000000000753076 |
| | | | USTC | 0.000000000753076 | | | | USTC-PERP | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000001347 | | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906666 | | | | XRP | 4.655436517906670 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000012274 | | | | XTZ-PERP | -0.000000000012275 |
| | | | YFI | 0.000000005206370 | | | | YFI | 0.000000005206371 |
| | | | YFII-PERP | -0.000000000000006 | | | | YFII-PERP | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000002 | | | | YFI-PERP | 0.000000000000002 |
| | | | ZEC-PERP | -0.000000000000150 | | | | ZEC-PERP | -0.000000000000151 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53432 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 34236880079124267?/FTX EU - WE ARE HERE! #85670 | 1.000000000000000 | | | | AAVE | 0.001219930000000 |
| | | | 38180397071191920/BEL GIUM TICKET STUB #1401 | 1.000000000000000 | | | | AAVE-PERP | 0.000000000000020 |
| | | | 54202679912958336S/FTX EU - WE ARE HERE! #84757 | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AAVE | 0.001219930000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000020 | | | | ALICE-PERP | 0.000000000012280 |
| | | | ADA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | AMPL | 0.066736186946747 |
| | | | ALICE-PERP | 0.000000000012279 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AMPL | 0.066736186946747 | | | | APE-PERP | 0.000000000001407 |
| | | | AMPL-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000472 |
| | | | APE-PERP | 0.000000000001406 | | | | ATOM | 0.000000002700707 |
| | | | APT-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000003687 |
| | | | AR-PERP | 0.000000000000472 | | | | AUDIO-PERP | 0.000000000121076 |
| | | | ATOM | 0.000000002700706 | | | | AVAX | 0.163235935790537 |
| | | | ATOM-PERP | 0.000000000003686 | | | | AVAX-PERP | 0.000000000002302 |
| | | | AUDIO-PERP | 0.000000000121076 | | | | AXS | 0.092310607087903 |
| | | | AVAX | 0.163235935790537 | | | | AXS-PERP | -0.000000000005899 |
| | | | AVAX-PERP | 0.000000000002302 | | | | BAL-20201225 | 0.000000000000000 |
| | | | AXS | 0.092310607087903 | | | | BAL-PERP | 0.000000000001158 |
| | | | AXS-PERP | -0.000000000005899 | | | | BAND-PERP | 0.000000000010657 |
| | | | BAL-20201225 | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000001157 | | | | BCH | 0.000783835954844 |
| | | | BAND-PERP | 0.000000000010656 | | | | BCH-PERP | -0.000000000001685 |
| | | | BAT-PERP | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BCH | 0.000783835954844 | | | | BIT | 0.240000000000000 |
| | | | BCH-PERP | -0.000000000001685 | | | | BNB | 20.000000007850600 |
| | | | BIDEN | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BIT | 0.240000000000000 | | | | BNB-PERP | 0.000000000000404 |
| | | | BNB | 20.000000007850616 | | | | BOBA | 0.344880520000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BSV-20191227 | 0.000000000000004 |
| | | | BNB-PERP | 0.000000000000403 | | | | BTC | 0.000015158916049 |
| | | | BOBA | 0.344880520000000 | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | BSV-20191227 | 0.000000000000003 | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | BTC | 0.000015158916049 | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | BTC-MOVE-20200927 | 0.000000000000000 | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | 0.000000000000000 | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | BTC-MOVE-20200930 | 0.000000000000000 | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | 0.000000000000000 | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | 0.000000000000000 | | | | BTC-PERP | -0.000000000000008 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTT | 6,000,000.000000000000000 |
| | | | BTC-PERP | -0.000000000000008 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | BTT | 6,000,000.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000001026 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001026 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000525 |
| | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000002070 |
| | | | DASH-PERP | -0.000000000000114 |
| | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 23,073.000000000000000 |
| | | | DODO-PERP | -0.000000000163538 |
| | | | DOGE | 0.000000008645890 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000235 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX | 0.074635210000000 |
| | | | DYDX-PERP | -0.000000000007570 |
| | | | EGLD-PERP | -0.000000000001133 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000002844 |
| | | | EOS-PERP | -0.000000000010699 |
| | | | ETC-PERP | 0.000000000041894 |
| | | | ETH | 0.001232156614784 |
| | | | ETH-PERP | -0.000000000000041 |
| | | | ETHW | 0.213750170000000 |
| | | | FIL-PERP | 0.000000000001839 |
| | | | FLM-20201225 | 0.000000000001838 |
| | | | FLM-PERP | 0.000000000184414 |
| | | | FLOW-PERP | 0.000000000006252 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 110.091742261549030 |
| | | | FTT-PERP | -0.000000000005628 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000002060 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.399999999965075 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001191 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000004181 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000003785 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC | 6.393627115109500 |
| | | | KNC-PERP | -0.000000000035313 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000158 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005302958 |
| | | | LINK-PERP | 0.000000000000501 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000008 |
| | | | LUNA2 | 0.003436227129280 |
| | | | LUNA2_LOCKED | 0.000801786330230 |
| | | | LUNA2-PERP | 0.000000000004206 |
| | | | LUNC | 68.994571773673570 |
| | | | LUNC-PERP | 0.000000125231068 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000525 |
| | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000002070 |
| | | | DASH-PERP | -0.000000000000115 |
| | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 23,073.000000000000000 |
| | | | DODO-PERP | -0.000000000163539 |
| | | | DOGE | 0.000000008645891 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000236 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX | 0.074635210000000 |
| | | | DYDX-PERP | -0.000000000007570 |
| | | | EGLD-PERP | -0.000000000001133 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000002845 |
| | | | EOS-PERP | -0.000000000010699 |
| | | | ETC-PERP | 0.000000000041894 |
| | | | ETH | 0.001232156614785 |
| | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 0.213750170000000 |
| | | | FIL-PERP | 0.000000000001839 |
| | | | FLM-20201225 | 0.000000000001819 |
| | | | FLM-PERP | 0.000000000184414 |
| | | | FLOW-PERP | 0.000000000006253 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 110.091742261549000 |
| | | | FTT-PERP | -0.000000000005628 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000002061 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.399999999965075 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001192 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000004182 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000003785 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC | 6.393627115109500 |
| | | | KNC-PERP | -0.000000000035314 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000159 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005302958 |
| | | | LINK-PERP | 0.000000000000502 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000008 |
| | | | LUNA2 | 0.003436227129280 |
| | | | LUNA2_LOCKED | 0.000801786330230 |
| | | | LUNA2-PERP | 0.000000000004206 |
| | | | LUNC | 68.994571773673600 |
| | | | LUNC-PERP | 0.000000125231068 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000005 |
| | | | MTA | 0.918045000000000 |
| | | | MTA-20201225 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000563 |
| | | | NEAR-PERP | 0.000000000031548 |
| | | | NEO-PERP | 0.000000000000973 |
| | | | OMG | 0.371850280572407 |
| | | | OMG-PERP | -0.000000000001156 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000037658 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.148400000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.094680000000000 |
| | | | RUNE-PERP | -0.000000000161207 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 1.500000000000000 |
| | | | SNX-PERP | -0.000000000006593 |
| | | | SOL | 0.996010000049072 |
| | | | SOL-PERP | -0.000000000010955 |
| | | | SRM | 94.073291810000000 |
| | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000024755 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002295 |
| | | | THETA-PERP | 0.000000000001175 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000015873 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRX | 658,695.000789000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009803618 |
| | | | UNI-PERP | -0.000000000001897 |
| | | | USD | 517,531.104182213140000 |
| | | | USDT | 300.005924660000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000753076 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906666 |
| | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000012274 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | MKR-PERP | 0.000000000000006 |
| | | | MTA | 0.918045000000000 |
| | | | MTA-20201225 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000563 |
| | | | NEAR-PERP | 0.000000000031548 |
| | | | NEO-PERP | 0.000000000000974 |
| | | | NFT (342368800791242677/FTX EU - we are here! #85670) | 1.000000000000000 |
| | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.000000000000000 |
| | | | NFT (542026799129583365/FTX EU - we are here! #84757) | 1.000000000000000 |
| | | | OMG | 0.371850280572407 |
| | | | OMG-PERP | -0.000000000001156 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000037658 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.148400000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.094680000000000 |
| | | | RUNE-PERP | -0.000000000161208 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 1.500000000000000 |
| | | | SNX-PERP | -0.000000000006594 |
| | | | SOL | 0.996010000049072 |
| | | | SOL-PERP | -0.000000000010956 |
| | | | SRM | 94.073291810000000 |
| | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000024755 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002295 |
| | | | THETA-PERP | 0.000000000001176 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000015874 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRX | 658,695.000789000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009803619 |
| | | | UNI-PERP | -0.000000000001898 |
| | | | USD | 517,531.104182213000000 |
| | | | USDT | 300.005924660000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000753076 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906670 |
| | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000012275 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI | 0.000000005206370 | | | | YFI | 0.000000005206371 |
| | | | YFII-PERP | -0.000000000000006 | | | | YFII-PERP | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000002 | | | | YFI-PERP | 0.000000000000002 |
| | | | ZEC-PERP | -0.000000000000150 | | | | ZEC-PERP | -0.000000000000151 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 82838 | Name on file | FTX Trading Ltd. | AMPL | 0.011935800000000 | 92433 | Name on file | FTX Trading Ltd. | AMPL | 0.011935806530925 |
| | | | ETH | 273.373278430000000 | | | | ETH | 273.373278438310700 |
| | | | ETHW | 273.373278430000000 | | | | ETHW | 273.373278438310700 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000006819950 |
| | | | SOL | | | | | SOL | 454.470381615391550 |
| | | | USD | 8.742279216757158 | | | | USD | 8.742279216757158 |
| | | | USDT | 2.550000000000000 | | | | USDT | 2.547375890000000 |
| 14982 | Name on file | FTX Trading Ltd. | 1INCH | 3.482022801393661 | 64927 | Name on file | FTX Trading Ltd. | 1INCH | 3.482022801393661 |
| | | | 1INCH-PERP | 11.000000000000000 | | | | 1INCH-PERP | 11.000000000000000 |
| | | | AAVE-PERP | -0.000000000000490 | | | | AAVE-PERP | -0.000000000000490 |
| | | | ADA-PERP | 160.000000000000000 | | | | ADA-PERP | 160.000000000000000 |
| | | | AGLD | 0.076203500000000 | | | | AGLD | 0.076203500000000 |
| | | | AGLD-PERP | 0.000000000008128 | | | | AGLD-PERP | 0.000000000008128 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.004963000000000 | | | | ALICE | 0.004963000000000 |
| | | | ALICE-PERP | -0.000000000000042 | | | | ALICE-PERP | -0.000000000000042 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.274510293779726 | | | | AMPL | 0.274510293779726 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 8.100000000047340 | | | | APE-PERP | 8.100000000047340 |
| | | | APT-PERP | 22.000000000000000 | | | | APT-PERP | 22.000000000000000 |
| | | | ATLAS | 124.708950000000000 | | | | ATLAS | 124.708950000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000767 | | | | ATOM-PERP | -0.000000000000767 |
| | | | AVAX-PERP | -1.999999999994000 | | | | AVAX-PERP | -1.999999999994000 |
| | | | AXS-PERP | 2.300000000001380 | | | | AXS-PERP | 2.300000000001380 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BIT | 0.003345000000000 | | | | BIT | 0.003345000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000004550000000 | | | | BNB | 0.000004550000000 |
| | | | BNB-PERP | -0.000000000000270 | | | | BNB-PERP | -0.000000000000270 |
| | | | BOBA | 539.123024000000000 | | | | BOBA | 539.123024000000000 |
| | | | BOBA-PERP | 0.300000000001887 | | | | BOBA-PERP | 0.300000000001887 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000011 | | | | BTC-PERP | 0.000000000000011 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000001307 | | | | CAKE-PERP | 0.000000000001307 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000002492 | | | | COMP-PERP | 0.000000000002492 |
| | | | CONV | 0.437200000000000 | | | | CONV | 0.437200000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000019200000000 | | | | CREAM | 0.000019200000000 |
| | | | CREAM-PERP | 0.000000000002014 | | | | CREAM-PERP | 0.000000000002014 |
| | | | CRO | 0.243000000000000 | | | | CRO | 0.243000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.004100000000000 | | | | CRV | 0.004100000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 8,010.040050000000000 | | | | DFL | 8,010.040050000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.900000000018326 | | | | DOT-PERP | -0.900000000018326 |
| | | | DYDX | 120.185656610000000 | | | | DYDX | 120.185656610000000 |
| | | | DYDX-PERP | -0.000000000000477 | | | | DYDX-PERP | -0.000000000000477 |
| | | | ENJ | 0.002750000000000 | | | | ENJ | 0.002750000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 21.013372350000000 | | | | ENS | 21.013372350000000 |
| | | | ENS-PERP | -0.000000000000145 | | | | ENS-PERP | -0.000000000000145 |
| | | | EOS-PERP | 0.000000000002728 | | | | EOS-PERP | 0.000000000002728 |
| | | | ETH | 0.006723019337810 | | | | ETH | 0.006723019337810 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000541 | | | | ETH-PERP | -0.000000000000541 |

| | | | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000671864376471 | | | | ETHW | 0.000671864376471 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000031320 | | | | FLOW-PERP | 0.00000000000031320 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 350.280667550000000 | | | | FTT | 350.280667550000000 |
| | | | FTT-PERP | 0.00000000000002972 | | | | FTT-PERP | 0.00000000000002972 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT | 0.002065000000000 | | | | HNT | 0.002065000000000 |
| | | | HNT-PERP | -0.00000000000000017 | | | | HNT-PERP | -0.00000000000000017 |
| | | | HT | -2.010240457136813 | | | | HT | -2.010240457136813 |
| | | | HT-PERP | -3.650000000000550 | | | | HT-PERP | -3.650000000000550 |
| | | | ICP-PERP | -0.00000000000000113 | | | | ICP-PERP | -0.00000000000000113 |
| | | | IMX | 19.200096000000000 | | | | IMX | 19.200096000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JET | 1,914.009570000000000 | | | | JET | 1,914.009570000000000 |
| | | | KIN | -0.000000030000000 | | | | KIN | -0.000000030000000 |
| | | | KNC-PERP | -0.00000000000000454 | | | | KNC-PERP | -0.00000000000000454 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000001030 | | | | LINK-PERP | -0.00000000000001030 |
| | | | LTC-PERP | 0.00000000000000238 | | | | LTC-PERP | 0.00000000000000238 |
| | | | LUNA2 | 67.105073565923770 | | | | LUNA2 | 67.105073565923770 |
| | | | LUNA2_LOCKED | 156.578505007155480 | | | | LUNA2_LOCKED | 156.578505007155480 |
| | | | LUNC-PERP | -0.00000000095389 | | | | LUNC-PERP | -0.00000000095389 |
| | | | MANA | 0.009570000000000 | | | | MANA | 0.009570000000000 |
| | | | MANA-PERP | 16.000000000000000 | | | | MANA-PERP | 16.000000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB | 3.410292500000000 | | | | MCB | 3.410292500000000 |
| | | | MCB-PERP | 0.00000000000000038 | | | | MCB-PERP | 0.00000000000000038 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | -0.00000000000000014 | | | | MKR-PERP | -0.00000000000000014 |
| | | | MNGO | 300.065300000000000 | | | | MNGO | 300.065300000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000025352 | | | | NEAR-PERP | -0.00000000000025352 |
| | | | OMG | 0.000000005751319 | | | | OMG | 0.000000005751319 |
| | | | OMG-PERP | -0.00000000000000454 | | | | OMG-PERP | -0.00000000000000454 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY | 1.000115000000000 | | | | OXY | 1.000115000000000 |
| | | | OXY-PERP | -0.00000000000000113 | | | | OXY-PERP | -0.00000000000000113 |
| | | | PERP | 0.108148890000000 | | | | PERP | 0.108148890000000 |
| | | | PERP-PERP | 42,825.000000000600000 | | | | PERP-PERP | 42,825.000000000600000 |
| | | | POLIS | 0.029221000000000 | | | | POLIS | 0.029221000000000 |
| | | | POLIS-PERP | -0.00000000000000454 | | | | POLIS-PERP | -0.00000000000000454 |
| | | | PTU | 86.000430000000000 | | | | PTU | 86.000430000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 6,147.030735000000000 | | | | RAY | 6,147.030735000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 1.749910225000000 | | | | ROOK | 1.749910225000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | -0.000000001517940 | | | | RUNE | -0.000000001517940 |
| | | | RUNE-PERP | 0.799999999995464 | | | | RUNE-PERP | 0.799999999995464 |
| | | | SAND | 0.005610000000000 | | | | SAND | 0.005610000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 12,400,000.000000000000000 | | | | SHIB | 12,400,000.000000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 0.537600000000000 | | | | SLP | 0.537600000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000069947 | | | | SNX-PERP | -0.00000000000069947 |
| | | | SOL | 0.010010007459988 | | | | SOL | 0.010010007459988 |
| | | | SOL-PERP | 0.029999999987030 | | | | SOL-PERP | 0.029999999987030 |
| | | | SPELL | 14.093500000000000 | | | | SPELL | 14.093500000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.046286370000000 | | | | SRM | 0.046286370000000 |
| | | | SRM_LOCKED | 80.214276460000000 | | | | SRM_LOCKED | 80.214276460000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.159090000000000 | | | | STEP | 0.159090000000000 |
| | | | STEP-PERP | -0.099999999935448 | | | | STEP-PERP | -0.099999999935448 |
| | | | STORJ-PERP | 0.00000000000019099 | | | | STORJ-PERP | 0.00000000000019099 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP | 0.054360257093961 | | | | | SXP | 0.054360257093961 |
| | | | SXP-PERP | 38.000000000000000 | | | | | SXP-PERP | 38.000000000000000 |
| | | | TLM | 0.004025000000000 | | | | | TLM | 0.004025000000000 |
| | | | TLM-PERP | 340.000000000000000 | | | | | TLM-PERP | 340.000000000000000 |
| | | | TOMO | 0.000000004217747 | | | | | TOMO | 0.000000004217747 |
| | | | TOMO-PERP | -0.000000000002728 | | | | | TOMO-PERP | -0.000000000002728 |
| | | | TONCOIN | 0.018876000000000 | | | | | TONCOIN | 0.018876000000000 |
| | | | TONCOIN-PERP | 0.000000000000909 | | | | | TONCOIN-PERP | 0.000000000000909 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | -1.234902958617562 | | | | | TRYB | -1.234902958617562 |
| | | | TRYB-PERP | 1.000000000000000 | | | | | TRYB-PERP | 1.000000000000000 |
| | | | TULIP | 19.500816500000000 | | | | | TULIP | 19.500816500000000 |
| | | | TULIP-PERP | -0.000000000000005 | | | | | TULIP-PERP | -0.000000000000005 |
| | | | UBXT | 9,166.283330000000000 | | | | | UBXT | 9,166.283330000000000 |
| | | | UNI-PERP | -0.000000000019461 | | | | | UNI-PERP | -0.000000000019461 |
| | | | USD | 187,403.661285130100000 | | | | | USD | 187,403.661285130100000 |
| | | | USDT | 0.000000000845000 | | | | | USDT | 0.000000000845000 |
| | | | USTC | 9,499.047495000000000 | | | | | USTC | 9,499.047495000000000 |
| | | | XRP | 0.000000002397764 | | | | | XRP | 0.000000002397764 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000022 | | | | | XTZ-PERP | 0.000000000000022 |
| | | | YFI-PERP | -0.000000000000002 | | | | | YFI-PERP | -0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| 68769 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 71077 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000002160000 | | | | | APT | 0.000000002160000 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000056 | | | | | BAL-PERP | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000454 | | | | | BAND-PERP | 0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.293410870302104 | | | | | BTC | 2.293410870302104 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | | DOT-PERP | 0.000000000000909 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | | EOS-PERP | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008330740 | | | | | ETH | 0.000000008330740 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008330740 | | | | | ETHW | 0.000000008330740 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.935381417316300 | | | | | FTT | 150.935381417316300 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | | | | KSM-PERP | -0.000000000000001 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.019058632490000 | | | | | LUNA2 | 0.019058632490000 |
| | | | LUNA2_LOCKED | 0.044470142470000 | | | | | LUNA2_LOCKED | 0.044470142470000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.000000003000000 | | | | LUNC | 0.000000003000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.000000007947500 | | | | SOL | 0.000000007947500 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.000000000000909 | | | | TRUMP | 0.000000000000909 |
| | | | TRUMPFEB | 0.000000000008185 | | | | TRUMPFEB | 0.000000000008185 |
| | | | TRX | 0.000000009279987 | | | | TRX | 0.000000009279987 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 124,289.432742487380000 | | | | USD | 124,289.432742487380000 |
| | | | USDT | 0.000000088919820 | | | | USDT | 0.000000088919820 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 9171 | Name on file | FTX Trading Ltd. | FTT | 25.307832390000000 | 42979 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 |
| | | | USD | 16,141.842816532084000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | USDT | 95,729.43000000000000 | | | | FTT | 25.307832390000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 16,141.842816532084000 |
| | | | | | | | | USDT | 95,729.433312155290000 |
| 19399 | Name on file | FTX Trading Ltd. | AVAX | 0.082485717806510 | 92281 | Name on file | FTX Trading Ltd. | AVAX | 0.082485717806510 |
| | | | BTC | 0.000077848167983 | | | | BTC | 0.000077848167983 |
| | | | DOGE | 0.588200000000000 | | | | DOGE | 0.588200000000000 |
| | | | ETH | 96.212773581434750 | | | | ETH | 96.212773581434750 |
| | | | ETHW | 0.000000000062364 | | | | ETHW | 0.000000000062364 |
| | | | LINK | 0.003323110000000 | | | | LINK | 0.003323110000000 |
| | | | LUNA2 | 4.469454191000000 | | | | LUNA2 | 4.469454191000000 |
| | | | LUNA2_LOCKED | 10.428726450000000 | | | | LUNA2_LOCKED | 10.428726450000000 |
| | | | MATIC | 0.033313000000000 | | | | MATIC | 0.033313000000000 |
| | | | SHIB | 92,000.000000000000000 | | | | SHIB | 92,000.000000000000000 |
| | | | SOL | 0.000000006299679 | | | | SOL | 0.000000006299679 |
| | | | SRM | 0.927774440000000 | | | | SRM | 0.927774440000000 |
| | | | SRM_LOCKED | 5.072225560000000 | | | | SRM_LOCKED | 5.072225560000000 |
| | | | SUSHI | 0.386400000000000 | | | | SUSHI | 0.386400000000000 |
| | | | USD | 152,071.859481070540000 | | | | USD | 152,071.859481070540000 |
| | | | USDT | 0.002252000000000 | | | | USDT | 0.002252000000000 |
| 30051 | Name on file | FTX Trading Ltd. | STETH | 0.006630335808564 | 56635 | Name on file | FTX Trading Ltd. | STETH | 0.006630335808564 |
| | | | USD | 4.708526240000000 | | | | USD | 4.708526240000000 |
| | | | USDC | 100,785.00000000000000 | | | | USDC | 100,785.00000000000000 |
| 39506 | Name on file | FTX Trading Ltd. | BTC | 0.000000004833247 | 91041 | Name on file | FTX Trading Ltd. | BTC | 0.000000004833247 |
| | | | COIN | 0.000000000800000 | | | | COIN | 0.000000000800000 |
| | | | CRO | 7.322000000000000 | | | | CRO | 7.322000000000000 |
| | | | DOT | 0.073929000000000 | | | | DOT | 0.073929000000000 |
| | | | ETH | 0.000737794288496 | | | | ETH | 0.000737794288496 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000417955454786 | | | | ETHW | 0.000417955454786 |
| | | | FTT | 0.060704200000000 | | | | FTT | 0.060704200000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LDO | 0.721280000000000 | | | | LDO | 0.721280000000000 |
| | | | LUNA2 | 0.017448854140000 | | | | LUNA2 | 0.017448854140000 |
| | | | LUNA2_LOCKED | 0.040713992990000 | | | | LUNA2_LOCKED | 0.040713992990000 |
| | | | LUNC | 3,731.930000000000000 | | | | LUNC | 3,731.930000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 4.61510000000000 | | | | MATIC | 4.61510000000000 |
| | | | SRM | 32.68838713000000 | | | | SRM | 32.68838713000000 |
| | | | SRM_LOCKED | 501.92352561000000 | | | | SRM_LOCKED | 501.92352561000000 |
| | | | USD | 224,281.22191984370000 | | | | USD | 224,281.22191984370000 |
| | | | USDT | 0.00319793726933 | | | | USDT | 0.00319793726933 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000000010783 24 | | | | USTC | 0.00000000010783 24 |
| 79265 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | 88116 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BTC | 8.72007550707000 | | | | BTC | 8.72007550707000 |
| | | | BTC-PERP | -0.00000000000014 | | | | BTC-PERP | -0.00000000000014 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.01000000000000 | | | | ETH | 0.01000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.01000000000000 | | | | ETHW | 0.01000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.01165300000000 | | | | FTT | 0.01165300000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000014551 | | | | SOL-PERP | 0.00000000014551 |
| | | | SRM | 62.57151270000000 | | | | SRM | 62.57151270000000 |
| | | | SRM_LOCKED | 718.74187530000000 | | | | SRM_LOCKED | 718.74187530000000 |
| | | | USD | 0.00000009266343 | | | | USD | 0.00000009266343 |
| | | | USDT | 0.00000003114380 | | | | USDT | 0.00000003114380 |
| 18679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 66060 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-0624 | 0.00000000000000 | | | | ALT-0624 | 0.00000000000000 |
| | | | ALT-0930 | 0.00000000000000 | | | | ALT-0930 | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000007 | | | | ALT-PERP | -0.00000000000007 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000343 6987 | | | | AVAX | 0.00000000343 6987 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000002303 7771 | | | | BTC | 0.00000002303 7771 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000500 0000 | | | | ETH | 0.00000000500 0000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,200.00000000000000 | | | | FTT | 1,200.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 221.554123700000000 | | | | LUNA2_LOCKED | 221.554123700000000 |
| | | | LUNC | 20,000,000.000000000000000 | | | | LUNC | 20,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 6,000.000000000000000 | | | | SOL | 6,000.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 22.439831030000000 | | | | SRM | 22.439831030000000 |
| | | | SRM_LOCKED | 470.374016640000000 | | | | SRM_LOCKED | 470.374016640000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 284.924705104166150 | | | | USD | 284.924705104166150 |
| | | | USDT | 0.000000004000000 | | | | USDT | 0.000000004000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 50318 | Name on file | FTX Trading Ltd. | BUSD | 264,043.299203200000000 | 50426 | Name on file | FTX Trading Ltd. | BUSD | 264,043.299203200000000 |
| | | | FTT | 275.972900000000000 | | | | FTT | 275.972900000000000 |
| | | | SRM | 26.498880000000000 | | | | SRM | 26.498880000000000 |
| | | | SRM_LOCKED | 275.687200000000000 | | | | SRM_LOCKED | 275.687200000000000 |
| | | | USDT | 67,350.652163110000000 | | | | USDT | 67,350.652163110000000 |
| 13411 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 62464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000059 | | | | BNB-PERP | -0.000000000000059 |
| | | | BTC | 0.039827440000000 | | | | BTC | 0.039827440000000 |
| | | | ETH | 131.917001500000000 | | | | ETH | 131.917001500000000 |
| | | | ETHW | 131.917001500000000 | | | | ETHW | 131.917001500000000 |
| | | | FTT | 501.334740000000000 | | | | FTT | 501.334740000000000 |
| | | | IMX | 247.501237500000000 | | | | IMX | 247.501237500000000 |
| | | | LTC-PERP | -0.000000000000368 | | | | LTC-PERP | -0.000000000000368 |
| | | | SOL-PERP | -0.000000000000099 | | | | SOL-PERP | -0.000000000000099 |
| | | | SRM | 16.882525160000000 | | | | SRM | 16.882525160000000 |
| | | | SRM_LOCKED | 151.670871640000000 | | | | SRM_LOCKED | 151.670871640000000 |
| | | | USD | 28,574.963717056610000 | | | | USD | 28,574.963717056610000 |
| | | | WBTC | 0.000064800000000 | | | | WBTC | 0.000064800000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 12013 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 500.1143205808350450 | | | | AVAX | 500.1143205808350450 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000966 | | | | BAND-PERP | 0.0000000000000966 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000003 | | | | BNB-PERP | -0.0000000000000003 |
| | | | BTC | 2.4998240472229960 | | | | BTC | 2.4998240472229960 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003120556762680 | | | | ETH | 0.0003120556762680 |
| | | | ETH-PERP | 0.0000000000000023 | | | | ETH-PERP | 0.0000000000000023 |
| | | | ETHW | 0.0000000050000000 | | | | ETHW | 0.0000000050000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 310.0506359024224700 | | | | FTT | 310.0506359024224700 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 119.9939325000000000 | | | | GMX | 119.9939325000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 600.0956917698910000 | | | | LINK | 600.0956917698910000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000176599900 | | | | LUNA2 | 0.0000000176599900 |
| | | | LUNA2_LOCKED | 0.0000000041206643 | | | | LUNA2_LOCKED | 0.0000000041206643 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000022229601 | | | | LUNC | 0.0000000022229601 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 8,004.3352362560270000 | | | | MATIC | 8,004.3352362560270000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR | 1,899.8952000000000000 | | | | NEAR | 1,899.8952000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0014319513340000 | | | | SOL | 0.0014319513340000 |
| | | | SOL-PERP | -3,000.0000000000000000 | | | | SOL-PERP | -3,000.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.5385695500000000 | | | | TRX | 0.5385695500000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 141,141.6187575569800000 | | | | USD | 141,141.6187575569800000 |
| | | | USDT | 0.0379086800000000 | | | | USDT | 0.0379086800000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 54052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 500.114320580835450 | | | | AVAX | 500.114320580835450 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000966 | | | | BAND-PERP | 0.00000000000000966 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000000023 | | | | BNB-PERP | -0.00000000000000023 |
| | | | BTC | 2.499824047229960 | | | | BTC | 2.499824047229960 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.000312055676280 | | | | ETH | 0.000312055676280 |
| | | | ETH-PERP | 0.00000000000000023 | | | | ETH-PERP | 0.00000000000000023 |
| | | | ETHW | 0.00000005000000 | | | | ETHW | 0.00000005000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT | 310.050635902422470 | | | | FTT | 310.050635902422470 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 119.99393250000000 | | | | GMX | 119.99393250000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 600.095691769891000 | | | | LINK | 600.095691769891000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000017659990 | | | | LUNA2 | 0.00000017659990 |
| | | | LUNA2_LOCKED | 0.00000041206643 | | | | LUNA2_LOCKED | 0.00000041206643 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000002229601 | | | | LUNC | 0.00000002229601 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 8,004.335236256027000 | | | | MATIC | 8,004.335236256027000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR | 1,899.89520000000000 | | | | NEAR | 1,899.89520000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.001431951334000 | | | | SOL | 0.001431951334000 |
| | | | SOL-PERP | -3,000.00000000000000 | | | | SOL-PERP | -3,000.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.53856955000000 | | | | TRX | 0.53856955000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 141,141.61875755698000 | | | | USD | 141,141.61875755698000 |
| | | | USDT | 0.03790868000000 | | | | USDT | 0.03790868000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 34233 | Name on file | FTX Trading Ltd. | BTC | 13.513361450000000 | 92836 | Name on file | FTX Trading Ltd. | AUD | 0.000000002511594 |
| | | | DOGE | 27.581446330000000 | | | | BTC | 13.513361450000000 |
| | | | XRP | 3,666.022695330000000 | | | | DOGE | 27.581446333897400 |
| | | | | | | | | XRP | 3,666.022695330000000 |
| 12087 | Name on file | FTX Trading Ltd. | | | 92434 | Name on file | FTX Trading Ltd. | 3245182983992985O1/FTX CRYPTO CUP 2022 KEY #9760 | 1.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 0.000000003049768 | | | | 4495329879745551556/THE HILL BY FTX #33174 | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | CRO | 0.000000009714990 | | | | AVAX | 0.000000003049768 |
| | | | ETH | 0.000000006021230 | | | | AXS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | CRO | 0.000000009714990 |
| | | | LTC | 0.000000008000000 | | | | ETH | 0.000000006021230 |
| | | | MNGO | 0.000000001774003 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | USD | 1,321,740.867577995400000 | | | | LTC | 0.000000008000000 |
| | | | USDT | 0.000000000757023 | | | | MNGO | 0.000000001774003 |
| | | | ZIL-PERP | 0.000000000000000 | | | | USD | 1,321,740.867577995400000 |
| | | | | | | | | USDT | 0.000000000757023 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 6075 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 39705 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS | 180,000.000000000000000 | | | | ATLAS | 180,000.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | BNB | 16.003989190000000 | | | | BNB | 16.003989190000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000175246000000 | | | | BTC | 0.000175246000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV | 6,919.066000000000000 | | | | CLV | 6,919.066000000000000 |
| | | | ETH | 0.000224690000000 | | | | ETH | 0.000224690000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000224690000000 | | | | ETHW | 0.000224690000000 |
| | | | FTT | 780.050818500000000 | | | | FTT | 780.050818500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LTC | 3.216672800000000 | | | | LTC | 3.216672800000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | POLIS | 3,600.000000000000000 | | | | POLIS | 3,600.000000000000000 |
| | | | SOL | 99.000000000000000 | | | | SOL | 99.000000000000000 |
| | | | SRM | 9.836846170000000 | | | | SRM | 9.836846170000000 |
| | | | SRM_LOCKED | 115.443153830000000 | | | | SRM_LOCKED | 115.443153830000000 |
| | | | USD | 156,581.934568130880000 | | | | USD | 156,581.934568130880000 |
| | | | USDT | 79,726.581933930250000 | | | | USDT | 79,726.581933930250000 |
| 19466 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.400000000000000 | 65939 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.400000000000000 |
| | | | CHZ | 0.490819920000000 | | | | CHZ | 0.490819920000000 |
| | | | FTT | 1,030.080000000000000 | | | | FTT | 1,030.080000000000000 |
| | | | GALA | 380,222.095199701100000 | | | | GALA | 380,222.095199701100000 |
| | | | GENE | 500.000000000000000 | | | | GENE | 500.000000000000000 |
| | | | GMT | 0.000000004380000 | | | | GMT | 0.000000004380000 |
| | | | HNT | 3,353.033530000000000 | | | | HNT | 3,353.033530000000000 |
| | | | IMX | 23,000.230000000000000 | | | | IMX | 23,000.230000000000000 |
| | | | LINK | 4,250.042500000000000 | | | | LINK | 4,250.042500000000000 |
| | | | MATIC | 144,853.448530000000000 | | | | MATIC | 144,853.448530000000000 |
| | | | SAND | 0.705204560000000 | | | | SAND | 0.705204560000000 |
| | | | SRM | 12.230322230000000 | | | | SRM | 12.230322230000000 |
| | | | SRM_LOCKED | 184.929677770000000 | | | | SRM_LOCKED | 184.929677770000000 |
| | | | USD | 25.456594624267147 | | | | USD | 25.456594624267147 |
| | | | YGG | 0.000000005319290 | | | | YGG | 0.000000005319290 |
| 23594 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008270813 | 89224 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.000059032500000 | | | | ADA-PERP | 0.000000000000000 |
| | | | DOT | 0.067946577043045 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000132333737112 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 0.000959533737112 | | | | ALT-PERP | 0.000000000000000 |
| | | | FTM | 0.606714511050250 | | | | APE-PERP | 0.000000000000000 |
| | | | FTT | 0.086884103629228 | | | | ATOM-PERP | 0.000000000000056 |
| | | | MATIC | 9.218000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | SRM | 0.331974180000000 | | | | AVAX | 0.000000008270813 |
| | | | SRM_LOCKED | 2.663533680000000 | | | | AVAX-PERP | 0.000000000000397 |
| | | | USD | 110,526.548977125061355 | | | | AXS-PERP | -0.000000000000035 |
| | | | USDT | 0.000000009521860 | | | | BNB-PERP | 0.000000000000028 |
| | | | | | | | | BTC | 0.000059032500000 |
| | | | | | | | | BTC-PERP | 0.000000000000008 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.067946577043045 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | -0.00000000000000341 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.000132333737112 |
| | | | | | | | | ETH-PERP | 0.00000000000000001 |
| | | | | | | | | ETHW | 0.000959533737112 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM | 0.606714511050250 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.086884103629228 |
| | | | | | | | | FTT-PERP | 0.00000000000000014 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000000014 |
| | | | | | | | | LINK-PERP | -0.00000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000000056 |
| | | | | | | | | LUNC-PERP | 0.00000000000000007 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 9.218000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000142 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000000142 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.331974180000000 |
| | | | | | | | | SRM_LOCKED | 2.663533680000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 110,526.548977124900000 |
| | | | | | | | | USDT | 0.000000009521860 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000000227 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 92678 | Name on file | FTX Trading Ltd. | APT | 0.000000025158747 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.000000025158747 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | BNB | 0.000000007923033 | | | | BNB | 0.000000007923033 |
| | | | BTC | 0.000000019674351 | | | | BTC | 0.000000019674351 |
| | | | COPE | 0.000000006307856 | | | | COPE | 0.000000006307856 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | EUR | 258,000.000000291270000 | | | | EUR | 258,000.000000291270000 |
| | | | FIDA | 0.000000008220225 | | | | FIDA | 0.000000008220225 |
| | | | FTT | 0.000000003573472 | | | | FTT | 0.000000003573472 |
| | | | KIN | 0.000000003544604 | | | | KIN | 0.000000003544604 |
| | | | MAPS | 0.000000009440948 | | | | MAPS | 0.000000009440948 |
| | | | OXY | 0.000000005268126 | | | | OXY | 0.000000005268126 |
| | | | RAY | 0.000000009783444 | | | | RAY | 0.000000009783444 |
| | | | SOL | 26.995835556292423 | | | | SOL | 26.995835556292423 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | USD | 0.000050855636768 | | | | USD | 0.000050855636768 |
| | | | USDT | 0.000000015239846 | | | | USDT | 0.000000015239846 |
| 27673 | Name on file | FTX Trading Ltd. | EUR | 258,000.000000000000000 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.000000025158747 |
| | | | SOL | 26.995835550000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.000000007923033 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 0.00000019674351 |
| | | | | | | | | COPE | 0.00000006307856 |
| | | | | | | | | ETH | 0.00000010000000 |
| | | | | | | | | EUR | 258,000.00000291270000 |
| | | | | | | | | FIDA | 0.00000008220225 |
| | | | | | | | | FTT | 0.00000003573472 |
| | | | | | | | | KIN | 0.00000003544604 |
| | | | | | | | | MAPS | 0.00000009440948 |
| | | | | | | | | OXY | 0.00000005268126 |
| | | | | | | | | RAY | 0.00000009783444 |
| | | | | | | | | SOL | 26.99583555 6292423 |
| | | | | | | | | STEP | 0.00000001000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00005085563 6768 |
| | | | | | | | | USDT | 0.00000001523 9846 |
| 27774 | Name on file | FTX Trading Ltd. | | | 92707 | Name on file | FTX Trading Ltd. | 319583534463158268/CROP | |
| | | | EUR | 266,114.23000000000000 | | | | PER FINANCE NFT | 1.00000000000000 |
| | | | SOL | 2.09589444000000 | | | | AKRO | 0.00000003572395 |
| | | | TRX | 1.00000000000000 | | | | CONV | 0.00000005484796 |
| | | | USD | 1.67000000000000 | | | | COPE | 0.00000009284204 |
| | | | | | | | | DOGE | 0.00000005717176 |
| | | | | | | | | ETH | -0.00000002278441 |
| | | | | | | | | EUR | 266,114.23170219210000 |
| | | | | | | | | FTT | 0.00000005582356 |
| | | | | | | | | KIN | 0.00000009507180 |
| | | | | | | | | MAPS | 0.00000000668716 |
| | | | | | | | | OXY | 0.00000005051520 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000005095442 |
| | | | | | | | | SOL | 2.09589444972491 |
| | | | | | | | | STEP | 0.00000008778309 1 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | USD | 1.66587861594 3363 |
| | | | | | | | | USDT | 0.00000000747 6561 |
| 20064 | Name on file | FTX Trading Ltd. | APT | 0.00390543000000 | 44207 | Name on file | FTX Trading Ltd. | APT | 0.00390543000000 |
| | | | BTC | 0.00000002696477 | | | | BTC | 0.00000002696477 |
| | | | DOGE | 0.99031476409964 7 | | | | DOGE | 0.99031476409964 7 |
| | | | ETH | 0.00000003121462 | | | | ETH | 0.00000003121462 |
| | | | EUR | 59,673.51301834532000 | | | | EUR | 59,673.51301834532000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 0.09481635666003 7 | | | | FTT | 0.09481635666003 7 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.75195207200000 | | | | LUNA2 | 2.75195207200000 |
| | | | LUNA2_LOCKED | 6.42122150100000 | | | | LUNA2_LOCKED | 6.42122150100000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 161,561.27957607203000 | | | | USD | 161,561.27957607203000 |
| | | | USDT | 0.11944319772665 3 | | | | USDT | 0.11944319772665 3 |
| | | | USTC | 389.55211678000000 | | | | USTC | 389.55211678000000 |
| 11061 | Name on file | FTX Trading Ltd. | BTC | 0.00000000006000000 | 30038 | Name on file | FTX Trading Ltd. | FTT | 19.29692798000000 |
| | | | CRV | 0.00000001000000 | | | | USD | 771,742.87000000000000 |
| | | | EUR | 0.00000003949705 | | | | | |
| | | | FTT | 19.29692798612674 7 | | | | | |
| | | | GBTC | 0.00168000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.00000001574003 | | | | | |
| | | | USD | 771,742.87045137880000 | | | | | |
| | | | USDT | 0.00000009337235 | | | | | |
| 13119 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 62275 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | AURY | 0.00000001000000 | | | | AURY | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000009000000 | | | | BTC | 0.00000009000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.09242734897512 4 | | | | FTT | 0.09242734897512 4 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.16260804000000 | | | | SRM | 0.16260804000000 |
| | | | SRM_LOCKED | 2.05694896000000 | | | | SRM_LOCKED | 2.05694896000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | USD | 6,829.01578734102500 | | | | USD | 6,829.01578734102500 |
| | | | USDT | 571,424.04000005000000 | | | | USDT | 571,424.04000005000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 72100 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.089000007310500 | 72838 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.089000007310500 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000007641559 | | | | AMPL | 0.000000007641559 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM | -119.297345731358670 | | | | ATOM | -119.297345731358670 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 91.622593960000000 | | | | AURY | 91.622593960000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003836587 | | | | BNB | 0.000000003836587 |
| | | | BTC | 3.799117456515779 | | | | BTC | 3.799117456515779 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 4,315.000000000000000 | | | | CELO-PERP | 4,315.000000000000000 |
| | | | CHR | 21,965.219650000000000 | | | | CHR | 21,965.219650000000000 |
| | | | COIN | 0.000000005000000 | | | | COIN | 0.000000005000000 |
| | | | COMP | 100.000830347000000 | | | | COMP | 100.000830347000000 |
| | | | DOGE | 0.000000000399483 | | | | DOGE | 0.000000000399483 |
| | | | DOT | 1,724.001285000000000 | | | | DOT | 1,724.001285000000000 |
| | | | ETH | 0.000000024537976 | | | | ETH | 0.000000024537976 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000010010000000 | | | | ETHW | 1.000010010000000 |
| | | | FLOW-PERP | 0.000000000000170 | | | | FLOW-PERP | 0.000000000000170 |
| | | | FTM | 23.274229303384388 | | | | FTM | 23.274229303384388 |
| | | | FTM-PERP | 5,680.000000000000000 | | | | FTM-PERP | 5,680.000000000000000 |
| | | | FTT | 5,329.158151600000000 | | | | FTT | 5,329.158151600000000 |
| | | | FTT-PERP | 9,295.000000000000000 | | | | FTT-PERP | 9,295.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.175001570000000 | | | | GST | 0.175001570000000 |
| | | | GST-0930 | 0.000000000007275 | | | | GST-0930 | 0.000000000007275 |
| | | | GST-PERP | 6,720.599999999880000 | | | | GST-PERP | 6,720.599999999880000 |
| | | | HMT | 5,058.016500000000000 | | | | HMT | 5,058.016500000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 910.000000000000000 | | | | ICP-PERP | 910.000000000000000 |
| | | | IMX | 6,040.460404000000000 | | | | IMX | 6,040.460404000000000 |
| | | | LUNA2 | 12.438442834260000 | | | | LUNA2 | 12.438442834260000 |
| | | | LUNA2_LOCKED | 29.023033283300000 | | | | LUNA2_LOCKED | 29.023033283300000 |
| | | | LUNC | 2,708,497.114770100000000 | | | | LUNC | 2,708,497.114770100000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OMG-PERP | 1,680.000000000000000 | | | | OMG-PERP | 1,680.000000000000000 |
| | | | PERP | 110.000050000000000 | | | | PERP | 110.000050000000000 |
| | | | PERP-PERP | 316.000000000000000 | | | | PERP-PERP | 316.000000000000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 30.110661009199646 | | | | SOL | 30.110661009199646 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 25.738931580000000 | | | | SRM | 25.738931580000000 |
| | | | SRM_LOCKED | 262.740210460000000 | | | | SRM_LOCKED | 262.740210460000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005648141 | | | | TRX | 0.000000005648141 |
| | | | USD | -137,401.905562270050000 | | | | USD | -137,401.905562270050000 |
| | | | USDT | 0.660768283251337 | | | | USDT | 0.660768283251337 |
| | | | WBTC | 7.421208458366964 | | | | WBTC | 7.421208458366964 |
| 7118 | Name on file | FTX Trading Ltd. | USD | 234,051.997720335300000 | 19794 | Name on file | FTX Trading Ltd. | BTC | 0.008146800000000 |
| | | | | | | | | CRO | 4.716220560000000 |
| | | | | | | | | DOGE | 25,892.326280000000000 |
| | | | | | | | | FTM | 791.234853400000000 |
| | | | | | | | | FTT | 10.005214850000000 |
| | | | | | | | | LUNA2 | 90.690608880000000 |
| | | | | | | | | SOL | 1.288531920000000 |
| | | | | | | | | UBXT | 38,989.915700000000000 |
| | | | | | | | | USD | 234,052.000000000000000 |
| 54462 | Name on file | FTX Trading Ltd. | FTT | | 57366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 29.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 141,956.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000055722231550 |
| | | | | | | | | BTC-PERP | 2.8E-14 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 3.41E-13 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,248.022556000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FXS | 0.01762000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | IMX | 0.00173400000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000005456 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 2.96222267000000 |
| | | | | | | | | SRM_LOCKED | 324.557777330000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00004400000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 29.645465274602030 |
| | | | | | | | | USDT | 141,956.732011245530000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 55041 | Name on file | FTX Trading Ltd. | AAVE | 289.677500000000000 | 78985 | Name on file | FTX Trading Ltd. | AAVE | 289.677500000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALCX | 40.952000000000000 | | | | ALCX | 40.952000000000000 |
| | | | BAL | 1,434.160000000000000 | | | | BAL | 1,434.160000000000000 |
| | | | BTC | 0.00000000009968781 | | | | BTC | 0.00000000009968781 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 81,090.000000000000000 | | | | CHZ | 81,090.000000000000000 |
| | | | CRV | 3,192.000000000000000 | | | | CRV | 3,192.000000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DYDX | 5,236.242671000000000 | | | | DYDX | 5,236.242671000000000 |
| | | | ENJ | 25,055.322370000000000 | | | | ENJ | 25,055.322370000000000 |
| | | | ENS | 547.670000000000000 | | | | ENS | 547.670000000000000 |
| | | | ETH | 21.189980541744064 | | | | ETH | 21.189980541744064 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.000206351744098 | | | | ETHW | 0.000206351744098 |
| | | | EUR | 267,875.448710212000000 | | | | EUR | 267,875.448710212000000 |
| | | | FTT | 1,445.419559485350000 | | | | FTT | 1,445.419559485350000 |
| | | | GRT | 44,186.081070000000000 | | | | GRT | 44,186.081070000000000 |
| | | | IMX | 16,944.422241000000000 | | | | IMX | 16,944.422241000000000 |
| | | | LINK | 1,025.300000000000000 | | | | LINK | 1,025.300000000000000 |
| | | | MATIC | 19,535.000000000000000 | | | | MATIC | 19,535.000000000000000 |
| | | | SOL | 0.006620989160653 | | | | SOL | 0.006620989160653 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 9,215.258268440000000 | | | | SRM | 9,215.258268440000000 |
| | | | SRM_LOCKED | 759.733226500000000 | | | | SRM_LOCKED | 759.733226500000000 |
| | | | UNI | 3,160.711000000000000 | | | | UNI | 3,160.711000000000000 |
| | | | USD | -18,881.814615963600000 | | | | USD | -18,881.814615963600000 |
| | | | USDT | 0.003338203320292 | | | | USDT | 0.003338203320292 |
| | | | WBTC | 0.000057274944136 | | | | WBTC | 0.000057274944136 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 10326 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 37362 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000212680 | | | | ETH | 0.00000000000212680 |
| | | | ETH-PERP | -0.00000000000005 | | | | ETH-PERP | -0.00000000000005 |
| | | | LUNA2 | 0.016139371360000 | | | | LUNA2 | 0.016139371360000 |
| | | | LUNA2_LOCKED | 0.037658533160000 | | | | LUNA2_LOCKED | 0.037658533160000 |
| | | | LUNC | 117.934545582594150 | | | | LUNC | 117.934545582594150 |
| | | | TRX | 0.000781000000000 | | | | TRX | 0.000781000000000 |
| | | | USD | 177,721.911106463100000 | | | | USD | 177,721.911106463100000 |
| | | | USDT | 21,659.156555361318000 | | | | USDT | 21,659.156555361318000 |
| 74673 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 | 92756 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 |
| | | | BTC | 10.481369450000000 | | | | BTC | 10.481369450000000 |
| | | | ETH | 145.095848050000000 | | | | ETH | 145.095848050000000 |
| | | | ETHW | 145.057214470000000 | | | | ETHW | 145.057214470000000 |
| 22455 | Name on file | FTX Trading Ltd. | BTC | 0.000000003001869 | 63232 | Name on file | FTX Trading Ltd. | BTC | 0.000000003001869 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | FTT | 25.998800000000000 | | | | FTT | 25.998800000000000 |
| | | | SOL | 0.008144947422325 | | | | SOL | 0.008144947422325 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 13.751985130000000 | | | | SRM | 13.751985130000000 |
| | | | SRM_LOCKED | 66.248014870000000 | | | | SRM_LOCKED | 66.248014870000000 |
| | | | USD | 0.000000022877291 | | | | USD | 0.000000022877291 |
| | | | USDT | 182,545.083960906000000 | | | | USDT | 182,545.083960906000000 |
| 26519 | Name on file | FTX Trading Ltd. | ETH | 136.982346330000000 | 92228 | Name on file | FTX Trading Ltd. | ETH | 136.982346330000000 |
| | | | ETHW | 136.982346330000000 | | | | ETHW | 136.982346330000000 |
| 75111 | Name on file | FTX Trading Ltd. | BTC | 23.415187861219500 | 92311 | Name on file | FTX Trading Ltd. | BTC | 23.415187861219500 |
| | | | BTC-0331 | 23.867400000000000 | | | | BTC-0331 | 23.867400000000000 |
| | | | BTC-1230 | -22.000000000000000 | | | | BTC-1230 | -22.000000000000000 |
| | | | BTC-PERP | 25.409900000000000 | | | | BTC-PERP | 25.409900000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | -523,843.552733195100000 | | | | USD | -523,843.552733195100000 |
| | | | USDT | 0.000000005488033 | | | | USDT | 0.000000005488033 |
| 14189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000010000000 | | | | AAVE | 0.000000010000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000014 | | | | ALT-PERP | -0.000000000000014 |
| | | | APE | 134.400000000000000 | | | | APE | 134.400000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 4.875000000000000 | | | | ATLAS | 4.875000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL | 0.009696490000000 | | | | BAL | 0.009696490000000 |
| | | | BEAR | 33.209550000000000 | | | | BEAR | 33.209550000000000 |
| | | | BNB | 2.870000000000000 | | | | BNB | 2.870000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000181 | | | | BNB-PERP | -0.000000000000181 |
| | | | BSV-PERP | 0.000000000000596 | | | | BSV-PERP | 0.000000000000596 |
| | | | BTC | 0.000092718972552 | | | | BTC | 0.000092718972552 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | BTC-MOVE-1021 | 0.000000000000000 | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | BTC-MOVE-1022 | 0.000000000000000 | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | BTC-MOVE-1023 | 0.000000000000000 | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1030 | 0.000000000000000 | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-MOVE-1103 | 0.000000000000000 | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-1105 | 0.000000000000000 | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000007 | | | | BTC-MOVE-1106 | 0.000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.000000000000000 | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.000000000000000 | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000015 | | | | BTC-PERP | 0.000000000000015 |
| | | | BVOL | 0.000025000000000 | | | | BVOL | 0.000025000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000001761000 | | | | CEL | 0.000000001761000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 7.740000000000000 | | | | COIN | 7.740000000000000 |
| | | | COMP | 0.000000007375000 | | | | COMP | 0.000000007375000 |
| | | | COMP-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20200626 | 0.000000000000000 | | | | DEFI-20200626 | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000001 | | | | DEFI-20200925 | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000010 | | | | DEFI-PERP | 0.000000000000010 |
| | | | DMG | 0.009985840000000 | | | | DMG | 0.009985840000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 6.000000000000000 | | | | DOGE | 6.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | | DOT-PERP | 0.000000000000454 |
| | | | DRGN-20200626 | 0.000000000000000 | | | | DRGN-20200626 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | | EOS-PERP | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.037658091000000 | | | | ETH | 0.037658091000000 |
| | | | ETH-0930 | -0.000000000000008 | | | | ETH-0930 | -0.000000000000008 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | -0.000000000000014 | | | | ETH-20200925 | -0.000000000000014 |
| | | | ETH-20201225 | 0.000000000000191 | | | | ETH-20201225 | 0.000000000000191 |
| | | | ETH-20210326 | 0.000000000000046 | | | | ETH-20210326 | 0.000000000000046 |
| | | | ETH-20210625 | -0.000000000000007 | | | | ETH-20210625 | -0.000000000000007 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000002338 | | | | ETH-PERP | -0.000000000002338 |
| | | | ETHW | 0.038164930000000 | | | | ETHW | 0.038164930000000 |
| | | | EUL | 0.635007970000000 | | | | EUL | 0.635007970000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000020000000 | | | | FTT | 0.000000020000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 592.000000000000000 | | | | GODS | 592.000000000000000 |
| | | | GOG | 34,086.092085000000000 | | | | GOG | 34,086.092085000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 100.000000000000000 | | | | HGET | 100.000000000000000 |
| | | | INTER | 238.400000000000000 | | | | INTER | 238.400000000000000 |
| | | | KNC | 0.080000000000000 | | | | KNC | 0.080000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000682 | | | | LINK-PERP | -0.000000000000682 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | | | MATIC-20200925 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000106 | | | | MID-PERP | -0.000000000000106 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000003637 | | | | OMG-PERP | 0.000000000003637 |
| | | | OXY | 0.024108000000000 | | | | OXY | 0.024108000000000 |
| | | | PORT | 16,819.700000000000000 | | | | PORT | 16,819.700000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REN | 0.157923930000000 | | | | REN | 0.157923930000000 |
| | | | ROOK | 0.000128330000000 | | | | ROOK | 0.000128330000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | -0.000000000000001 | | | | SHIT-20200925 | -0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000021 | | | | SHIT-PERP | 0.000000000000021 |
| | | | SLND | 0.018455000000000 | | | | SLND | 0.018455000000000 |
| | | | SLV | 0.000000005000000 | | | | SLV | 0.000000005000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1,895.706321950000000 | | | | SRM | 1,895.706321950000000 |
| | | | SRM_LOCKED | 824,506.390805470000000 | | | | SRM_LOCKED | 824,506.390805470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000021827 | | | | SXP-PERP | -0.00000000021827 |
| | | | SYN | 0.66338932000000 | | | | SYN | 0.66338932000000 |
| | | | THETA-20200925 | 0.00000000000000 | | | | THETA-20200925 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-20200925 | 0.00000000000000 | | | | TOMO-20200925 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 28,261.58476000000000 | | | | TRUMPFEBWIN | 28,261.58476000000000 |
| | | | TRX | 0.00098900000000 | | | | TRX | 0.00098900000000 |
| | | | TRX-0930 | 0.00000000000000 | | | | TRX-0930 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 313,778.342036852260000 | | | | USD | 313,778.342036852260000 |
| | | | USDT | 29,766.280601763250000 | | | | USDT | 29,766.280601763250000 |
| | | | USDT-20200925 | 0.00000000000000 | | | | USDT-20200925 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000001637611 0 | | | | WBTC | 0.00000001637611 0 |
| | | | XAUT-20200626 | 0.00000000000000 | | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | | | XTZ-20200925 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 85450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000010000000 | | | | AAVE | 0.00000010000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000014 | | | | ALT-PERP | -0.00000000000014 |
| | | | APE | 134.40000000000000 | | | | APE | 134.40000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 4.87500000000000 | | | | ATLAS | 4.87500000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 0.00000001000000 0 | | | | AURY | 0.00000001000000 0 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL | 0.00969649000000 0 | | | | BAL | 0.00969649000000 0 |
| | | | BEAR | 33.20955000000000 | | | | BEAR | 33.20955000000000 |
| | | | BNB | 2.87000000000000 | | | | BNB | 2.87000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000181 | | | | BNB-PERP | -0.00000000000181 |
| | | | BSV-PERP | 0.00000000000596 | | | | BSV-PERP | 0.00000000000596 |
| | | | BTC | 0.00092718972552 | | | | BTC | 0.00092718972552 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-MOVE-1009 | 0.00000000000000 | | | | BTC-MOVE-1009 | 0.00000000000000 |
| | | | BTC-MOVE-1013 | 0.00000000000000 | | | | BTC-MOVE-1013 | 0.00000000000000 |
| | | | BTC-MOVE-1015 | 0.00000000000000 | | | | BTC-MOVE-1015 | 0.00000000000000 |
| | | | BTC-MOVE-1016 | 0.00000000000000 | | | | BTC-MOVE-1016 | 0.00000000000000 |
| | | | BTC-MOVE-1017 | 0.00000000000000 | | | | BTC-MOVE-1017 | 0.00000000000000 |
| | | | BTC-MOVE-1021 | 0.00000000000000 | | | | BTC-MOVE-1021 | 0.00000000000000 |
| | | | BTC-MOVE-1022 | 0.00000000000000 | | | | BTC-MOVE-1022 | 0.00000000000000 |
| | | | BTC-MOVE-1023 | 0.00000000000000 | | | | BTC-MOVE-1023 | 0.00000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000 | | | | BTC-MOVE-1029 | 0.00000000000000 |
| | | | BTC-MOVE-1030 | 0.00000000000000 | | | | BTC-MOVE-1030 | 0.00000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000 | | | | BTC-MOVE-1102 | 0.00000000000000 |
| | | | BTC-MOVE-1103 | 0.00000000000000 | | | | BTC-MOVE-1103 | 0.00000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000 | | | | BTC-MOVE-1104 | 0.00000000000000 |
| | | | BTC-MOVE-1105 | 0.00000000000000 | | | | BTC-MOVE-1105 | 0.00000000000000 |
| | | | BTC-MOVE-1106 | 0.00000000000007 | | | | BTC-MOVE-1106 | 0.00000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.00000000000000 | | | | BTC-MOVE-WK-0916 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000 | | | | BTC-MOVE-WK-0923 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.00000000000000 | | | | BTC-MOVE-WK-1104 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000 | | | | BTC-MOVE-WK-1111 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000015 | | | | BTC-PERP | 0.00000000000015 |
| | | | BVOL | 0.00002500000000 | | | | BVOL | 0.00002500000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL | 0.000000001761000 | | | | CEL | 0.000000001761000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 7.74000000000000 | | | | COIN | 7.74000000000000 |
| | | | COMP | 0.00000000737500 | | | | COMP | 0.00000000737500 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20200626 | 0.00000000000000 | | | | DEFI-20200626 | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000001 | | | | DEFI-20200925 | 0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000010 | | | | DEFI-PERP | 0.00000000000010 |
| | | | DMG | 0.00985840000000 | | | | DMG | 0.00985840000000 |
| | | | DMG-20200925 | 0.00000000000000 | | | | DMG-20200925 | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE | 6.00000000000000 | | | | DOGE | 6.00000000000000 |
| | | | DOGE-20200626 | 0.00000000000000 | | | | DOGE-20200626 | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 | | | | DOGE-20200925 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | | | DOT-20200925 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | | | DOT-PERP | 0.00000000000454 |
| | | | DRGN-20200626 | 0.00000000000000 | | | | DRGN-20200626 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000454 | | | | EOS-PERP | 0.00000000000454 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.037658091000000 | | | | ETH | 0.037658091000000 |
| | | | ETH-0930 | -0.00000000000008 | | | | ETH-0930 | -0.00000000000008 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20200925 | -0.00000000000014 | | | | ETH-20200925 | -0.00000000000014 |
| | | | ETH-20201225 | 0.00000000000191 | | | | ETH-20201225 | 0.00000000000191 |
| | | | ETH-20210326 | 0.00000000000046 | | | | ETH-20210326 | 0.00000000000046 |
| | | | ETH-20210625 | -0.00000000000007 | | | | ETH-20210625 | -0.00000000000007 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000002338 | | | | ETH-PERP | -0.00000000002338 |
| | | | ETHW | 0.038164930000000 | | | | ETHW | 0.038164930000000 |
| | | | EUL | 0.635007970000000 | | | | EUL | 0.635007970000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 0.00000020000000 | | | | FTT | 0.00000020000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GODS | 592.20000000000000 | | | | GODS | 592.20000000000000 |
| | | | GOG | 34,086.09208500000000 | | | | GOG | 34,086.09208500000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HGET | 100.00000000000000 | | | | HGET | 100.00000000000000 |
| | | | INTER | 238.40000000000000 | | | | INTER | 238.40000000000000 |
| | | | KNC | 0.08000000000000 | | | | KNC | 0.08000000000000 |
| | | | LINK-20200626 | 0.00000000000000 | | | | LINK-20200626 | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000682 | | | | LINK-PERP | -0.00000000000682 |
| | | | LTC-20200925 | 0.00000000000000 | | | | LTC-20200925 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MATIC-20200626 | 0.00000000000000 | | | | MATIC-20200626 | 0.00000000000000 |
| | | | MATIC-20200925 | 0.00000000000000 | | | | MATIC-20200925 | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | -0.00000000000106 | | | | MID-PERP | -0.00000000000106 |
| | | | MKR | 0.00000005000000 | | | | MKR | 0.00000005000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 | | | | MTA-20200925 | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000003637 | | | | OMG-PERP | 0.00000000003637 |
| | | | OXY | 0.02410800000000 | | | | OXY | 0.02410800000000 |
| | | | PORT | 16,819.70000000000000 | | | | PORT | 16,819.70000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | REN | 0.15792293000000 | | | | REN | 0.15792293000000 |
| | | | ROOK | 0.00012833000000 | | | | ROOK | 0.00012833000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | -0.0000000000000001 | | | | SHIT-20200925 | -0.0000000000000001 |
| | | | SHIT-PERP | 0.0000000000000021 | | | | SHIT-PERP | 0.0000000000000021 |
| | | | SLND | 0.0184550000000000 | | | | SLND | 0.0184550000000000 |
| | | | SLV | 0.0000000005000000 | | | | SLV | 0.0000000005000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1,895.7063219500000000 | | | | SRM | 1,895.7063219500000000 |
| | | | SRM_LOCKED | 824,506.390805470000000 | | | | SRM_LOCKED | 824,506.390805470000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | -0.000000000021827 | | | | SXP-PERP | -0.000000000021827 |
| | | | SYN | 0.6633893200000000 | | | | SYN | 0.6633893200000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 28,261.5847600000000 | | | | TRUMPFEBWIN | 28,261.5847600000000 |
| | | | TRX | 0.0009890000000000 | | | | TRX | 0.0009890000000000 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 313,778.342036852260000 | | | | USD | 313,778.342036852260000 |
| | | | USDT | 29,766.280601763250000 | | | | USDT | 29,766.280601763250000 |
| | | | USDT-20200925 | 0.0000000000000000 | | | | USDT-20200925 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000163761100 | | | | WBTC | 0.0000000163761100 |
| | | | XAUT-20200626 | 0.0000000000000000 | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 85821 | Name on file | FTX Trading Ltd. | 1INCH | 0.6900000000000000 | 12516 | Name on file | FTX Trading Ltd. | 1INCH | 0.6900000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000909 | | | | APE-PERP | -0.0000000000000909 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000028 | | | | BADGER-PERP | -0.0000000000000028 |
| | | | BAL | 0.0000000100000000 | | | | BAL | 0.0000000100000000 |
| | | | BAL-PERP | 0.0000000000000113 | | | | BAL-PERP | 0.0000000000000113 |
| | | | BAND | 0.0148640000000000 | | | | BAND | 0.0148640000000000 |
| | | | BAND-PERP | 0.0000000000000227 | | | | BAND-PERP | 0.0000000000000227 |
| | | | BAT | 6.6000000000000000 | | | | BAT | 6.6000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | -0.0000000000000454 | | | | BNT-PERP | -0.0000000000000454 |
| | | | BTC | 10.0468948851500000 | | | | BTC | 10.0468948851500000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0331646586765840 | | | | CEL | 0.0331646586765840 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-1230 | 0.0000000000000000 | | | | CEL-1230 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | ENJ | 0.9000000000000000 | | | | ENJ | 0.9000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.5282050005000000 | | | | ETH | 0.5282050005000000 |
| | | | ETH-PERP | -0.0000000000000005 | | | | ETH-PERP | -0.0000000000000005 |
| | | | ETHW | 0.0002000005000000 | | | | ETHW | 0.0002000005000000 |
| | | | FB | 0.0029866883250000 | | | | FB | 0.0029866883250000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | 0.19000000000000 | | | | FTM | 0.19000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.012535108842474 | | | | FTT | 0.012535108842474 |
| | | | GRT | 0.62000000000000 | | | | GRT | 0.62000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINA | 4.27000000000000 | | | | LINA | 4.27000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.02000000000000 | | | | LINK | 0.02000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 0.14000000000000 | | | | LRC | 0.14000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUA | 0.08313001000000 | | | | LUA | 0.08313001000000 |
| | | | LUNA2_LOCKED | 2,393.76323100000000 | | | | LUNA2_LOCKED | 2,393.76323100000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.94392000000000 | | | | MANA | 0.94392000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.48000000000000 | | | | MATIC | 0.48000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | PRISM | 1.00000000000000 | | | | PRISM | 1.00000000000000 |
| | | | REEF | 8.17000000000000 | | | | REEF | 8.17000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR | 0.06000000000000 | | | | RNDR | 0.06000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 0.40300000000000 | | | | SAND | 0.40300000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOS | 1,500,000.00000000000000 | | | | SOS | 1,500,000.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SRM | 0.77600000000000 | | | | SRM | 0.77600000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.02000000000000 | | | | SUSHI | 0.02000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO | 0.08352492000000 | | | | TOMO | 0.08352492000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI | 0.03000000000000 | | | | UNI | 0.03000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1.27024696221610 | | | | USD | 1.27024696221610 |
| | | | USDT | 0.002341000612500 | | | | USDT | 0.002341000612500 |
| | | | WAVES-0930 | 0.00000000000000 | | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.000015201000000 | | | | WBTC | 0.000015201000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 16030 | Name on file | FTX Trading Ltd. | 312848335300267531/GORRION | 1.00000000000000 | 81459 | Name on file | FTX Trading Ltd. | 312848335300267531/GORRION | 1.00000000000000 |
| | | | 312873113097624196/WOMAN-TUSCANY HANDMADE HANDMADE PAINTINGS | 1.00000000000000 | | | | 312873113097624196/WOMAN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 |
| | | | 313003789042851185/RETRO-FUTURE-BITCOIN \| CRYSTAL BLUE EDITION | 1.00000000000000 | | | | 313003789042851185/RETRO-FUTURE-BITCOIN \| CRYSTAL BLUE EDITION | 1.00000000000000 |
| | | | 329900217481401953/DEEP CAT DREAMS #82 | 1.00000000000000 | | | | 329900217481401953/DEEP CAT DREAMS #82 | 1.00000000000000 |
| | | | 358475140046456514/DEEP CAT DREAMS #116 | 1.00000000000000 | | | | 358475140046456514/DEEP CAT DREAMS #116 | 1.00000000000000 |
| | | | 363508441821526340/DEEP CAT DREAMS #112 | 1.00000000000000 | | | | 363508441821526340/DEEP CAT DREAMS #112 | 1.00000000000000 |
| | | | 383076507423041944/INCEPTION #51 | 1.00000000000000 | | | | 383076507423041944/INCEPTION #51 | 1.00000000000000 |
| | | | 387411340316200302/AZELIA #139 | 1.00000000000000 | | | | 387411340316200302/AZELIA #139 | 1.00000000000000 |
| | | | 399809978605117232/FRACTCAT #3 | 1.00000000000000 | | | | 399809978605117232/FRACTCAT #3 | 1.00000000000000 |
| | | | 401337289443565664/COVID19  WOMAN | 1.00000000000000 | | | | 401337289443565664/COVID19  WOMAN | 1.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 403415542603650565/SINNER | 1.00000000000000 | | | | 403415542603650565/SINNER | 1.00000000000000 |
| | | | 45241766911454135/BIRDART #5 | 1.00000000000000 | | | | 45241766911454135/BIRDART #5 | 1.00000000000000 |
| | | | 463325889594758939/ANIMAL #001 | 1.00000000000000 | | | | 463325889594758939/ANIMAL #001 | 1.00000000000000 |
| | | | 477087070055692405/DEEP CAT DREAMS #106 | 1.00000000000000 | | | | 477087070055692405/DEEP CAT DREAMS #106 | 1.00000000000000 |
| | | | 499476494713054224/FRACTALS #13 | 1.00000000000000 | | | | 499476494713054224/FRACTALS #13 | 1.00000000000000 |
| | | | 502247133551841992/MAN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 | | | | 502247133551841992/MAN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000 |
| | | | 530511927787382749/INCEPTION #96 | 1.00000000000000 | | | | 530511927787382749/INCEPTION #96 | 1.00000000000000 |
| | | | 544102569742097286/DEEP CAT DREAMS #117 | 1.00000000000000 | | | | 544102569742097286/DEEP CAT DREAMS #117 | 1.00000000000000 |
| | | | 544750503938588134/FRACTCAT | 1.00000000000000 | | | | 544750503938588134/FRACTCAT | 1.00000000000000 |
| | | | 549457619140095037/CR7#2 | 1.00000000000000 | | | | 549457619140095037/CR7#2 | 1.00000000000000 |
| | | | 552874270980612464/FLOWERY HOPEFUL EYES #2 | 1.00000000000000 | | | | 552874270980612464/FLOWERY HOPEFUL EYES #2 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000056 | | | | AAVE-PERP | 0.00000000000056 |
| | | | ADA-0325 | 0.00000000000000 | | | | ADA-0325 | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-20211231 | 0.00000000000000 | | | | ADA-20211231 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-20210924 | 0.00000000000000 | | | | BCH-20210924 | 0.00000000000000 |
| | | | BNB-0325 | 0.00000000000000 | | | | BNB-0325 | 0.00000000000000 |
| | | | BNB-20211231 | 0.00000000000000 | | | | BNB-20211231 | 0.00000000000000 |
| | | | BTC | 108.165722269664490 | | | | BTC | 108.165722269664490 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000028 | | | | BTC-PERP | -0.00000000000028 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000013294626 | | | | ETH | 0.00000013294626 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000113 | | | | ETH-20211231 | 0.00000000000113 |
| | | | ETH-PERP | -0.00000000000227 | | | | ETH-PERP | -0.00000000000227 |
| | | | ETHW | 0.00000006346863 | | | | ETHW | 0.00000006346863 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000294000000 | | | | FTT | 0.00000294000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-0325 | 0.00000000000000 | | | | LINK-0325 | 0.00000000000000 |
| | | | LTC-20210924 | -0.00000000000227 | | | | LTC-20210924 | -0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000909 | | | | LUNC-PERP | 0.00000000000909 |
| | | | SOL | 0.00000005652287 | | | | SOL | 0.00000005652287 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0624 | 0.00000000000000 | | | | SOL-0624 | 0.00000000000000 |
| | | | SOL-20211231 | -0.00000000000909 | | | | SOL-20211231 | -0.00000000000909 |
| | | | SOL-PERP | -0.00000000000727275 | | | | SOL-PERP | -0.00000000000727275 |
| | | | SRM | 4,137.669431786320000 | | | | SRM | 4,137.669431786320000 |
| | | | SRM_LOCKED | 702.023091950000000 | | | | SRM_LOCKED | 702.023091950000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -1,270,503.694108133700000 | | | | USD | -1,270,503.694108133700000 |
| | | | USDT | 0.00000003711203 | | | | USDT | 0.00000003711203 |
| 16998 | Name on file | FTX Trading Ltd. | | | 53919 | Name on file | FTX Trading Ltd. | | |
| | | | AGLD | 0.00000000002918102 | | | | AGLD | 0.00000000002918102 |
| | | | BTC | 0.075705007239670 | | | | BTC | 0.075705007239670 |
| | | | BTC-MOVE-20200229 | 0.00000000000000 | | | | BTC-MOVE-20200229 | 0.00000000000000 |
| | | | BTC-MOVE-20200303 | 0.00000000000000 | | | | BTC-MOVE-20200303 | 0.00000000000000 |
| | | | ETH | 1.290699876556575 | | | | ETH | 1.290699876556575 |
| | | | ETHW | 0.000000001972290 | | | | ETHW | 0.000000001972290 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.000000011344572 | | | | FTT | 0.000000011344572 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.731558602000000 | | | | LUNA2 | 1.731558602000000 |
| | | | LUNA2_LOCKED | 4.04030340400000 | | | | LUNA2_LOCKED | 4.04030340400000 |
| | | | LUNC | 0.000000005717160 | | | | LUNC | 0.000000005717160 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SOL | 0.000000009003595 | | | | SOL | 0.000000009003595 |
| | | | SRM | 1,001.00197606000000 | | | | SRM | 1,001.00197606000000 |
| | | | SRM_LOCKED | 0.0086292200000000 | | | | SRM_LOCKED | 0.0086292200000000 |
| | | | USD | 123,434.75270706075000 | | | | USD | 123,434.75270706075000 |
| | | | USDT | 0.000000012810541 | | | | USDT | 0.000000012810541 |
| 43738 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000000 | 51076 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000003 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.000099365571567 | | | | BNB | 0.000099365571567 |
| | | | BTC | 0.000000012516209 | | | | BTC | 0.000000012516209 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.000000012725451 | | | | ETH | 0.000000012725451 |
| | | | ETH-20210625 | -0.000000000000030 | | | | ETH-20210625 | -0.000000000000030 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000000002424346 | | | | ETHW | 0.000000002424346 |
| | | | FTT | 25.685652983555507 | | | | FTT | 25.685652983555507 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.05268000000000 | | | | LINK | 0.05268000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.03518487000000 | | | | SRM | 0.03518487000000 |
| | | | SRM_LOCKED | 20.32512657000000 | | | | SRM_LOCKED | 20.32512657000000 |
| | | | USD | 136,527.78987237226000 | | | | USD | 136,527.78987237226000 |
| | | | USDT | 0.000000004971006 | | | | USDT | 0.000000004971006 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 44561 | Name on file | FTX Trading Ltd. | AUDIO | 652.88213350000000 | 65365 | Name on file | FTX Trading Ltd. | AUDIO | 652.88213350000000 |
| | | | AVAX | 35.25989042189200 | | | | AVAX | 35.25989042189200 |
| | | | BNB | 10.714781914937660 | | | | BNB | 10.714781914937660 |
| | | | BTC | 9.796060406835691 | | | | BTC | 9.796060406835691 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 140.00000000000000 | | | | CHZ | 140.00000000000000 |
| | | | CRV | 71.00000000000000 | | | | CRV | 71.00000000000000 |
| | | | DOGE | 0.0042795013803323 | | | | DOGE | 0.0042795013803323 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | ENJ | 209.00000000000000 | | | | ENJ | 209.00000000000000 |
| | | | ETH | 28.182962995486720 | | | | ETH | 28.182962995486720 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 28.045456883167170 | | | | ETHW | 28.045456883167170 |
| | | | FIL-20211231 | 0.00000000000000 | | | | FIL-20211231 | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 47.493692570000000 | | | | FTT | 47.493692570000000 |
| | | | JOE | 158.97069630000000 | | | | JOE | 158.97069630000000 |
| | | | MANA | 182.00000000000000 | | | | MANA | 182.00000000000000 |
| | | | MATIC | 4,714.463286993516000 | | | | MATIC | 4,714.463286993516000 |
| | | | RAY | 121.047654370000000 | | | | RAY | 121.047654370000000 |
| | | | SAND | 314.00000000000000 | | | | SAND | 314.00000000000000 |
| | | | SOL | 273.64584262700000 | | | | SOL | 273.64584262700000 |
| | | | SRM | 383.51100937000000 | | | | SRM | 383.51100937000000 |
| | | | SRM_LOCKED | 7.03367459000000 | | | | SRM_LOCKED | 7.03367459000000 |
| | | | USD | 788.321615163877000 | | | | USD | 788.321615163877000 |
| | | | WNDR | 186.991398008108920 | | | | WNDR | 186.991398008108920 |
| | | | XRP | 2,509.542086856939000 | | | | XRP | 2,509.542086856939000 |
| 50371 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000003 | 51076 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000003 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000936557156 | | | | BNB | 0.00000936557156 |
| | | | BTC | 0.00000001251620 | | | | BTC | 0.00000001251620 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000011272545 | | | | ETH | 0.00000011272545 |
| | | | ETH-20210625 | -0.00000000000003 | | | | ETH-20210625 | -0.00000000000003 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000002424346 | | | | ETHW | 0.00000002424346 |
| | | | FTT | 25.68565298355550 | | | | FTT | 25.68565298355550 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.05268000000000 | | | | LINK | 0.05268000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.03518487000000 | | | | SRM | 0.03518487000000 |
| | | | SRM_LOCKED | 20.32512657000000 | | | | SRM_LOCKED | 20.32512657000000 |
| | | | USD | 136,527.78987237226000 | | | | USD | 136,527.78987237226000 |
| | | | USDT | 0.00000000497110 | | | | USDT | 0.00000000497110 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 92506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 93564 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001818 | | | | ATOM-PERP | 0.00000000001818 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.64700848900000 | | | | BNB | 0.64700848900000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000014 | | | | BTC-PERP | -0.00000000000014 |
| | | | DAI | 0.05465123025439 | | | | DAI | 0.05465123025439 |
| | | | DOGE | 1.72029001366648 | | | | DOGE | 1.72029001366648 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000003637 | | | | ETC-PERP | 0.00000000003637 |
| | | | ETH | 0.29281757000000 | | | | ETH | 0.29281757000000 |
| | | | ETH-PERP | -0.00000000000969 | | | | ETH-PERP | -0.00000000000969 |
| | | | ETHW | 0.00081913000000 | | | | ETHW | 0.00081913000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -79,616.90000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000058207 | | | | GST-PERP | 0.00000000058207 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000007275 | | | | SOL-PERP | 0.00000000007275 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 221,072.08875770957000 | | | | USD | 221,072.08875770957000 |
| | | | USDT | 0.01786661949812 | | | | USDT | 0.01786661949812 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 9983 | Name on file | FTX Trading Ltd. | AVAX | 0.08006640000000 | 10008 | Name on file | FTX Trading Ltd. | AVAX | 0.08006640000000 |
| | | | ETH | 166.48561800000000 | | | | ETH | 166.48561800000000 |
| | | | ETHW | 49.99319800000000 | | | | ETHW | 49.99319800000000 |
| | | | LUNA2 | 7.70557050200000 | | | | LUNA2 | 7.70557050200000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 17.979664500000000 | | | | LUNA2_LOCKED | 17.979664500000000 |
| | | | LUNC | 1,677,904.200000000000000 | | | | LUNC | 1,677,904.200000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 0.487721840000000 | | | | SAND | 0.487721840000000 |
| | | | TRX | 0.102132000000000 | | | | TRX | 0.102132000000000 |
| | | | USD | 0.108983583750000 | | | | USD | 0.108983583750000 |
| | | | USDT | 61,735.098066371980000 | | | | USDT | 61,735.098066371980000 |
| 34392 | Name on file | FTX Trading Ltd. | | Undetermined* | 12650 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | BNB | 100.000000000000000 |
| | | | | | | | | BTC | 6.014928178172722 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000832 |
| | | | | | | | | ETH | 100.003737690417240 |
| | | | | | | | | FTT | 7,400.103976001291000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 175,994.951588770000000 |
| | | | | | | | | SHIB | 0.000000005084140 |
| | | | | | | | | SRM | 18,040.716231686118000 |
| | | | | | | | | SRM_LOCKED | 82,917.162866660000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 4,050.000000000000000 |
| | | | | | | | | USD | 340,209.220458404900000 |
| | | | | | | | | USDT | 0.000000016090710 |
| 76190 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX | 827.742445310000000 | | | | AVAX | 827.742445310000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 14,583.333333330000000 | | | | BOBA | 14,583.333333330000000 |
| | | | BOBA_LOCKED | 160,416.666666670000000 | | | | BOBA_LOCKED | 160,416.666666670000000 |
| | | | BTC | 6.206447506472858 | | | | BTC | 6.206447506472858 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 140,276.737500000000000 | | | | DOGE | 140,276.737500000000000 |
| | | | ETH | 12.983175000000000 | | | | ETH | 12.983175000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 12.983175000000000 | | | | ETHW | 12.983175000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.224252655000000 | | | | LUNA2 | 6.224252655000000 |
| | | | LUNA2_LOCKED | 14.523256190000000 | | | | LUNA2_LOCKED | 14.523256190000000 |
| | | | LUNC | 1,355,344.120000000000000 | | | | LUNC | 1,355,344.120000000000000 |
| | | | MER | 76,401.088110000000000 | | | | MER | 76,401.088110000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 3,000.000000010000000 | | | | SNX | 3,000.000000010000000 |
| | | | SOL | 603.611614340000000 | | | | SOL | 603.611614340000000 |
| | | | SRM | 622.405639100000000 | | | | SRM | 622.405639100000000 |
| | | | SRM_LOCKED | 4,502.494360900000000 | | | | SRM_LOCKED | 4,502.494360900000000 |
| | | | USD | 559,873.616582343900000 | | | | USD | 559,873.616582343900000 |
| | | | USDT | 0.000000000844170 | | | | USDT | 0.000000000844170 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 2.000000000000000 | | | | YFI | 2.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 22449 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX | 827.742445310000000 | | | | AVAX | 827.742445310000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 14,583.333333330000000 | | | | BOBA | 14,583.333333330000000 |
| | | | BOBA_LOCKED | 160,416.666666670000000 | | | | BOBA_LOCKED | 160,416.666666670000000 |
| | | | BTC | 6.206447506472858 | | | | BTC | 6.206447506472858 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 140,276.737500000000000 | | | | DOGE | 140,276.737500000000000 |
| | | | ETH | 12.983175000000000 | | | | ETH | 12.983175000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 12.983175000000000 | | | | ETHW | 12.983175000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.224252655000000 | | | | LUNA2 | 6.224252655000000 |
| | | | LUNA2_LOCKED | 14.523256190000000 | | | | LUNA2_LOCKED | 14.523256190000000 |
| | | | LUNC | 1,355,344.120000000000000 | | | | LUNC | 1,355,344.120000000000000 |
| | | | MER | 76,401.088110000000000 | | | | MER | 76,401.088110000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 3,000.000000010000000 | | | | SNX | 3,000.000000010000000 |
| | | | SOL | 603.611614340000000 | | | | SOL | 603.611614340000000 |
| | | | SRM | 622.405639100000000 | | | | SRM | 622.405639100000000 |
| | | | SRM_LOCKED | 4,502.494360900000000 | | | | SRM_LOCKED | 4,502.494360900000000 |
| | | | USD | 559,873.616582343900000 | | | | USD | 559,873.616582343900000 |
| | | | USDT | 0.000000000844170 | | | | USDT | 0.000000000844170 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 2.000000000000000 | | | | YFI | 2.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 33251 | Name on file | FTX Trading Ltd. | FTT | 25.066387250000000 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 |
| | | | USD | 590,410.000000000000000 | | | | BULL | 0.000900000000000 |
| | | | | | | | | ETH | 0.002777770000000 |
| | | | | | | | | ETHW | 0.002777770000000 |
| | | | | | | | | FTM | 0.450050000000000 |
| | | | | | | | | FTT | 25.066387253800000 |
| | | | | | | | | SRM | 3.336681080000000 |
| | | | | | | | | SRM_LOCKED | 15.023318920000000 |
| | | | | | | | | USD | 590,410.000201311300000 |
| | | | | | | | | XRP | 0.234024121708320 |
| 58373 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 |
| | | | BULL | 0.000900000000000 | | | | BULL | 0.000900000000000 |
| | | | ETH | 0.002777770000000 | | | | ETH | 0.002777770000000 |
| | | | ETHW | 0.002777770000000 | | | | ETHW | 0.002777770000000 |
| | | | FTM | 0.450050000000000 | | | | FTM | 0.450050000000000 |
| | | | FTT | 25.066387253800000 | | | | FTT | 25.066387253800000 |
| | | | SRM | 3.336681080000000 | | | | SRM | 3.336681080000000 |
| | | | SRM_LOCKED | 15.023318920000000 | | | | SRM_LOCKED | 15.023318920000000 |
| | | | USD | 590,410.000201311300000 | | | | USD | 590,410.000201311300000 |
| | | | XRP | 0.234024121708320 | | | | XRP | 0.234024121708320 |
| 38335 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 58993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000016 | | | | AAVE-PERP | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000004817 | | | | APE-PERP | 0.000000000004817 |
| | | | AR-PERP | 0.000000000000056 | | | | AR-PERP | 0.000000000000056 |
| | | | ATLAS | 8.488068370000000 | | | | ATLAS | 8.488068370000000 |
| | | | ATOM-PERP | -0.000000000000738 | | | | ATOM-PERP | -0.000000000000738 |
| | | | AVAX-PERP | -0.000000000000092 | | | | AVAX-PERP | -0.000000000000092 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.019766284803675 | | | | BNB | 0.019766284803675 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000151619787054 | | | | BTC | 0.000151619787054 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000127 | | | | DOT-PERP | -0.000000000000127 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000227 | | | | EOS-PERP | 0.000000000000227 |
| | | | ETH | 0.000294075000000 | | | | ETH | 0.000294075000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.00000000000002 | | | | ETH-PERP | -0.00000000000002 |
| | | | ETHW | 0.00029407500000 | | | | ETHW | 0.00029407500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 155.00690729000000 | | | | FTT | 155.00690729000000 |
| | | | FTT-PERP | 0.00000000000206 | | | | FTT-PERP | 0.00000000000206 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000016 | | | | ICP-PERP | -0.00000000000016 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA | 0.19469357000000 | | | | LINA | 0.19469357000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000454 | | | | LINK-PERP | -0.00000000000454 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000006 | | | | LTC-PERP | 0.00000000000006 |
| | | | LUNA2 | 0.00676762197200 | | | | LUNA2 | 0.00676762197200 |
| | | | LUNA2_LOCKED | 0.01579111793000 | | | | LUNA2_LOCKED | 0.01579111793000 |
| | | | LUNC | 0.000000009774000 | | | | LUNC | 0.000000009774000 |
| | | | LUNC-PERP | 0.00000000000071 | | | | LUNC-PERP | 0.00000000000071 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000881 | | | | NEAR-PERP | -0.00000000000881 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS | 7.15082571000000 | | | | POLIS | 7.15082571000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000341 | | | | RUNE-PERP | -0.00000000000341 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 27.89324055000000 | | | | SOL | 27.89324055000000 |
| | | | SOL-PERP | 0.00000000000504 | | | | SOL-PERP | 0.00000000000504 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY | 0.00099061794410 8 | | | | SPY | 0.000990617944108 |
| | | | SRM | 3.48457638000000 | | | | SRM | 3.48457638000000 |
| | | | SRM_LOCKED | 15.23542362000000 | | | | SRM_LOCKED | 15.23542362000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000079 5 | | | | THETA-PERP | 0.000000000000795 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00085500000000 | | | | TRX | 0.00085500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000113 | | | | UNI-PERP | -0.00000000000113 |
| | | | USD | 122,938.54011304751000 0 | | | | USD | 122,938.540113047510000 |
| | | | USDT | 0.36137278162859 9 | | | | USDT | 0.361372781628599 |
| | | | USTC | 0.95798960362520 0 | | | | USTC | 0.957989603625200 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000001364 | | | | XTZ-PERP | 0.000000000001364 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 53580 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 53598 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20201225 | 0.000000000000909 | | | | AAVE-20201225 | 0.000000000000909 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.000000000007275 | | | | AAVE-PERP | 0.000000000007275 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.000000000291038 | | | | APE-PERP | -0.000000000291038 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.000000000021827 | | | | ATOM-PERP | 0.000000000021827 |
| | | | AUD | 1,138,519.978585265550121 | | | | AUD | 1,138,519.978585265550121 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.000000000087311 | | | | AVAX-PERP | 0.000000000087311 |
| | | | AXS | 0.000000010000000 | | | | AXS | 0.000000010000000 |
| | | | AXS-PERP | -0.000000000058207 | | | | AXS-PERP | -0.000000000058207 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.009870126447490 | | | | BNB | 0.009870126447490 |
| | | | BNB-20200626 | 0.00000000000000 | | | | BNB-20200626 | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.000000000010004 | | | | BNB-PERP | 0.000000000010004 |
| | | | BTC | 0.000000031800144 | | | | BTC | 0.000000031800144 |
| | | | BTC-MOVE-20200314 | 0.00000000000000 | | | | BTC-MOVE-20200314 | 0.00000000000000 |
| | | | BTC-MOVE-20200315 | 0.00000000000000 | | | | BTC-MOVE-20200315 | 0.00000000000000 |
| | | | BTC-MOVE-20200316 | 0.00000000000000 | | | | BTC-MOVE-20200316 | 0.00000000000000 |
| | | | BTC-MOVE-20200317 | 0.00000000000000 | | | | BTC-MOVE-20200317 | 0.00000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000 | | | | BTC-MOVE-20200318 | 0.00000000000000 |
| | | | BTC-MOVE-20200320 | 0.00000000000000 | | | | BTC-MOVE-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-20200321 | 0.00000000000000 | | | | BTC-MOVE-20200321 | 0.00000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000 | | | | BTC-MOVE-20200322 | 0.00000000000000 |
| | | | BTC-MOVE-20200323 | 0.00000000000000 | | | | BTC-MOVE-20200323 | 0.00000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000 | | | | BTC-MOVE-20200324 | 0.00000000000000 |
| | | | BTC-MOVE-20200325 | 0.00000000000000 | | | | BTC-MOVE-20200325 | 0.00000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000 | | | | BTC-MOVE-20200329 | 0.00000000000000 |
| | | | BTC-MOVE-20200501 | 0.00000000000000 | | | | BTC-MOVE-20200501 | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 | | | | BTC-MOVE-20200502 | 0.00000000000000 |
| | | | BTC-MOVE-20200503 | 0.00000000000000 | | | | BTC-MOVE-20200503 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000001 | | | | BTC-MOVE-2020Q2 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | | | BTC-MOVE-WK-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000 | | | | BTC-MOVE-WK-20200327 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | | | BTC-MOVE-WK-20200403 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.00000000000000 | | | | BTC-MOVE-WK-20200410 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000 | | | | BTC-MOVE-WK-20200424 | 0.00000000000000 |
| | | | BTC-PERP | -0.000000000000015 | | | | BTC-PERP | -0.000000000000015 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.000000000096406 | | | | CEL-PERP | 0.000000000096406 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-20201225 | 0.00000000000000 | | | | CREAM-20201225 | 0.00000000000000 |
| | | | DOGEBULL | 0.000000006250000 | | | | DOGEBULL | 0.000000006250000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 | | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-20210326 | 0.000000000014551 | | | | DOT-20210326 | 0.000000000014551 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.000000000116415 | | | | DOT-PERP | 0.000000000116415 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000 | | | | DOTPRESPLIT-20200925 | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000000023096802 | | | | ETH | 0.000000023096802 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-PERP | -0.000000000001136 | | | | ETH-PERP | -0.000000000001136 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FRONT | 0.000000010000000 | | | | FRONT | 0.000000010000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.000000017364800 | | | | FTT | 12.000000017364800 |
| | | | FTT-PERP | 0.000000000058207 | | | | FTT-PERP | 0.000000000058207 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-20200925 | 0.000000000000909 | | | | HT-20200925 | 0.000000000000909 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000008250000 | | | | IBVOL | 0.000000008250000 |
| | | | ICP-PERP | 0.000000000001818 | | | | ICP-PERP | 0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,000.000000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005771101 | | | | MATIC | 0.000000005771101 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 237,971.000000000000000 | | | | MER | 237,971.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MPLX | 0.685150320000000 | | | | MPLX | 0.685150320000000 |
| | | | MSRM_LOCKED | 0.998006710000000 | | | | MSRM_LOCKED | 0.998006710000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000232830 | | | | NEAR-PERP | -0.000000000232830 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.720541000000000 | | | | RAY | 0.720541000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000145519 | | | | RON-PERP | -0.000000000145519 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | -84,419.954362232900000 | | | | SOL | -84,419.954362232900000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000016006 | | | | SOL-PERP | -0.000000000016006 |
| | | | SRM_LOCKED | 23,883.911256240000000 | | | | SRM_LOCKED | 23,883.911256240000000 |
| | | | STETH | 0.000000004128839 | | | | STETH | 0.000000004128839 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000021827 | | | | TOMO-20201225 | 0.000000000021827 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.294800000000000 | | | | TRX | 0.294800000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000010000000 | | | | UNI | 0.000000010000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18,282,978.116940632000000 | | | | USD | 18,282,978.116940632000000 |
| | | | USDT | 34,463.125837812300000 | | | | USDT | 34,463.125837812300000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | -73.678942047486800 | | | | XRP | -73.678942047486800 |
| | | | XTZ-PERP | -0.000000000014551 | | | | XTZ-PERP | -0.000000000014551 |
| | | | YFI | 0.000000002500000 | | | | YFI | 0.000000002500000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 12095 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | 64628 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 |
| | | | AVAX | 0.000000003022757 | | | | AVAX | 0.000000003022757 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.000000008020000 | | | | BNB | 0.000000008020000 |
| | | | BNB-PERP | -0.000000000000028 | | | | BNB-PERP | -0.000000000000028 |
| | | | BTC | 0.000000000694477 | | | | BTC | 0.000000000694477 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | ETH | 0.000000001330560 | | | | ETH | 0.000000001330560 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | FTT | 0.009792131221640 | | | | FTT | 0.009792131221640 |
| | | | MATIC | 0.000000005072000 | | | | MATIC | 0.000000005072000 |
| | | | SOL | 0.000000004682301 | | | | SOL | 0.000000004682301 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 2.944552570000000 | | | | SRM | 2.944552570000000 |
| | | | SRM_LOCKED | 34.951438610000000 | | | | SRM_LOCKED | 34.951438610000000 |
| | | | USD | 204,762.170231029940000 | | | | USD | 204,762.170231029940000 |
| | | | USDT | 0.000000011163331 | | | | USDT | 0.000000011163331 |
| 25678 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.000000000000007 | | | | AAVE-PERP | -0.000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.000000005641931 | | | | BTC | 0.000000005641931 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 174.691247980000000 | | | | ETH | 174.691247980000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | -0.000000000000042 | | | | ETH-PERP | -0.000000000000042 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.877575402707594 | | | | FTT | 0.877575402707594 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.000000000000255 | | | | LINK-PERP | -0.000000000000255 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000500000 | | | | SOL | 0.00000000500000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.12740196000000 | | | | SRM | 0.12740196000000 |
| | | | SRM_LOCKED | 73.59586981000000 | | | | SRM_LOCKED | 73.59586981000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000454 | | | | SXP-PERP | -0.00000000000454 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00105243364068 | | | | USD | 0.00105243364068 |
| | | | USDT | 560.92000000000000 | | | | USDT | 560.92000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000113 | | | | XTZ-PERP | 0.00000000000113 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000021 | | | | ZEC-PERP | 0.00000000000021 |
| 55131 | Name on file | FTX Trading Ltd. | AAVE | 93.45000000000000 | 92721 | Name on file | FTX Trading Ltd. | AAVE | 93.45000000000000 |
| | | | AAVE-PERP | 0.00000000000014 | | | | AAVE-PERP | 0.00000000000014 |
| | | | ATOM | 366.10000000000000 | | | | ATOM | 366.10000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000483 | | | | BCH-PERP | -0.00000000000483 |
| | | | BNB-PERP | 0.00000000000007 | | | | BNB-PERP | 0.00000000000007 |
| | | | BTC | 2.74648182410525 | | | | BTC | 2.74648182410525 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CEL-PERP | 0.00000000001728 | | | | CEL-PERP | 0.00000000001728 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 809.80000000000000 | | | | DOT | 809.80000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000412 | | | | ETC-PERP | -0.00000000000412 |
| | | | ETH | 11.96756526753100 | | | | ETH | 11.96756526753100 |
| | | | ETH-PERP | -0.00000000000014 | | | | ETH-PERP | -0.00000000000014 |
| | | | ETHW | 36.96756526150000 | | | | ETHW | 36.96756526150000 |
| | | | EURT | 3,250.81273653000000 | | | | EURT | 3,250.81273653000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 51.78182027519036 | | | | FTT | 51.78182027519036 |
| | | | FTT-PERP | 0.00000000000227 | | | | FTT-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001596 | | | | GST-PERP | -0.00000000001596 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.99747568280000 | | | | LUNA2 | 0.99747568280000 |
| | | | LUNA2_LOCKED | 2.32744326000000 | | | | LUNA2_LOCKED | 2.32744326000000 |
| | | | LUNC | 217,202.43000000000000 | | | | LUNC | 217,202.43000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.00000004522000 | | | | RAY | 0.00000004522000 |
| | | | SOL | 0.00570021500000 | | | | SOL | 0.00570021500000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 63.00008000000000 | | | | TRX | 63.00008000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 17,403.52650783786000 | | | | USD | 17,403.52650783786000 |
| | | | USDT | 48,289.82973841514000 | | | | USDT | 48,289.82973841514000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 65110 | Name on file | FTX Trading Ltd. | DAI | 0.00000005042710 | 83866 | Name on file | FTX Trading Ltd. | DAI | 0.00000005042710 |
| | | | ETH | 5.31956512657560 | | | | ETH | 5.31956512657560 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.52725818345635 | | | | ETHW | 0.52725818345635 |
| | | | EUR | 0.00000000887190 | | | | EUR | 0.00000000887190 |
| | | | FTT | 1,000.85509906270920 | | | | FTT | 1,000.85509906270920 |
| | | | SRM | 0.30480017000000 | | | | SRM | 0.30480017000000 |
| | | | SRM_LOCKED | 213.38404398000000 | | | | SRM_LOCKED | 213.38404398000000 |
| | | | USD | 102,888.08522662679000 | | | | USD | 102,888.08522662679000 |
| | | | USDT | 0.00000014527471 | | | | USDT | 0.00000014527471 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 60080 | Name on file | FTX Trading Ltd. | BTC | 0.000041078500000 | 60120 | Name on file | FTX Trading Ltd. | BTC | 0.000041078500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.807065905000000 | | | | LUNA2 | 0.807065905000000 |
| | | | LUNA2_LOCKED | 1.883153778000000 | | | | LUNA2_LOCKED | 1.883153778000000 |
| | | | LUNC | 175,740.300000000000 | | | | LUNC | 175,740.300000000000 |
| | | | TRX | 10.000000000000000 | | | | TRX | 10.000000000000000 |
| | | | USD | 100,860.909354584520 | | | | USD | 100,860.909354584520 |
| | | | USDT | 98.985750000000000 | | | | USDT | 98.985750000000000 |
| 25012 | Name on file | FTX Trading Ltd. | BTC | 2.007202470000000 | 69972 | Name on file | FTX Trading Ltd. | BTC | 2.007202470000000 |
| | | | XRP | 200,810.815495610000000 | | | | XRP | 200,810.815495610000000 |
| 49431 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60296* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AKRO | 0.374279500000000 | | | | AKRO | 0.374279500000000 |
| | | | ALPHA | 7,261.871860250000000 | | | | ALPHA | 7,261.871860250000000 |
| | | | AMPL | 0.062286287543532 | | | | AMPL | 0.062286287543532 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.071948638663597 | | | | BTC | 0.071948638663597 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000454 | | | | CEL-PERP | 0.000000000000454 |
| | | | COMP | 4.229555204867000 | | | | COMP | 4.229555204867000 |
| | | | COPE | 1,645.889809270000000 | | | | COPE | 1,645.889809270000000 |
| | | | CRV | 7,431.590340600000000 | | | | CRV | 7,431.590340600000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 170,116.782000000000000 | | | | DENT | 170,116.782000000000000 |
| | | | DOGE | 20.000000000000000 | | | | DOGE | 20.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | ETH | 163.694371670000000 | | | | ETH | 163.694371670000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000000010312957 | | | | ETHW | 0.000000010312957 |
| | | | FTT | 0.098731816000000 | | | | FTT | 0.098731816000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000454 | | | | LINK-20200925 | 0.000000000000454 |
| | | | LUNC-PERP | 0.000000000000012 | | | | LUNC-PERP | 0.000000000000012 |
| | | | MATIC | 22,781.719135700000000 | | | | MATIC | 22,781.719135700000000 |
| | | | MKR | 8.817734834750000 | | | | MKR | 8.817734834750000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 2,206.853547500000000 | | | | OXY | 2,206.853547500000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SOL | 862.012510451000000 | | | | SOL | 1,724.025020901000000 |
| | | | SRM | 114.191888260000000 | | | | SRM | 114.191888260000000 |
| | | | SRM_LOCKED | 4,090.292695890000000 | | | | SRM_LOCKED | 4,090.292695890000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000007275 | | | | TRUMPFEB | 0.000000000007275 |
| | | | TRX | 470,814.593730000000000 | | | | TRX | 470,814.593730000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 310.511162230000000 | | | | UNI | 310.511162230000000 |
| | | | USD | 191,225.300219269440000 | | | | USD | 191,225.300219269440000 |
| | | | USDT | 927.355956261102500 | | | | USDT | 927.355956261102500 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 6,077.910838390000000 | | | | XRP | 6,077.910838390000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004250000 | | | | YFI | 0.000000004250000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 37456 | Name on file | FTX Trading Ltd. | BTC | 0.000000006982963 | 68378 | Name on file | FTX Trading Ltd. | BTC | 0.000000006982963 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001757392 | | | | ETH | 0.000000001757392 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 70,159.049874020000000 | | | | FTM | 70,159.049874020000000 |
| | | | FTT | 0.000000004802145 | | | | FTT | 0.000000004802145 |
| | | | LUNA2 | 2.560384337000000 | | | | LUNA2 | 2.560384337000000 |
| | | | LUNA2_LOCKED | 5.974230120000000 | | | | LUNA2_LOCKED | 5.974230120000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 557,529.080000000000000 | | | | LUNC | 557,529.080000000000000 |
| | | | RUNE | 0.000000000275796 | | | | RUNE | 0.000000000275796 |
| | | | TONCOIN | 209,602.500000000000000 | | | | TONCOIN | 209,602.500000000000000 |
| | | | TRX | 0.000797000000000 | | | | TRX | 0.000797000000000 |
| | | | USD | 16.537757390157832 | | | | USD | 16.537757390157832 |
| | | | USDT | 0.000000004172112 | | | | USDT | 0.000000004172112 |
| 46981 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 59003 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001818 | | | | ASD-PERP | -0.000000000001818 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000909 | | | | AVAX-PERP | 0.000000000000909 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000050085824 | | | | BNB | 0.000000050085824 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001081158 | | | | BTC | 0.000000001081158 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.263800000000000 | | | | CRV | 0.263800000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | | | DOT-PERP | 0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000353447625497 | | | | ETH | 0.000353447625497 |
| | | | ETH-PERP | 0.000000000000085 | | | | ETH-PERP | 0.000000000000085 |
| | | | ETHW | 0.000353447625497 | | | | ETHW | 0.000353447625497 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.404200000000000 | | | | FTM | 0.404200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.019830096419153 | | | | FTT | 0.019830096419153 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000042 | | | | LTC-PERP | -0.000000000000042 |
| | | | LUNC-PERP | 0.000000005957645 | | | | LUNC-PERP | 0.000000005957645 |
| | | | MATIC | 0.297500000000000 | | | | MATIC | 0.297500000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001818 | | | | NEAR-PERP | 0.000000000001818 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 4.406403120000000 | | | | SOL | 4.406403120000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 28.286276190000000 | | | | SRM | 28.286276190000000 |
| | | | SRM_LOCKED | 247.646617860000000 | | | | SRM_LOCKED | 247.646617860000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 198,171.4916363470500000 | | | | USD | 198,171.4916363470500000 |
| | | | USDT | 0.0000000000353352 | | | | USDT | 0.0000000000353352 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 41259 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.0000000000000000 | 62654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.0000000000000000 |
| | | | AAVE-PERP | -153.0000000000000000 | | | | AAVE-PERP | -153.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000007 | | | | ALT-20200626 | 0.0000000000000007 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | -5,378.8000000000000000 | | | | APE-PERP | -5,378.8000000000000000 |
| | | | ATOM-PERP | -871.1999999999990000 | | | | ATOM-PERP | -871.1999999999990000 |
| | | | AXS-PERP | -0.0000000000000120 | | | | AXS-PERP | -0.0000000000000120 |
| | | | BAL-PERP | -1,889.3000000000000000 | | | | BAL-PERP | -1,889.3000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | -39,714.0000000000000000 | | | | BAT-PERP | -39,714.0000000000000000 |
| | | | BCH | 96.7106869540800000 | | | | BCH | 96.7106869540800000 |
| | | | BCH-PERP | -96.8999999999996000 | | | | BCH-PERP | -96.8999999999996000 |
| | | | BNB | 0.0000000042000000 | | | | BNB | 0.0000000042000000 |
| | | | BNB-20200626 | 0.0000000000000000 | | | | BNB-20200626 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000540 | | | | BNB-PERP | 0.0000000000000540 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-20200626 | 0.0000000000000000 | | | | BSV-20200626 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000034 | | | | BSV-PERP | 0.0000000000000034 |
| | | | BTC | 3.1937803926140420 | | | | BTC | 3.1937803926140420 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | CELO-PERP | -20,833.5000000000000000 | | | | CELO-PERP | -20,833.5000000000000000 |
| | | | CHZ-PERP | -90,340.0000000000000000 | | | | CHZ-PERP | -90,340.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | -262.3157000000000000 | | | | COMP-PERP | -262.3157000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT-20200925 | 0.0000000000000000 | | | | CUSDT-20200925 | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-20200327 | 0.0000000000000000 | | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-20200626 | -0.0000000000000003 | | | | DRGN-20200626 | -0.0000000000000003 |
| | | | DRGN-PERP | -0.0000000000000010 | | | | DRGN-PERP | -0.0000000000000010 |
| | | | ENJ-PERP | -29,155.0000000000000000 | | | | ENJ-PERP | -29,155.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000000 | | | | EOS-20200327 | 0.0000000000000000 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000003637 | | | | EOS-PERP | 0.0000000000003637 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000227 | | | | ETC-PERP | -0.0000000000000227 |
| | | | ETH | 10.6018584561890040 | | | | ETH | 10.6018584561890040 |
| | | | ETH-20200327 | -0.0000000000000003 | | | | ETH-20200327 | -0.0000000000000003 |
| | | | ETH-20200626 | 0.0000000000000113 | | | | ETH-20200626 | 0.0000000000000113 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | ETHW | 5.0240471261890041 | | | | ETHW | 5.0240471261890041 |
| | | | EXCH-20200327 | 0.0000000000000000 | | | | EXCH-20200327 | 0.0000000000000000 |
| | | | EXCH-20200626 | 0.0000000000000007 | | | | EXCH-20200626 | 0.0000000000000007 |
| | | | EXCH-20200925 | 0.0000000000000000 | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTT | 4,180.3391359620000000 | | | | FTT | 4,180.3391359620000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -16,978.1000000000000000 | | | | KNC-PERP | -16,978.1000000000000000 |
| | | | KSM-PERP | -387.7499999999999000 | | | | KSM-PERP | -387.7499999999999000 |
| | | | LDO-PERP | -8,749.0000000000000000 | | | | LDO-PERP | -8,749.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 | | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 0.0000000001000000 | | | | LINK | 0.0000000001000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000005456 | | | | LINK-PERP | 0.0000000000005456 |
| | | | LRC-PERP | -54,666.0000000000000000 | | | | LRC-PERP | -54,666.0000000000000000 |
| | | | LTC | 0.0000000610000000 | | | | LTC | 0.0000000610000000 |
| | | | LTC-20200626 | 0.0000000000000000 | | | | LTC-20200626 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000227 | | | | LTC-PERP | 0.0000000000000227 |
| | | | LUNA2_LOCKED | 763.8964009000000000 | | | | LUNA2_LOCKED | 763.8964009000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 | | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-20200626 | -0.0000000000000016 | | | | MID-20200626 | -0.0000000000000016 |
| | | | MID-PERP | 0.0000000000000004 | | | | MID-PERP | 0.0000000000000004 |
| | | | MKR-PERP | -12.5970000000000000 | | | | MKR-PERP | -12.5970000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20200327 | 0.0000000000000000 | | | | OKB-20200327 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -8,219.5000000010000000 | | | | OMG-PERP | -8,219.5000000010000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -5,447.0000000000000000 | | | | SNX-PERP | -5,447.0000000000000000 |
| | | | SOL | 537.2972954000000000 | | | | SOL | 537.2972954000000000 |
| | | | SRM | 92.9588284100000000 | | | | SRM | 92.9588284100000000 |
| | | | SRM_LOCKED | 1,878.1755178100000000 | | | | SRM_LOCKED | 1,878.1755178100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007275 | | | | TOMO-PERP | 0.0000000000007275 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000184 | | | | UNI-PERP | -0.0000000000000184 |
| | | | USD | 548,120.0349340340000000 | | | | USD | 548,120.0349340340000000 |
| | | | USDT | 5.9334761066000000 | | | | USDT | 5.9334761066000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.7762863679640000 | | | | USTC | 0.7762863679640000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | | | XRP-20200327 | 0.0000000000000000 |
| | | | XRP-20200626 | 0.0000000000000000 | | | | XRP-20200626 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000909 | | | | XTZ-20200626 | 0.0000000000000909 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-PERP | -9,302.0000000000000000 | | | | XTZ-PERP | -9,302.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 21524 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000001500000 | 54353 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000001500000 |
| | | | AAVE-PERP | -0.0000000000000013 | | | | AAVE-PERP | -0.0000000000000013 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALEPH | 13,488.2685487400000000 | | | | ALEPH | 13,488.2685487400000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 118,483.2851972500000000 | | | | ATLAS | 118,483.2851972500000000 |
| | | | ATOM-PERP | -0.0000000000000909 | | | | ATOM-PERP | -0.0000000000000909 |
| | | | AVAX-PERP | -0.0000000000000042 | | | | AVAX-PERP | -0.0000000000000042 |
| | | | BADGER | 0.0000000075000000 | | | | BADGER | 0.0000000075000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000025000000 | | | | BNB | 0.0000000025000000 |
| | | | BNB-PERP | -0.0000000000000010 | | | | BNB-PERP | -0.0000000000000010 |
| | | | BTC | 0.0200885561542288 | | | | BTC | 0.0200885561542288 |
| | | | BTC-PERP | -0.0000000000000060 | | | | BTC-PERP | -0.0000000000000060 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ | 5,276.1266549700000000 | | | | ENJ | 5,276.1266549700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.000000010085421 | | | | ETH | 0.000000010085421 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 400.547000380275730 | | | | FTT | 400.547000380275730 |
| | | | FTT-PERP | 0.000000000000085 | | | | FTT-PERP | 0.000000000000085 |
| | | | IMX | 6,140.861593100000000 | | | | IMX | 6,140.861593100000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000001467500 | | | | LINK | 0.000000001467500 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LTC-PERP | -0.000000000000056 | | | | LTC-PERP | -0.000000000000056 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 10.718249560000000 | | | | LUNA2_LOCKED | 10.718249560000000 |
| | | | LUNC | 0.000000000278850 | | | | LUNC | 0.000000000278850 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | | OMG-PERP | -0.000000000000056 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | | | RUNE | 0.000000005000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006837857 | | | | SOL | 0.000000006837857 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 0.652429950000000 | | | | SRM | 0.652429950000000 |
| | | | SRM_LOCKED | 2.554244980000000 | | | | SRM_LOCKED | 2.554244980000000 |
| | | | SUSHI | 0.000000006615364 | | | | SUSHI | 0.000000006615364 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 739.033744900000000 | | | | TRX | 739.033744900000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000005000000 | | | | UNI | 0.000000005000000 |
| | | | UNI-PERP | -0.000000000000341 | | | | UNI-PERP | -0.000000000000341 |
| | | | USD | 582,000.409361016700000 | | | | USD | 582,000.409361016700000 |
| | | | USDT | 0.000000010961667 | | | | USDT | 0.000000010961667 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 31269 | Name on file | FTX Trading Ltd. | BTC | 0.000991982560594 | 57284 | Name on file | FTX Trading Ltd. | BTC | 0.000991982560594 |
| | | | BTT | 354,105,988,811.000000000000000 | | | | BTT | 354,105,988,811.000000000000000 |
| | | | FTT | 10,001.240230000000000 | | | | FTT | 10,001.240230000000000 |
| | | | HT | 387,121.959864500000000 | | | | HT | 387,121.959864500000000 |
| | | | JST | 2,201,480.703400000000000 | | | | JST | 2,201,480.703400000000000 |
| | | | SRM | 54.467339920000000 | | | | SRM | 54.467339920000000 |
| | | | SUN | 9,548,132.923745165000000 | | | | SRM_LOCKED | 1,242.732660080000000 |
| | | | TRX | 161,555,255.631430000000000 | | | | SUN | 9,548,132.923745165000000 |
| | | | USD | 1,048,126.986766425952350 | | | | TRX | 161,555,255.631430000000000 |
| | | | USDT | 2,796.314594723075000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,048,126.986766425952350 |
| | | | | | | | | USDT | 2,796.314594723075000 |
| 48389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92186 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000009597864 | | | | AAVE | 0.000000009597864 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 32,840.973023000000000 | | | | ATOM | 32,840.973023000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000909 | | | | AVAX-PERP | -0.000000000000909 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 37.773567252488824 | | | | BTC | 37.773567252488824 |
| | | | BTC-PERP | 0.000000000000027 | | | | BTC-PERP | 0.000000000000027 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | -0.000000010000000 | | | | CRV | -0.000000010000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 2,011,361.30911762850000 | | | | DOGE | 2,011,361.30911762850000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 21.31760450529028 | | | | ETH | 21.31760450529028 |
| | | | ETHBULL | 0.00000000530000 | | | | ETHBULL | 0.00000000530000 |
| | | | ETH-PERP | -0.00000000000220 | | | | ETH-PERP | -0.00000000000220 |
| | | | ETHW | 500.00156090770200 | | | | ETHW | 500.00156090770200 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 10,025.21278603582300 | | | | FTT | 10,025.21278603582300 |
| | | | FXS | 26,500.08349487000000 | | | | FXS | 26,500.08349487000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000039363109 | | | | LUNA2 | 0.00000039363109 |
| | | | LUNA2_LOCKED | 0.00000091847255 | | | | LUNA2_LOCKED | 0.00000091847255 |
| | | | LUNC-PERP | 0.00000000003637 | | | | LUNC-PERP | 0.00000000003637 |
| | | | MATIC | 280,254.64146000000000 | | | | MATIC | 280,254.64146000000000 |
| | | | MTA | 0.00000001000000 | | | | MTA | 0.00000001000000 |
| | | | PAXG | 459.80664130600000 | | | | PAXG | 459.80664130600000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | -0.00000001000000 | | | | SPELL | -0.00000001000000 |
| | | | SRM | 847.93256595000000 | | | | SRM | 847.93256595000000 |
| | | | SRM_LOCKED | 5,082.52743405000000 | | | | SRM_LOCKED | 5,082.52743405000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,043,490.33606280760000 | | | | USD | 2,043,490.33606280760000 |
| | | | USDT | 0.00000009101761 | | | | USDT | 0.00000009101761 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WBTC | 5.01695814411784300000 | | | | WBTC | 5.01695814411784300000 |
| | | | XAUT | 47.93830236850000000000 | | | | XAUT | 47.93830236850000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 7762 | Name on file | FTX Trading Ltd. | ATLAS | | 65028 | Name on file | FTX Trading Ltd. | ATLAS | 10,489.46834200000000 |
| | | | CONV | | | | | CONV | 7,378.66791000000000 |
| | | | CQT | 819.95711130000000 | | | | CQT | 819.95711130000000 |
| | | | LUNA2 | 3,169,524.00000000000000 | | | | FTT | 0.04721738000000 |
| | | | LUNA2_LOCKED | 7,395,556.00000000000000 | | | | LOOKS | 104.98064850000000 |
| | | | LUNC | 6,901.70544918000000 | | | | LUNA2 | 0.03169524096000 |
| | | | MNGO | | | | | LUNA2_LOCKED | 0.07395556223000 |
| | | | MOB | 390.47663000000000 | | | | LUNC | 6,901.70544918656500 |
| | | | POC Other Fiat Assertions: | | | | | | |
| | | | NADIR GÖRÜNÜYOR | | | | | | |
| | | | (GÖRÜNÜŞLER) | | | | | MNGO | 1,019.94043500000000 |
| | | | RAY | 659.05036601000000 | | | | MOB | 390.47663000000000 |
| | | | SRM | 647.06123743000000 | | | | RAY | 659.05036601000000 |
| | | | SRM_LOCKED | 11.44514846000000 | | | | SRM | 647.06123743000000 |
| | | | USD | 0.07978083395388 | | | | SRM_LOCKED | 11.44514846000000 |
| | | | | | | | | TRX | 0.00000050000000 |
| | | | | | | | | USD | 0.07978083395388 |
| | | | | | | | | USDT | 0.03674329596120 |
| 10076 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000050000000 | 40163 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000050000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000003000000 | | | | ATOM | 0.00000003000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000696816900000 | | | | AVAX | 0.00000000696816900000 |
| | | | AVAX-PERP | -0.00000000000014 | | | | AVAX-PERP | -0.00000000000014 |
| | | | BTC | 0.00000000853290900000 | | | | BTC | 0.00000000853290900000 |
| | | | DOGE | 0.52674000000000 | | | | DOGE | 0.52674000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000534081400000 | | | | ETH | 0.00000000534081400000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000005340814 | | | | ETHW | 0.000000005340814 |
| | | | FTT | 0.047399865967702 | | | | FTT | 0.047399865967702 |
| | | | LINK | 0.00000005000000 | | | | LINK | 0.00000005000000 |
| | | | LTC | 0.00000005000000 | | | | LTC | 0.00000005000000 |
| | | | LUNA2 | 0.00254992501000 | | | | LUNA2 | 0.00254992501000 |
| | | | LUNA2_LOCKED | 0.00594982502600 | | | | LUNA2_LOCKED | 0.00594982502600 |
| | | | LUNC | 0.00000009300000 | | | | LUNC | 0.00000009300000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SOL | 0.519052603065190 | | | | SOL | 0.519052603065190 |
| | | | TRX | 0.733170000000000 | | | | TRX | 0.733170000000000 |
| | | | USD | 299,235.775285367800000 | | | | USD | 299,235.775285367800000 |
| | | | USDT | 0.000000002990094 | | | | USDT | 0.000000002990094 |
| | | | YFI | 0.000000007500000 | | | | YFI | 0.000000007500000 |
| 8060 | Name on file | FTX Trading Ltd. | 346788104969555596/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | 92831 | Name on file | FTX Trading Ltd. | 346788104969555596/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 382310971732930823/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 382310971732930823/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 383693454664874880/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 383693454664874880/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 406763742209377771/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 406763742209377771/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 455649532224144566/MAGIC EDEN PASS | 1.000000000000000 | | | | 455649532224144566/MAGIC EDEN PASS | 1.000000000000000 |
| | | | 457621741693741913/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 457621741693741913/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 515442217614961353/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 515442217614961353/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 531585138996149857/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 531585138996149857/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 564526832837771744/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 564526832837771744/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | ALGO | 0.672537000000000 | | | | ALGO | 0.672537000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | DOGE | 2,595,800.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | EDEN | 2,974.00000000000000 |
| | | | EDEN | 2,974.00000000000000 | | | | EDEN-PERP | 0.000000000001818 |
| | | | EDEN-PERP | 0.000000000001818 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | GODS | 342.30000000000000 |
| | | | GODS | 342.30000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | HMT | 4,303.00000000000000 |
| | | | HMT | 4,303.00000000000000 | | | | ICP-PERP | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000028 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | LDO | 57.98306000000000 |
| | | | LDO | 57.98306000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | MATIC | 100.59920000000000 |
| | | | MATIC | 100.59920000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | RNDR | 187.37840000000000 |
| | | | RNDR | 187.37840000000000 | | | | RNDR-PERP | 0.000000000000454 |
| | | | RNDR-PERP | 0.000000000000454 | | | | SKL-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SKL-PERP | 0.000000000000000 | | | | SOL | 10.207970000000000 |
| | | | SOL | 10.207970000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | STEP | 8,487.800000000000000 |
| | | | STEP | 8,487.800000000000000 | | | | STEP-PERP | -0.000000000003637 |
| | | | STEP-PERP | -0.000000000003637 | | | | USD | 0.073705297367757 |
| | | | USD | 0.073705297367757 | | | | USDT | 0.196869547500000 |
| | | | USDT | 0.196869547500000 | | | | VET-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VGX | 786.000000000000000 |
| | | | VGX | 786.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 36778 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000014551 | 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000014551 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000605902 | | | | BNB | 0.000000000605902 |
| | | | BTC | 36.905700004835940 | | | | BTC | 36.905700004835940 |
| | | | BTC-PERP | -0.000000000000540 | | | | BTC-PERP | -0.000000000000540 |
| | | | DAI | 0.000000004045971 | | | | DAI | 0.000000004045971 |
| | | | DOGE | 0.000000002980710 | | | | DOGE | 0.000000002980710 |
| | | | ETH | 0.080000001482904 | | | | ETH | 0.080000001482904 |
| | | | ETH-PERP | -0.000000000000909 | | | | ETH-PERP | -0.000000000000909 |
| | | | FTM | 0.000000002894314 | | | | FTM | 0.000000002894314 |
| | | | FTT | 1,000.097005267541500 | | | | FTT | 1,000.097005267541500 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000002968590 | | | | LUNC-PERP | 0.000000002968590 |
| | | | MAPS | 910.799362880000000 | | | | MAPS | 910.799362880000000 |
| | | | MAPS_LOCKED | 121,018.987261440000000 | | | | MAPS_LOCKED | 121,018.987261440000000 |
| | | | MATIC | 0.000000007934320 | | | | MATIC | 0.000000007934320 |
| | | | MOB | 0.000000001061240 | | | | MOB | 0.000000001061240 |
| | | | OXY | 2,311.787022890000000 | | | | OXY | 2,311.787022890000000 |
| | | | OXY_LOCKED | 37,748,091.603053550000000 | | | | OXY_LOCKED | 37,748,091.603053550000000 |
| | | | RAY | 0.000000007212365 | | | | RAY | 0.000000007212365 |
| | | | RUNE | 0.000000000027000 | | | | RUNE | 0.000000000027000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.049000008659836 | | | | SOL | 0.049000008659836 |
| | | | SOL-PERP | 0.000000000009094 | | | | SOL-PERP | 0.000000000009094 |
| | | | SRM | 3,483.697871030000000 | | | | SRM | 3,483.697871030000000 |
| | | | SRM_LOCKED | 862,545.642750230000000 | | | | SRM_LOCKED | 862,545.642750230000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 194,014.261702003360000 | | | | USD | 194,014.261702003360000 |
| | | | USDT | 84,315.536483616600000 | | | | USDT | 84,315.536483616600000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 32112 | Name on file | FTX Trading Ltd. | BTC | 0.000034278135848 | 92149 | Name on file | FTX Trading Ltd. | BTC | 0.000034278135848 |
| | | | ETH | 0.066000000000000 | | | | BUSD | 200.000000000000000 |
| | | | FTT | 0.088557460000000 | | | | ETH | 0.066000000000000 |
| | | | TRX | 5,499,028.622760000000000 | | | | FTT | 0.088557460000000 |
| | | | USD | 300.160000000000000 | | | | TRX | 5,499,028.622760000000000 |
| | | | USDT | 1.087442932309225 | | | | USD | 0.156382127493779 |
| | | | | | | | | USDP | 100.000000000000000 |
| | | | | | | | | USDT | 1.087442932309225 |
| 11410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53238 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 35924223401775251/FTX EU - WE ARE HERE! #40589 | 1.000000000000000 | | | | 35924223401775251/FTX EU - WE ARE HERE! #40589 | 1.000000000000000 |
| | | | 39920520143691763Z/FTX EU - WE ARE HERE! #40485 | 1.000000000000000 | | | | 39920520143691763Z/FTX EU - WE ARE HERE! #40485 | 1.000000000000000 |
| | | | 42331075016849434Z/FTX EU - WE ARE HERE! #40743 | 1.000000000000000 | | | | 42331075016849434Z/FTX EU - WE ARE HERE! #40743 | 1.000000000000000 |
| | | | 46538773156093335B/FTX AU - WE ARE HERE! #31864 | 1.000000000000000 | | | | 46538773156093335B/FTX AU - WE ARE HERE! #31864 | 1.000000000000000 |
| | | | AAVE | 0.000000008050000 | | | | AAVE | 0.000000008050000 |
| | | | AMPL | 0.000000007435408 | | | | AMPL | 0.000000007435408 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BAND | 0.000000007429324 | | | | BAND | 0.000000007429324 |
| | | | BNB | 0.000000008772321 | | | | BNB | 0.000000008772321 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA-PERP | -0.000000000000363 | | | | BOBA-PERP | -0.000000000000363 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.000000007629350 | | | | CEL | 0.000000007629350 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | ETH | 0.000698032518514 | | | | ETH | 0.000698032518514 |
| | | | ETH-PERP | 0.0000000000000009 | | | | ETH-PERP | 0.0000000000000009 |
| | | | FTT | 0.257300122424537 | | | | FTT | 0.257300122424537 |
| | | | GMT | 0.346618498115656 | | | | GMT | 0.346618498115656 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021004619 | | | | LUNA2_LOCKED | 0.000000021004619 |
| | | | LUNC | 0.000000005277600 | | | | LUNC | 0.000000005277600 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.000000005000000 | | | | MEDIA | 0.000000005000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.000000015867921 | | | | SOL | 0.000000015867921 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.016194350000000 | | | | SRM | 0.016194350000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | | | SRM_LOCKED | 5.612976490000000 |
| | | | STG | 0.0000001000000000 | | | | STG | 0.0000001000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | TRX | 10.912530146279110 | | | | TRX | 10.912530146279110 |
| | | | USD | 345,219.662682842870000 | | | | USD | 345,219.662682842870000 |
| | | | USDT | 0.000000007691201 | | | | USDT | 0.000000007691201 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.000000003662346 | | | | XRP | 0.000000003662346 |
| 85782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 33429 | Name on file | FTX Trading Ltd. | BTC | 5.404485260000000 |
| | | | 345378604003296132/SUN | | | | | | |
| | | | NY DAYS #1 | 1.0000000000000000 | | | | FTT | 25.110000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | USD | 67,054.120000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | USDT | 47.250000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 5.404485263982000 | | | | | |
| | | | BTC-0624 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0602 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000003 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.000226406000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | -0.0000000000000009 | | | | | |
| | | | ETHW | 0.000734470000000 | | | | | |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 25.113959809597190 | | | | | |
| | | | FTT-PERP | 0.0000000000000319 | | | | | |
| | | | ICP-PERP | -0.0000000000000010 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.001139881017000 | | | | | |
| | | | LUNA2_LOCKED | 0.002659722374000 | | | | | |
| | | | LUNC | 0.003672000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000046 | | | | | |
| | | | SRM | 3.33248817000000 | | | | | |
| | | | SRM_LOCKED | 51.37962408000000 | | | | | |
| | | | STORJ-PERP | 0.00000000000014 | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | USD | 67,054.11950191499000 | | | | | |
| | | | USDT | 47.25000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 35291 | Name on file | FTX Trading Ltd. | AGLD | 0.02250000000000 | 39086 | Name on file | FTX Trading Ltd. | AGLD | 0.02250000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA | 0.49461593000000 | | | | ALPHA | 0.49461593000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNT | 0.06007221019130 | | | | BNT | 0.06007221019130 |
| | | | BTC | 0.00000003210715 | | | | BTC | 0.00000003210715 |
| | | | COMP | 0.00003355950000 | | | | COMP | 0.00003355950000 |
| | | | ENS | 0.00625000000000 | | | | ENS | 0.00625000000000 |
| | | | ETH | 0.49094173264364 | | | | ETH | 0.49094173264364 |
| | | | ETHW | 0.49094173264364 | | | | ETHW | 0.49094173264364 |
| | | | FTT | 0.04687427718534 | | | | FTT | 0.04687427718534 |
| | | | IMX | 0.01412800000000 | | | | IMX | 0.01412800000000 |
| | | | LUNA2 | 0.00706440025200 | | | | LUNA2 | 0.00706440025200 |
| | | | LUNA2_LOCKED | 0.01648360059000 | | | | LUNA2_LOCKED | 0.01648360059000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 35.36982334789489 | | | | MATIC | 35.36982334789489 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SAND | 0.61188543000000 | | | | SAND | 0.61188543000000 |
| | | | SNX | 0.04493190953720 | | | | SNX | 0.04493190953720 |
| | | | SOL | 0.00147584000000 | | | | SOL | 0.00147584000000 |
| | | | SRM | 155.90062473000000 | | | | SRM | 155.90062473000000 |
| | | | SRM_LOCKED | 824.31937527000000 | | | | SRM_LOCKED | 824.31937527000000 |
| | | | SUSHI | 0.14403148559216 | | | | SUSHI | 0.14403148559216 |
| | | | USD | 294,744.40930455615000 | | | | USD | 294,744.40930455615000 |
| | | | USDT | 0.40808431359010 | | | | USDT | 0.40808431359010 |
| | | | USTC | 1.00000000000000 | | | | USTC | 1.00000000000000 |
| | | | YFI | 0.00021021000000 | | | | YFI | 0.00021021000000 |
| 57062 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 57081 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | AAVE | 0.25953742600000 | | | | AAVE | 0.25953742600000 |
| | | | AAVE-20201225 | -0.00000000000007 | | | | AAVE-20201225 | -0.00000000000007 |
| | | | AAVE-20210326 | -0.00000000000001 | | | | AAVE-20210326 | -0.00000000000001 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | | | ADA-20200925 | 0.00000000000000 |
| | | | ADA-20201225 | 0.00000000000000 | | | | ADA-20201225 | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADABULL | 0.10162307059475 | | | | ADABULL | 0.10162307059475 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AKRO | 8.48191190000000 | | | | AKRO | 8.48191190000000 |
| | | | ALGO-20200925 | 0.00000000000000 | | | | ALGO-20200925 | 0.00000000000000 |
| | | | ALGO-20201225 | 0.00000000000000 | | | | ALGO-20201225 | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-20210625 | 0.00000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | ALGOBULL | 87,578.09454000000000 | | | | ALGOBULL | 87,578.09454000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-20200925 | 0.00000000000000 | | | | ALT-20200925 | 0.00000000000000 |
| | | | ALT-20201225 | 0.00000000000000 | | | | ALT-20201225 | 0.00000000000000 |
| | | | ALT-20210326 | 0.00000000000000 | | | | ALT-20210326 | 0.00000000000000 |
| | | | ALTBULL | 0.16027548320000 | | | | ALTBULL | 0.16027548320000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000015447360 | | | | AMPL | 0.00000015447360 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ASDBULL | 35.43538718227000 | | | | ASDBULL | 35.43538718227000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | ATOM-20200925 | -0.000000000000170 | | | | ATOM-20200925 | -0.000000000000170 |
| | | | ATOM-20201225 | -0.000000000000284 | | | | ATOM-20201225 | -0.000000000000284 |
| | | | ATOM-20210326 | 0.000000000000049 | | | | ATOM-20210326 | 0.000000000000049 |
| | | | ATOM-20210625 | -0.000000000000028 | | | | ATOM-20210625 | -0.000000000000028 |
| | | | ATOMBULL | 1.684107474610000 | | | | ATOMBULL | 1.684107474610000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO | 11.131935200000000 | | | | AUDIO | 11.131935200000000 |
| | | | AVAX-20201225 | -0.000000000000227 | | | | AVAX-20201225 | -0.000000000000227 |
| | | | AVAX-20210326 | 0.000000000000014 | | | | AVAX-20210326 | 0.000000000000014 |
| | | | AVAX-20210625 | -0.000000000000014 | | | | AVAX-20210625 | -0.000000000000014 |
| | | | BADGER | 1.926619938000000 | | | | BADGER | 1.926619938000000 |
| | | | BAL-20200925 | -0.000000000000039 | | | | BAL-20200925 | -0.000000000000039 |
| | | | BAL-20201225 | -0.000000000000014 | | | | BAL-20201225 | -0.000000000000014 |
| | | | BAL-20210326 | 0.000000000000007 | | | | BAL-20210326 | 0.000000000000007 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BALBULL | 0.014628790073000 | | | | BALBULL | 0.014628790073000 |
| | | | BAO | 86,900.017250000000000 | | | | BAO | 86,900.017250000000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-20201225 | -0.000000000000003 | | | | BCH-20201225 | -0.000000000000003 |
| | | | BCH-20210326 | 0.000000000000001 | | | | BCH-20210326 | 0.000000000000001 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BCHBULL | 24.452208110500000 | | | | BCHBULL | 24.452208110500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000014 | | | | BNB-20200925 | 0.000000000000014 |
| | | | BNB-20201225 | 0.000000000000014 | | | | BNB-20201225 | 0.000000000000014 |
| | | | BNB-20210326 | -0.000000000000003 | | | | BNB-20210326 | -0.000000000000003 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNBBULL | 0.014741912196500 | | | | BNBBULL | 0.014741912196500 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20200925 | -0.000000000000003 | | | | BSV-20200925 | -0.000000000000003 |
| | | | BSV-20201225 | 0.000000000000004 | | | | BSV-20201225 | 0.000000000000004 |
| | | | BSV-20210326 | 0.000000000000000 | | | | BSV-20210326 | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSVBULL | 71,982.713558500000000 | | | | BSVBULL | 71,982.713558500000000 |
| | | | BSV-PERP | 0.000000000000001 | | | | BSV-PERP | 0.000000000000001 |
| | | | BTC | 0.000000010250000 | | | | BTC | 0.000000010250000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000008 | | | | BTC-HASH-2020Q3 | 0.000000000000008 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTMX-20200925 | -0.000000000007275 | | | | BTMX-20200925 | -0.000000000007275 |
| | | | BTMX-20201225 | -0.000000000003637 | | | | BTMX-20201225 | -0.000000000003637 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BULL | 0.000034178398100 | | | | BULL | 0.000034178398100 |
| | | | BULLSHIT | 0.014091611012500 | | | | BULLSHIT | 0.014091611012500 |
| | | | BVOL | 0.045071240047000 | | | | BVOL | 0.045071240047000 |
| | | | CEL | 15.067671690000000 | | | | CEL | 15.067671690000000 |
| | | | CHZ | 120.706554500000000 | | | | CHZ | 120.706554500000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000006 | | | | COMP-20201225 | 0.000000000000006 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMPBULL | 0.024832842086500 | | | | COMPBULL | 0.024832842086500 |
| | | | COMP-PERP | -0.000000000000002 | | | | COMP-PERP | -0.000000000000002 |
| | | | CREAM | 0.813981683500000 | | | | CREAM | 0.813981683500000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000001 | | | | CREAM-20210326 | 0.000000000000001 |
| | | | CREAM-20210625 | -0.000000000000003 | | | | CREAM-20210625 | -0.000000000000003 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFIBULL | 0.004508435347100 | | | | DEFIBULL | 0.004508435347100 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000454 | | | | DMG-20200925 | 0.000000000000454 |
| | | | DMG-20201225 | 0.000000000000227 | | | | DMG-20201225 | 0.000000000000227 |
| | | | DMGBULL | 409.714587878255000 | | | | DMGBULL | 409.714587878255000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.008305172650050 | | | | DOGEBULL | 0.008305172650050 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000085 | | | | DOT-20201225 | 0.000000000000085 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | -0.000000000000001 | | | | DRGN-20201225 | -0.000000000000001 |
| | | | DRGN-20210326 | 0.000000000000000 | | | | DRGN-20210326 | 0.000000000000000 |
| | | | DRGNBULL | 0.069057371705000 | | | | DRGNBULL | 0.069057371705000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000056 | | | | EOS-20200925 | 0.000000000000056 |
| | | | EOS-20201225 | -0.000000000000113 | | | | EOS-20201225 | -0.000000000000113 |
| | | | EOS-20210326 | -0.000000000000454 | | | | EOS-20210326 | -0.000000000000454 |
| | | | EOS-20210625 | 0.000000000000113 | | | | EOS-20210625 | 0.000000000000113 |
| | | | EOSBULL | 231.083736505000000 | | | | EOSBULL | 231.083736505000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200925 | -0.000000000000142 | | | | ETC-20200925 | -0.000000000000142 |
| | | | ETC-20201225 | 0.000000000000056 | | | | ETC-20201225 | 0.000000000000056 |
| | | | ETCBULL | 0.933876562850000 | | | | ETCBULL | 0.933876562850000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | -0.000000000000001 | | | | ETH-20201225 | -0.000000000000001 |
| | | | ETH-20210326 | 0.000000000000001 | | | | ETH-20210326 | 0.000000000000001 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 1.016596050502000 | | | | ETHBULL | 1.016596050502000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-20200925 | 0.000000000000000 | | | | EXCH-20200925 | 0.000000000000000 |
| | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | EXCHBULL | 0.000795269460500 | | | | EXCHBULL | 0.000795269460500 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 43.911348850000000 | | | | FIDA | 43.911348850000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FLM-20201225 | -0.000000000011136 | | | | FLM-20201225 | -0.000000000011136 |
| | | | FRONT | 27.908163500000000 | | | | FRONT | 27.908163500000000 |
| | | | FTT | 208.246484685000000 | | | | FTT | 208.246484685000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRTBULL | 5.071267765572500 | | | | GRTBULL | 5.071267765572500 |
| | | | HGET | 0.491051055000000 | | | | HGET | 0.491051055000000 |
| | | | HNT | 17.376055890000000 | | | | HNT | 17.376055890000000 |
| | | | HNT-20201225 | 0.000000000000170 | | | | HNT-20201225 | 0.000000000000170 |
| | | | HOLY | 7.986021700000000 | | | | HOLY | 7.986021700000000 |
| | | | HT-20200925 | 0.000000000000284 | | | | HT-20200925 | 0.000000000000284 |
| | | | HT-20201225 | 0.000000000000142 | | | | HT-20201225 | 0.000000000000142 |
| | | | HTBULL | 0.192668294335000 | | | | HTBULL | 0.192668294335000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 94.400402750000000 | | | | HXRO | 94.400402750000000 |
| | | | IBVOL | 0.000279859145000 | | | | IBVOL | 0.000279859145000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | KNCBULL | 0.443522182513000 | | | | KNCBULL | 0.443522182513000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO-20200925 | 0.000000000000000 | | | | LEO-20200925 | 0.000000000000000 |
| | | | LEOBULL | 0.001982503120000 | | | | LEOBULL | 0.001982503120000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA | 19.580717500000000 | | | | LINA | 19.580717500000000 |
| | | | LINK-20200925 | 0.000000000000028 | | | | LINK-20200925 | 0.000000000000028 |
| | | | LINK-20201225 | 0.000000000000113 | | | | LINK-20201225 | 0.000000000000113 |
| | | | LINK-20210326 | 0.000000000000085 | | | | LINK-20210326 | 0.000000000000085 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINKBULL | 0.102448070050000 | | | | LINKBULL | 0.102448070050000 |
| | | | LINK-PERP | 0.0000000000000005 | | | | LINK-PERP | 0.0000000000000005 |
| | | | LTC-20200925 | -0.000000000000014 | | | | LTC-20200925 | -0.000000000000014 |
| | | | LTC-20201225 | -0.000000000000006 | | | | LTC-20201225 | -0.000000000000006 |
| | | | LTC-20210326 | 0.0000000000000023 | | | | LTC-20210326 | 0.0000000000000023 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTCBULL | 0.333891776500000 | | | | LTCBULL | 0.333891776500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 0.721446545000000 | | | | LUA | 0.721446545000000 |
| | | | MAPS | 38.921968900000000 | | | | MAPS | 38.921968900000000 |
| | | | MATH | 0.290747150000000 | | | | MATH | 0.290747150000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | | | MATIC-20200925 | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 | | | | MATIC-20201225 | 0.000000000000000 |
| | | | MATICBULL | 1.612710203000000 | | | | MATICBULL | 1.612710203000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MIDBULL | 0.000745572020000 | | | | MIDBULL | 0.000745572020000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-20200925 | 0.000000000000000 | | | | MKR-20200925 | 0.000000000000000 |
| | | | MKRBULL | 0.062922171431500 | | | | MKRBULL | 0.062922171431500 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 20.986733250000000 | | | | MOB | 20.986733250000000 |
| | | | MTA | 13.802089350000000 | | | | MTA | 13.802089350000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | NEO-20201225 | 0.000000000000007 | | | | NEO-20201225 | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20200925 | 0.000000000000170 | | | | OKB-20200925 | 0.000000000000170 |
| | | | OKB-20201225 | -0.000000000000113 | | | | OKB-20201225 | -0.000000000000113 |
| | | | OKB-20210326 | -0.000000000000142 | | | | OKB-20210326 | -0.000000000000142 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKBBULL | 0.000687496160000 | | | | OKBBULL | 0.000687496160000 |
| | | | OKB-PERP | -0.000000000000028 | | | | OKB-PERP | -0.000000000000028 |
| | | | OMG-20210326 | 0.000000000000000 | | | | OMG-20210326 | 0.000000000000000 |
| | | | OMG-20210625 | 0.000000000000000 | | | | OMG-20210625 | 0.000000000000000 |
| | | | PAXG-20200925 | 0.000000000000000 | | | | PAXG-20200925 | 0.000000000000000 |
| | | | PAXGBULL | 0.000073232991500 | | | | PAXGBULL | 0.000073232991500 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PRIV-20200925 | 0.000000000000002 | | | | PRIV-20200925 | 0.000000000000002 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIVBULL | 0.000677435729500 | | | | PRIVBULL | 0.000677435729500 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | RUNE | 8.023703430000000 | | | | RUNE | 8.023703430000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000341 | | | | RUNE-20201225 | 0.000000000000341 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO | 1.984838000000000 | | | | SECO | 1.984838000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 13.882654100000000 | | | | SOL | 13.882654100000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 32.744560200000000 | | | | SRM | 32.744560200000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHIBULL | 12.061241840000000 | | | | SUSHIBULL | 12.061241840000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | -0.000000000000113 | | | | SXP-20200925 | -0.000000000000113 |
| | | | SXP-20201225 | 0.000000000001136 | | | | SXP-20201225 | 0.000000000001136 |
| | | | SXP-20210326 | -0.000000000000454 | | | | SXP-20210326 | -0.000000000000454 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXPBULL | 0.027287761074800 | | | | SXPBULL | 0.027287761074800 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200925 | -0.000000000000909 | | | | THETA-20200925 | -0.000000000000909 |
| | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETABULL | 0.003379467603750 | | | | THETABULL | 0.003379467603750 |
| | | | THETA-PERP | 0.000000000001818 | | | | THETA-PERP | 0.000000000001818 |
| | | | TOMO-20200925 | 0.000000000000113 | | | | TOMO-20200925 | 0.000000000000113 |
| | | | TOMO-20201225 | -0.000000000000454 | | | | TOMO-20201225 | -0.000000000000454 |
| | | | TOMOBULL | 175.212591983750000 | | | | TOMOBULL | 175.212591983750000 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRU | 4.693481550000000 | | | | TRU | 4.693481550000000 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRXBULL | 14.008987367000000 | | | | TRXBULL | 14.008987367000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBULL | 0.000016750870000 | | | | TRYBBULL | 0.000016750870000 |
| | | | UBXT | 2,617.963854150000000 | | | | UBXT | 2,617.963854150000000 |
| | | | UNI | 1.805471580000000 | | | | UNI | 1.805471580000000 |
| | | | UNI-20201225 | -0.000000000000056 | | | | UNI-20201225 | -0.000000000000056 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAPBULL | 0.001128436519500 | | | | UNISWAPBULL | 0.001128436519500 |
| | | | USD | 119,778.930945184390000 | | | | USD | 119,778.930945184390000 |
| | | | USDT | 34,572.547053736690000 | | | | USDT | 34,572.547053736690000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | VETBULL | 0.012690254772500 | | | | VETBULL | 0.012690254772500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210326 | 0.000000000000000 | | | | WAVES-20210326 | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WRX | 92.949086000000000 | | | | WRX | 92.949086000000000 |
| | | | XAUTBULL | 0.006289977040000 | | | | XAUTBULL | 0.006289977040000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRPBULL | 99.889703891300000 | | | | XRPBULL | 99.889703891300000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000227 | | | | XTZ-20201225 | 0.000000000000227 |
| | | | XTZ-20210326 | -0.000000000000454 | | | | XTZ-20210326 | -0.000000000000454 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZBULL | 0.878534890135000 | | | | XTZBULL | 0.878534890135000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | YFI | 0.002976794300000 | | | | YFI | 0.002976794300000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | ZECBULL | 0.027496645450000 | | | | ZECBULL | 0.027496645450000 |
| 17137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0 | 58924 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000204 | | | | AAVE-PERP | 0.000000000000204 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000028 | | | | ALCX-PERP | 0.000000000000028 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000011368 | | | | ALICE-PERP | 0.000000000011368 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000006 | | | | ALT-PERP | 0.000000000000006 |
| | | | AMPL | 0.000000005387526 | | | | AMPL | 0.000000005387526 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000025124 | | | | APE-PERP | 0.000000000025124 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000170 | | | | AR-PERP | -0.000000000000170 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000653 | | | | ATOM-PERP | 0.0000000000000653 |
| | | | AUDIO-PERP | -0.0000000000001818 | | | | AUDIO-PERP | -0.0000000000001818 |
| | | | AURY | 0.0000001000000000 | | | | AURY | 0.0000001000000000 |
| | | | AVAX-PERP | -0.0000000000002842 | | | | AVAX-PERP | -0.0000000000002842 |
| | | | AXS-PERP | -0.0000000000000113 | | | | AXS-PERP | -0.0000000000000113 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000909 | | | | BAND-PERP | 0.0000000000000909 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000750000000 | | | | BCH | 0.0000000750000000 |
| | | | BCH-20200327 | 0.0000000000000000 | | | | BCH-20200327 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000007 | | | | BCH-PERP | 0.0000000000000007 |
| | | | BNB-PERP | 0.0000000000000155 | | | | BNB-PERP | 0.0000000000000155 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000083 | | | | BSV-PERP | -0.0000000000000083 |
| | | | BTC | 0.0000011156132550 | | | | BTC | 0.0000011156132550 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-20200429 | 0.0000000000000400 | | | | BTC-MOVE-20200429 | 0.0000000000000400 |
| | | | BTC-MOVE-20200502 | 0.0000000000000000 | | | | BTC-MOVE-20200502 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000500 | | | | BTC-MOVE-20200508 | 0.0000000000000500 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200512 | 0.0000000000000000 | | | | BTC-MOVE-20200512 | 0.0000000000000000 |
| | | | BTC-MOVE-20200514 | 0.0000000000000000 | | | | BTC-MOVE-20200514 | 0.0000000000000000 |
| | | | BTC-MOVE-20200516 | 0.0000000000000000 | | | | BTC-MOVE-20200516 | 0.0000000000000000 |
| | | | BTC-MOVE-20200521 | 0.0000000000000000 | | | | BTC-MOVE-20200521 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200501 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000014551 | | | | CEL-PERP | 0.0000000000014551 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000005755 | | | | DOT-PERP | -0.0000000000005755 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000001 | | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000010913 | | | | DYDX-PERP | 0.0000000000010913 |
| | | | EGLD-PERP | 0.0000000000000056 | | | | EGLD-PERP | 0.0000000000000056 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000341 | | | | ENS-PERP | 0.0000000000000341 |
| | | | EOS-PERP | -0.0000000000000397 | | | | EOS-PERP | -0.0000000000000397 |
| | | | ETC-PERP | 0.0000000000000170 | | | | ETC-PERP | 0.0000000000000170 |
| | | | ETH | 66.9841634325000000 | | | | ETH | 66.9841634325000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | -71.0640000000000000 | | | | ETH-PERP | -71.0640000000000000 |
| | | | EUR | 0.2087201600000000 | | | | EUR | 0.2087201600000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000454 | | | | FIL-PERP | 0.0000000000000454 |
| | | | FLM-PERP | -0.0000000000001818 | | | | FLM-PERP | -0.0000000000001818 |
| | | | FLOW-PERP | 0.0000000000003183 | | | | FLOW-PERP | 0.0000000000003183 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 751.8612306130334400 | | | | FTT | 751.8612306130334400 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000341 | | | | FTT-PERP | 0.000000000000341 |
| | | | FXS-PERP | -0.000000000000568 | | | | FXS-PERP | -0.000000000000568 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000198 | | | | GAL-PERP | -0.000000000000198 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | -3,277.290000000000000 | | | | HT-PERP | -3,277.290000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | -0.000000000001818 | | | | KNC-PERP | -0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000002387 | | | | LINK-PERP | -0.000000000002387 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006000000 | | | | LTC | 0.000000006000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNA2 | 0.000000034773946 | | | | LUNA2 | 0.000000034773946 |
| | | | LUNA2_LOCKED | 0.000000098025305 | | | | LUNA2_LOCKED | 0.000000098025305 |
| | | | LUNA2-PERP | 0.000000000000909 | | | | LUNA2-PERP | 0.000000000000909 |
| | | | LUNC-PERP | 0.000000017886790 | | | | LUNC-PERP | 0.000000017886790 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000003 | | | | MKR-PERP | 0.000000000000003 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000002700 | | | | NEAR-PERP | -0.000000000002700 |
| | | | NEO-PERP | 0.000000000000113 | | | | NEO-PERP | 0.000000000000113 |
| | | | OKB-PERP | -0.000000000001804 | | | | OKB-PERP | -0.000000000001804 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000001818 | | | | RNDR-PERP | -0.000000000001818 |
| | | | RON-PERP | 0.000000000000909 | | | | RON-PERP | 0.000000000000909 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000058662 | | | | RUNE-PERP | 0.000000000058662 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SGD | 0.000000009845734 | | | | SGD | 0.000000009845734 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000006366 | | | | SNX-PERP | -0.000000000006366 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | -0.00000000010784 | | | | SOL-PERP | -0.00000000010784 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1.66084208000000 | | | | SRM | 1.66084208000000 |
| | | | SRM_LOCKED | 51.12889888000000 | | | | SRM_LOCKED | 51.12889888000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | | | THETA-20211231 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000002728 | | | | TOMO-PERP | 0.00000000002728 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 18,954.09462800000000 | | | | TRX | 18,954.09462800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000001023 | | | | UNI-PERP | 0.00000000001023 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 269,609.12855274220000 | | | | USD | 269,609.12855274220000 |
| | | | USDT | 0.00654988133261 | | | | USDT | 0.00654988133261 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000909 | | | | XTZ-PERP | -0.00000000000909 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 33896 | Name on file | FTX Trading Ltd. | BNB | 19.99250000000000 | 56111 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | BTC | 44.84958190000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | COPE | 3,000.33000000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | FTT | 1,023.06784076000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | ROOK | 140.55108378000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | SOL | 6.87636305000000 | | | | AAVE-PERP | -0.00000000000056 |
| | | | SRM | 8.21293747000000 | | | | ADA-20200925 | 0.00000000000000 |
| | | | USD | 183,457.06000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | | | | | | ADA-20210625 | 0.00000000000000 |
| | | | | | | | | ADA-20210924 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-20210326 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-20200925 | 0.00000000000017 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL | 0.00000002042665 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-20210625 | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000010913 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-20210326 | 0.00000000000000 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | -0.00000000000909 |
| | | | | | | | | AVAX-0624 | 0.00000000000000 |
| | | | | | | | | AVAX-20210326 | 0.00000000000000 |
| | | | | | | | | AVAX-20210625 | 0.00000000000014 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000923 |
| | | | | | | | | AXS | 0.00000000145739 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20200925 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAL-20210625 | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BCH-20201225 | 0.00000000000000 |
| | | | | | | | | BCH-20210326 | 0.00000000000000 |
| | | | | | | | | BCH-20210625 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000113 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 19.99250000118330 |
| | | | | | | | | BNB-20200626 | 0.00000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-20200626 | 0.00000000000000 |
| | | | | | | | | BSV-20200925 | 0.00000000000000 |
| | | | | | | | | BSV-20210326 | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 44.84958819876500 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-20200327 | 0.00000000000002 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000004 |
| | | | | | | | | BTC-20210326 | 0.00000000000003 |
| | | | | | | | | BTC-20210625 | -0.00000000000007 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTMX-20200626 | 0.00000000000000 |
| | | | | | | | | COMP-20200925 | 0.00000000000000 |
| | | | | | | | | COMP-20210326 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 3,000.33000000000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000000 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000001 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DMG-20200925 | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000001136 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000017608131 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20201225 | 0.00000000000014 |
| | | | | | | | | DOT-20210326 | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | DOTPRESPLIT-2020PERP | -0.000000000000014 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000056 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000020672929 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000017 |
| | | | | | | | | ETH-20201225 | -0.000000000000028 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000035 |
| | | | | | | | | ETH-PERP | 0.000000000000845 |
| | | | | | | | | ETHW | 291.370572648000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,023.067840765185800 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 400.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000454 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000483 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000099993184 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.009401661031000 |
| | | | | | | | | LUNA2_LOCKED | 0.021937209075000 |
| | | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000443313093764 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000023133320 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000454 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | NFC-SB-2021 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-20201225 | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000170 |
| | | | | | | | | PRIV-20200925 | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-20210625 | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 140.55108378500000 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000001818 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-20200925 | -0.00000000000001 |
| | | | | | | | | SHIT-20201225 | 0.00000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 6.87636305471690 |
| | | | | | | | | SOL-0325 | 0.00000000000000113 |
| | | | | | | | | SOL-0624 | 0.00000000000000 |
| | | | | | | | | SOL-20200925 | 0.00000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000227 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 8.21293747000000 |
| | | | | | | | | SRM_LOCKED | 1,163.93657353000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STETH | 0.00000000127014 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000001000000 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | | SXP-20201225 | 0.00000000000000909 |
| | | | | | | | | SXP-20210326 | 0.00000000000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000000001818 |
| | | | | | | | | THETA-20201225 | -0.00000000000001818 |
| | | | | | | | | THETA-PERP | 0.00000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.00000000000000 |
| | | | | | | | | TOMO-20201225 | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-20210625 | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 3,745.30375000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-20201225 | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | UNI-20201225 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 183,457.05523821480000 |
| | | | | | | | | USDT | 0.00000000383120 |
| | | | | | | | | USDT-0624 | 0.00000000000000 |
| | | | | | | | | USTC | 0.49752055924724 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WBTC | 0.00000002500000 |
| | | | | | | | | XAUT-20200925 | 0.00000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000009982442 |
| | | | | | | | | XRP-20200925 | 0.00000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000909 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000002535789 |
| | | | | | | | | YFI-20201225 | 0.00000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-20210924 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 22314 | Name on file | FTX Trading Ltd. | BTC | 0.000000003582250 | 64845 | Name on file | FTX Trading Ltd. | BTC | 0.000000003582250 |
| | | | ETH | 0.000000009633790 | | | | ETH | 0.000000009633790 |
| | | | ETHW | 19.11622626701657 | | | | ETHW | 19.11622626701657 |
| | | | LUNA2 | 0.39633344770000 | | | | LUNA2 | 0.39633344770000 |
| | | | LUNA2_LOCKED | 0.92477804460000 | | | | LUNA2_LOCKED | 0.92477804460000 |
| | | | LUNC | 170.05548280177135 | | | | LUNC | 170.05548280177135 |
| | | | SOL | 150.06825641831688 | | | | SOL | 150.06825641831688 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 404,255.65181311410000 | | | | USD | 404,255.65181311410000 |
| | | | USDT | 0.60029176000000 | | | | USDT | 0.60029176000000 |
| | | | USTC | 20.00000000000000 | | | | USTC | 20.00000000000000 |
| 20613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.00000000000000 | 92613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-20211231 | 0.00000000000000 | | | | AAVE-20211231 | 0.00000000000000 |
| | | | ADA-1230 | 0.00000000000000 | | | | ADA-1230 | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-20210924 | 0.00000000000000 | | | | ADA-20210924 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-20210625 | 0.00000000000000 | | | | ASD-20210625 | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-20210924 | 0.00000000000000 | | | | ATOM-20210924 | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 2.89655139968 1086 | | | | BNB | 2.89655139968 1086 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-20211231 | 0.00000000000000 | | | | BNB-20211231 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 3.388734048214713 | | | | BTC | 3.388734048214713 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHZ-1230 | 0.0000000000000 | | | | CHZ-1230 | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP | 10.0023558320000000 | | | | COMP | 10.0023558320000000 |
| | | | COMP-20210625 | 0.0000000000000 | | | | COMP-20210625 | 0.0000000000000 |
| | | | COMP-20210924 | 0.0000000000000 | | | | COMP-20210924 | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-20210326 | 0.0000000000000 | | | | DOT-20210326 | 0.0000000000000 |
| | | | DOT-20210625 | 0.0000000000000 | | | | DOT-20210625 | 0.0000000000000 |
| | | | DOT-20211231 | 0.0000000000000 | | | | DOT-20211231 | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.000000004324340 | | | | ETH | 0.000000004324340 |
| | | | ETH-0325 | 0.0000000000000 | | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 | | | | ETH-1230 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETHBULL | 0.0000150000000 | | | | ETHBULL | 0.0000150000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 3.0356071443243340 | | | | ETHW | 3.0356071443243340 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 600.498295681480300 | | | | FTT | 600.498295681480300 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GBP | 215.0000000000000 | | | | GBP | 215.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC-20210625 | 0.0000000000000 | | | | LTC-20210625 | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OMG-20210924 | 0.0000000000000 | | | | OMG-20210924 | 0.0000000000000 |
| | | | RAY | 314.844819690000000 | | | | RAY | 314.844819690000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR | 2,068.7421203504773000 | | | | RNDR | 2,068.7421203504773000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | 0.0000000000000 |
| | | | SOL | 438.856250454055500 | | | | SOL | 438.856250454055500 |
| | | | SOL-0930 | 0.0000000000000 | | | | SOL-0930 | 0.0000000000000 |
| | | | SOL-1230 | -250.3000000000000 | | | | SOL-1230 | -250.3000000000000 |
| | | | SOL-20210625 | 0.0000000000000 | | | | SOL-20210625 | 0.0000000000000 |
| | | | SOL-20210924 | 0.0000000000000 | | | | SOL-20210924 | 0.0000000000000 |
| | | | SOL-20211231 | 0.0000000000000 | | | | SOL-20211231 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 479.180252900000000 | | | | SRM | 479.180252900000000 |
| | | | SRM_LOCKED | 185.689078200000000 | | | | SRM_LOCKED | 185.689078200000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000 | | | | SUSHI-20210625 | 0.0000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000 | | | | SUSHI-20210924 | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-20210625 | 0.0000000000000 | | | | THETA-20210625 | 0.0000000000000 |
| | | | THETA-20210924 | 0.0000000000000 | | | | THETA-20210924 | 0.0000000000000 |
| | | | THETA-20211231 | 0.0000000000000 | | | | THETA-20211231 | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 92,682.478461651180000 | | | | USD | 92,682.478461651180000 |
| | | | USDT | 0.000000013771593 | | | | USDT | 0.000000013771593 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-20210625 | 0.0000000000000 | | | | XRP-20210625 | 0.0000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | XRP-20210924 | 0.00000000000000 | | | | XRP-20210924 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 43725 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 92524 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 31.20892910122703 | | | | BTC | 31.20892910122703 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00116000000000 | | | | ETH | 0.00116000000000 |
| | | | ETHW | 0.00116000000000 | | | | ETHW | 0.00116000000000 |
| | | | EUR | 0.99856045275349 | | | | EUR | 0.99856045275349 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.09129121025182 | | | | FTT | 150.09129121025182 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GBP | 0.00283989038770 | | | | GBP | 0.00283989038770 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00533583983719 | | | | SOL | 0.00533583983719 |
| | | | SOL-1230 | -1,000.00000000000 | | | | SOL-1230 | -1,000.00000000000 |
| | | | SOL-PERP | 1,000.00000000000 | | | | SOL-PERP | 1,000.00000000000 |
| | | | SRM | 34.14865563000000 | | | | SRM | 34.14865563000000 |
| | | | SRM_LOCKED | 437.10281447000000 | | | | SRM_LOCKED | 437.10281447000000 |
| | | | STG | 15.00015000000000 | | | | STG | 15.00015000000000 |
| | | | TRX | 2.00001000000000 | | | | TRX | 2.00001000000000 |
| | | | USD | 26,450.50809551665200 | | | | USD | 26,450.50809551665200 |
| | | | USDT | 0.00000001027986 | | | | USDT | 0.00000001027986 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 6650 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92158 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000004 | | | | ALT-PERP | 0.00000000000004 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM | 263.49821131006750 | | | | ATOM | 263.49821131006750 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000009684316 | | | | AVAX | 0.00000009684316 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000001000000 | | | | AXS | 0.00000001000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BNB-PERP | 0.00000000000181 | | | | BNB-PERP | 0.00000000000181 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 1.00000000062000 | | | | BTC | 1.00000000062000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CAKE-PERP | -0.00000000008185 | | | | CAKE-PERP | -0.00000000008185 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000056 | | | | ENS-PERP | 0.00000000000056 |
| | | | EOS-PERP | -0.00000000000909 | | | | EOS-PERP | -0.00000000000909 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | ETH | 21.19989635029000 | | | | ETH | 21.19989635029000 |
| | | | ETH-PERP | -0.00000000000028 | | | | ETH-PERP | -0.00000000000028 |
| | | | ETHW | 0.00000003507241 | | | | ETHW | 0.00000003507241 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FTM | 0.00000001000000 | | | | FTM | 0.00000001000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000043300 | | | | FTT | 0.00000000043300 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000001364 | | | | HT-PERP | -0.00000000001364 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000028 | | | | LTC-PERP | -0.00000000000028 |
| | | | LUNA2 | 0.00214236559500 | | | | LUNA2 | 0.00214236559500 |
| | | | LUNA2_LOCKED | 0.00499885305600 | | | | LUNA2_LOCKED | 0.00499885305600 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000745060 | | | | LUNC-PERP | -0.000000000745060 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000014 | | | | MID-PERP | 0.000000000000014 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000005 | | | | SHIT-PERP | 0.000000000000005 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 36.700000000000000 | | | | SOL | 36.700000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 213,490.255496146000000 | | | | USD | 213,490.255496146000000 |
| | | | USDT | 3,297.035900016220200 | | | | USDT | 3,297.035900016220200 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 16053 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001364 | | | | ATOM-PERP | 0.000000000001364 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.340785376000000 | | | | BTC | 0.340785376000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | ETH | 80.931658227279000 | | | | ETH | 80.931658227279000 |
| | | | ETH-1230 | -0.000000000000003 | | | | ETH-1230 | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000135 | | | | ETH-PERP | 0.000000000000135 |
| | | | ETHW | 90.924836297279000 | | | | ETHW | 90.924836297279000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 6.116581400000000 | | | | FTT | 6.116581400000000 |
| | | | FTT-PERP | 0.000000000001818 | | | | FTT-PERP | 0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000007958 | | | | NEAR-PERP | -0.000000000007958 |
| | | | SOL-PERP | -0.000000000001818 | | | | SOL-PERP | -0.000000000001818 |
| | | | SRM | 35.336364830000000 | | | | SRM | 35.336364830000000 |
| | | | SRM_LOCKED | 352.580283730000000 | | | | SRM_LOCKED | 352.580283730000000 |
| | | | TRX | 0.751640000000000 | | | | TRX | 0.751640000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2.898800324975529 | | | | USD | 2.898800324975529 |
| | | | USDT | 66,975.484847408860000 | | | | USDT | 66,975.484847408860000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 56318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001364 | | | | ATOM-PERP | 0.000000000001364 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.340785376000000 | | | | BTC | 0.340785376000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | ETH | 80.931658227279000 | | | | ETH | 80.931658227279000 |
| | | | ETH-1230 | -0.000000000000003 | | | | ETH-1230 | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000135 | | | | ETH-PERP | 0.000000000000135 |
| | | | ETHW | 90.924836297279000 | | | | ETHW | 90.924836297279000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 6.116581400000000 | | | | FTT | 6.116581400000000 |
| | | | FTT-PERP | 0.000000000001818 | | | | FTT-PERP | 0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000007958 | | | | NEAR-PERP | -0.000000000007958 |
| | | | SOL-PERP | -0.000000000001818 | | | | SOL-PERP | -0.000000000001818 |
| | | | SRM | 35.336364830000000 | | | | SRM | 35.336364830000000 |
| | | | SRM_LOCKED | 352.580283730000000 | | | | SRM_LOCKED | 352.580283730000000 |
| | | | TRX | 0.751640000000000 | | | | TRX | 0.751640000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2.898800324975529 | | | | USD | 2.898800324975529 |
| | | | USDT | 66,975.484847408860000 | | | | USDT | 66,975.484847408860000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 70988 | Name on file | FTX Trading Ltd. | AAVE | 1.193400000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | AVAX | 0.000000010000000 | | | | XLM | 157,745.500000000000000 |
| | | | BCH | 0.032800000000000 | | | | YGG | 0.000000327044020 |
| | | | BNB | 0.153000000000000 | | | | ZRX | 0.000001093107470 |
| | | | BTC | 0.000481000000000 | | | | | |
| | | | ETH | 0.639670000000000 | | | | | |
| | | | FTM | 0.000000450000000 | | | | | |
| | | | GRT | 1,356.930000000000000 | | | | | |
| | | | LTC | 0.027900000000000 | | | | | |
| | | | MATIC | 19.600000000000000 | | | | | |
| | | | RUNE | 955.614260000000000 | | | | | |
| | | | TRX | 0.000023640000000 | | | | | |
| | | | USD | 5,059.789430740000000 | | | | | |
| | | | USDT | 258,699.610000000000000 | | | | | |
| | | | XRP | 230,380.159997000000000 | | | | | |
| 90721 | Name on file | FTX Trading Ltd. | AAVE | 1.193400000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | AVAX | 0.000000010000000 | | | | XLM | 157,745.500000000000000 |
| | | | AXS | 0.000562000000000 | | | | YGG | 0.000000327044020 |
| | | | BCH | 0.032800000000000 | | | | ZRX | 0.000001093107470 |
| | | | BNB | 0.153000000000000 | | | | | |
| | | | BTC | 0.000481000000000 | | | | | |
| | | | ENJ | 107.849999990000000 | | | | | |
| | | | ETH | 0.639670000000000 | | | | | |
| | | | FTM | 0.000000450000000 | | | | | |
| | | | GRT | 1,356.930000000000000 | | | | | |
| | | | LINK | 0.080000000000000 | | | | | |
| | | | LTC | 0.027900000000000 | | | | | |
| | | | MATIC | 19.600000000000000 | | | | | |
| | | | RUNE | 955.614260000000000 | | | | | |
| | | | SLP | 13,669.000000000000000 | | | | | |
| | | | TRX | 0.000023640000000 | | | | | |
| | | | USD | 5,059.789430740000000 | | | | | |
| | | | USDT | 258,699.610000000000000 | | | | | |
| | | | XRP | 230,380.159997000000000 | | | | | |
| 92263 | Name on file | FTX Trading Ltd. | 1INCH | 0.000003590462830 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | AAVE | 72.890000000000000 | | | | XLM | 157,745.500000000000000 |
| | | | ADA | 11,158.000000000000000 | | | | YGG | 0.000000327044020 |
| | | | ALCX | 0.000000467614530 | | | | ZRX | 0.000001093107470 |
| | | | ALGO | 2,438.270000000000000 | | | | | |
| | | | APE | 1,263.960000000000000 | | | | | |
| | | | ATOM | -0.000000557659100 | | | | | |
| | | | AVAX | 91.300000000000000 | | | | | |
| | | | BCH | 0.030000000000000 | | | | | |
| | | | BNB | 2.130000000000000 | | | | | |
| | | | BTC | 0.002242999150190 | | | | | |
| | | | CHZ | 0.000000502412680 | | | | | |
| | | | CRO | 0.000000578342730 | | | | | |
| | | | DOGE | 58,649.000000000000000 | | | | | |
| | | | DOT | -12.512000454835000 | | | | | |
| | | | ETH | 0.649129980000000 | | | | | |
| | | | FTM | -0.000000280202900 | | | | | |
| | | | GALA | 87,037.500000000000000 | | | | | |
| | | | GRT | 100,481.200000000000000 | | | | | |
| | | | IMX | 0.000000174715170 | | | | | |
| | | | LTC | 0.037100000000000 | | | | | |
| | | | LUNC | 0.470000010482800 | | | | | |
| | | | MANA | 184.370000482458000 | | | | | |
| | | | MATIC | 8,803.600000000000000 | | | | | |
| | | | RUNE | 955.610005664588000 | | | | | |
| | | | SAND | 2,438.400000000000000 | | | | | |
| | | | SHIB | 0.102040816326530 | | | | | |
| | | | SOL | 493.580000000000000 | | | | | |
| | | | SPELL | 0.002380198144430 | | | | | |
| | | | SUSHI | 2,810.290000000000000 | | | | | |
| | | | TRX | 0.000000148149810 | | | | | |
| | | | USD | 50,987.875109016000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDC | -4,862.97000000000000 | | | | | |
| | | | USDT | 258,708.63992312000000 | | | | | |
| | | | XRP | 230,380.16000000000000 | | | | | |
| 77285 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | 91631* | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | | AUDIO | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | | | BAO | 3.00000000000000 |
| | | | BAT | 1.00000000000000 | | | | BAT | 1.00000000000000 |
| | | | BTC | 179.09986431375150 | | | | BTC | 179.09986431375150 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.00000451000000 | | | | ETH | 0.00000451000000 |
| | | | ETHW | 0.00000450407829 | | | | ETHW | 0.00000450407829 |
| | | | FIDA | 1.00000000000000 | | | | FIDA | 1.00000000000000 |
| | | | FTT | 0.00000016000000 | | | | FTT | 0.00000016000000 |
| | | | GBP | 0.00002595819009 | | | | GBP | 0.00002595819009 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | MKR | 0.00000002000000 | | | | MKR | 0.00000002000000 |
| | | | MSTR | 12.48098927500000 | | | | MSTR | 12.48098927500000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | SOL | 4,146.40709597546600 | | | | SOL | 4,146.40709597546600 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 6.00000000000000 | | | | UBXT | 6.00000000000000 |
| | | | USD | 0.00000012809279 | | | | USD | 0.00000012809279 |
| | | | WBTC | 0.00000114600261 | | | | WBTC | 0.00000114600261 |
| 14313 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 65194 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000000250000 | | | | ALPHA | 0.00000000250000 |
| | | | AMPL | 0.00000000209700 | | | | AMPL | 0.00000000209700 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATOM | 0.01897832777701 29 | | | | ATOM | 0.01897832777701 29 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-20200626 | 0.00000000000000 | | | | BAL-20200626 | 0.00000000000000 |
| | | | BAND | 0.00000009422000 | | | | BAND | 0.00000009422000 |
| | | | BTC | 0.50001940846420 8 | | | | BTC | 0.50001940846420 8 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-HASH-2020Q3 | 0.00000000000000 | | | | BTC-HASH-2020Q3 | 0.00000000000000 |
| | | | BTC-HASH-2020Q4 | 0.00000000000000 | | | | BTC-HASH-2020Q4 | 0.00000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200517 | 0.00000000000000 | | | | BTC-MOVE-20200517 | 0.00000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000 | | | | BTC-MOVE-20200518 | 0.00000000000000 |
| | | | BTC-MOVE-20200615 | 0.00000000000000 | | | | BTC-MOVE-20200615 | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | | | BTC-MOVE-20200628 | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | 0.00000000000000 | | | | BTC-MOVE-20200629 | 0.00000000000000 |
| | | | BTC-MOVE-20201217 | 0.00000000000000 | | | | BTC-MOVE-20201217 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000009000000 | | | | COMP | 0.00000009000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | ETH | 31.24134588249284 0 | | | | ETH | 31.24134588249284 0 |
| | | | ETH-20210326 | -0.00000000000000 07 | | | | ETH-20210326 | -0.00000000000000 07 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00047063106086 5 | | | | ETHW | 0.00047063106086 5 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.26867667158493 0 | | | | FTT | 150.26867667158493 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000006000000 | | | | GRT | 0.00000006000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | MATIC | 0.05230000018125 0 | | | | MATIC | 0.05230000018125 0 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM | 1.079219800000000 | | | | SRM | 1.079219800000000 |
| | | | SRM_LOCKED | 20.329231730000000 | | | | SRM_LOCKED | 20.329231730000000 |
| | | | SUSHI | 0.000000004800000 | | | | SUSHI | 0.000000004800000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000004023217 | | | | TRX | 0.000000004023217 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 200,046.463742190560000 | | | | USD | 200,046.463742190560000 |
| | | | USDT | 0.000000009973376 | | | | USDT | 0.000000009973376 |
| | | | YFI | 0.000000007000000 | | | | YFI | 0.000000007000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 66751 | Name on file | FTX Trading Ltd. | BNB | 44.006201870000000 | 67274 | Name on file | FTX Trading Ltd. | BNB | 44.006201870000000 |
| | | | BTC | 3.025567840000000 | | | | BTC | 3.025567840000000 |
| | | | DOT | 0.029888940000000 | | | | DOT | 0.029888940000000 |
| | | | ETH | 13.091410022100000 | | | | ETH | 13.091410022100000 |
| | | | ETHW | 13.091410022100000 | | | | ETHW | 13.091410022100000 |
| | | | FTT | 0.003560000000000 | | | | FTT | 0.003560000000000 |
| | | | LUNA2 | 40.671898390000000 | | | | LUNA2 | 40.671898390000000 |
| | | | LUNA2_LOCKED | 94.901096250000000 | | | | LUNA2_LOCKED | 94.901096250000000 |
| | | | LUNC | 131.020000000000000 | | | | LUNC | 131.020000000000000 |
| | | | SOL | 197.041369900000000 | | | | SOL | 197.041369900000000 |
| | | | SRM | 12.090064220000000 | | | | SRM | 12.090064220000000 |
| | | | SRM_LOCKED | 73.469935780000000 | | | | SRM_LOCKED | 73.469935780000000 |
| | | | USD | 44,885.782664710180000 | | | | USD | 44,885.782664710180000 |
| | | | USDT | 0.000000000722149 | | | | USDT | 0.000000000722149 |
| 45320 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.000000000000000 | 53755 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.000000000000000 |
| | | | AVAX | 0.291000000000000 | | | | AVAX | 0.291000000000000 |
| | | | BAND | 6.300000000000000 | | | | BAND | 6.300000000000000 |
| | | | BNB | 0.137944803106960 | | | | BNB | 0.137944803106960 |
| | | | BTC | 10.063717972340000 | | | | BTC | 10.063717972340000 |
| | | | ETH | 0.000764920000000 | | | | ETH | 0.000764920000000 |
| | | | ETHW | 0.000764920000000 | | | | ETHW | 0.000764920000000 |
| | | | FTT | 25.572067620000000 | | | | FTT | 25.572067620000000 |
| | | | HT | 0.000000009000000 | | | | HT | 0.000000009000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 149.250608100000000 | | | | LUNA2 | 149.250608100000000 |
| | | | LUNA2_LOCKED | 348.251418900000000 | | | | LUNA2_LOCKED | 348.251418900000000 |
| | | | POLIS | 4,704.200000000000000 | | | | POLIS | 4,704.200000000000000 |
| | | | RAY | 377.600842638601100 | | | | RAY | 377.600842638601100 |
| | | | SRM | 616.779221200000000 | | | | SRM | 616.779221200000000 |
| | | | SRM_LOCKED | 11.244359190000000 | | | | SRM_LOCKED | 11.244359190000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 2,658.828237347489400 | | | | USD | 2,658.828237347489400 |
| | | | USDT | 0.182991169151016 | | | | USDT | 0.182991169151016 |
| 28405 | Name on file | FTX Trading Ltd. | FTT | 0.091629720000000 | 41607 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | MEDIA | 0.001847000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | RAY | 0.692067000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SOL | 0.094027440000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | SRM | 68.074085550000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 440.725914450000000 | | | | BNB | 0.000000000000000 |
| | | | USD | 392,820.480000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 0.193309330000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.091629720000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.001847000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY | 0.692067000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.094027440000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 68.074085550000000 |
| | | | | | | | | SRM_LOCKED | 440.725914450000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 392,820.477215654570000 |
| | | | | | | | | USDT | 0.000000008181057 |
| | | | | | | | | XRP | 0.193309338680497 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 19257 | Name on file | FTX Trading Ltd. | BTC | 0.000040000000000 | 68424 | Name on file | FTX Trading Ltd. | BTC | 0.000040000000000 |
| | | | ETH | 0.135000000000000 | | | | ETH | 0.135000000000000 |
| | | | ETHW | 0.811000000000000 | | | | ETHW | 0.811000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 130.915583200000000 | | | | LUNA2 | 130.915583200000000 |
| | | | LUNA2_LOCKED | 305.469694100000000 | | | | LUNA2_LOCKED | 305.469694100000000 |
| | | | MATIC | 126.000000000000000 | | | | MATIC | 126.000000000000000 |
| | | | USD | 184,426.628862482300000 | | | | USD | 184,426.628862482300000 |
| | | | USDT | 1,075.765939564155000 | | | | USDT | 1,075.765939564155000 |
| 46087 | Name on file | FTX Trading Ltd. | AURY | 11.000000000000000 | 91922 | Name on file | FTX EU Ltd. | AURY | 11.000000000000000 |
| | | | AVAX | 0.053845040000000 | | | | AVAX | 0.053845040000000 |
| | | | BNB | 1.185684860000000 | | | | BNB | 1.185684860000000 |
| | | | BTC | 3,475,972.000000000000000 | | | | BTC | 0.034759721437390 |
| | | | CHF | 0.000000021944920 | | | | CHF | 0.000000021944920 |
| | | | DOGE | 1,164.000000000000000 | | | | DOGE | 1,164.000000000000000 |
| | | | ETH | | | | | ETH | 0.730407525462680 |
| | | | ETHW | 0.730178053172380 | | | | ETHW | 0.730178053172380 |
| | | | FTT | 49.185820450000000 | | | | FTT | 49.185820450000000 |
| | | | GRT | 1,277.978113310000000 | | | | GRT | 1,277.978113310000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 55.272508110000000 | | | | MATIC | 55.272508110000000 |
| | | | SHIB | 4,200,000.000000000000000 | | | | SHIB | 4,200,000.000000000000000 |
| | | | SOL | 2,854,277,412.000000000000000 | | | | SOL | 28.542774122811597 |
| | | | USD | 56.704297772747720 | | | | USD | 56.704297772747720 |
| | | | VGX | 106.000000000000000 | | | | VGX | 106.000000000000000 |
| 47082 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93406 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 565506026360120792/CAE | | | | | 565506026360120792/CAEL | |
| | | | UM SERIES #9 | 1.000000000000000 | | | | UM SERIES #9 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000220 | | | | AAVE-PERP | 0.000000000000220 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000166335000000 | | | | ALCX | 0.000166335000000 |
| | | | ALCX-PERP | 0.000000000000008 | | | | ALCX-PERP | 0.000000000000008 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000010828 | | | | ALICE-PERP | -0.000000000010828 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001115 | | | | APE-PERP | 0.000000000001115 |
| | | | ASD-PERP | -0.000000000055024 | | | | ASD-PERP | -0.000000000055024 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000006515 | | | | ATOM-PERP | 0.000000000006515 |
| | | | AUDIO-PERP | -0.000000000002359 | | | | AUDIO-PERP | -0.000000000002359 |
| | | | AVAX | 0.000000010000000 | | | | AVAX | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000003389 | | | | AVAX-PERP | -0.000000000003389 |
| | | | AXS-PERP | -0.000000000000738 | | | | AXS-PERP | -0.000000000000738 |
| | | | BAL-PERP | -0.000000000009350 | | | | BAL-PERP | -0.000000000009350 |
| | | | BAND-PERP | 0.000000000000994 | | | | BAND-PERP | 0.000000000000994 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000008280000 | | | | BCH | 0.000000008280000 |
| | | | BCH-PERP | 0.000000000000945 | | | | BCH-PERP | 0.000000000000945 |
| | | | BIT | 1.000000000000000 | | | | BIT | 1.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 11.891040260000000 | | | | BNB | 11.891040260000000 |
| | | | BNB-PERP | 0.000000000000473 | | | | BNB-PERP | 0.000000000000473 |
| | | | BNT-PERP | 0.000000000010572 | | | | BNT-PERP | 0.000000000010572 |
| | | | BOBA | 0.024157500000000 | | | | BOBA | 0.024157500000000 |
| | | | BOBA-PERP | -0.000000000030411 | | | | BOBA-PERP | -0.000000000030411 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSV-PERP | 0.00000000009155 | | | | | BSV-PERP | 0.00000000009155 |
| | | | BTC | 0.000227908011000 | | | | | BTC | 0.000227908011000 |
| | | | BTC-PERP | -0.00000000000064 | | | | | BTC-PERP | -0.00000000000064 |
| | | | BTT-PERP | 0.00000000000000 | | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000568 | | | | | CAKE-PERP | 0.00000000000568 |
| | | | CELO-PERP | -0.00000000010999 | | | | | CELO-PERP | -0.00000000010999 |
| | | | CHR | 0.00096000000000 | | | | | CHR | 0.00096000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.000000000047293 | | | | | CLV-PERP | 0.000000000047293 |
| | | | COMP | 0.00000001200000 | | | | | COMP | 0.00000001200000 |
| | | | COMP-PERP | 0.00000000000139 | | | | | COMP-PERP | 0.00000000000139 |
| | | | CONV | 4.76470000000000 | | | | | CONV | 4.76470000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 0.00000009600000 | | | | | CREAM | 0.00000009600000 |
| | | | CREAM-PERP | 0.00000000001051 | | | | | CREAM-PERP | 0.00000000001051 |
| | | | CRO-PERP | 0.00000000000000 | | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000454 | | | | | CVX-PERP | 0.00000000000454 |
| | | | DAWN-PERP | 0.00000000007730 | | | | | DAWN-PERP | 0.00000000007730 |
| | | | DENT-PERP | 0.00000000000000 | | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000003865 | | | | | DOT-PERP | 0.00000000003865 |
| | | | DYDX-PERP | 0.00000000002643 | | | | | DYDX-PERP | 0.00000000002643 |
| | | | EDEN-PERP | 0.00000000043229 | | | | | EDEN-PERP | 0.00000000043229 |
| | | | EGLD-PERP | 0.00000000000520 | | | | | EGLD-PERP | 0.00000000000520 |
| | | | ENJ-PERP | 0.00000000000000 | | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000001446 | | | | | ENS-PERP | 0.00000000001446 |
| | | | EOS-PERP | 0.00000000030468 | | | | | EOS-PERP | 0.00000000030468 |
| | | | ETC-PERP | -0.00000000000440 | | | | | ETC-PERP | -0.00000000000440 |
| | | | ETH | 0.00237196082000 | | | | | ETH | 0.00237196082000 |
| | | | ETH-PERP | -0.00000000003498 | | | | | ETH-PERP | -0.00000000003498 |
| | | | ETHW | 0.00237196082000 | | | | | ETHW | 0.00237196082000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000011283 | | | | | FIL-PERP | -0.00000000011283 |
| | | | FLOW-PERP | 0.00000000032684 | | | | | FLOW-PERP | 0.00000000032684 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,007.072937269430000 | | | | | FTT | 1,007.072937269430000 |
| | | | FTT-PERP | -1,157.69999999990000 | | | | | FTT-PERP | -1,157.69999999990000 |
| | | | GALA | 0.00700000000000 | | | | | GALA | 0.00700000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT | 0.00000001000000 | | | | | HNT | 0.00000001000000 |
| | | | HNT-PERP | -0.00000000001312 | | | | | HNT-PERP | -0.00000000001312 |
| | | | HOLY-PERP | 0.00000000000000 | | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | | HOT-PERP | 0.00000000000000 |
| | | | HUM | 0.00830000000000 | | | | | HUM | 0.00830000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000002014 | | | | | ICP-PERP | -0.00000000002014 |
| | | | ICX-PERP | 0.00000000000000 | | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000073754 | | | | | KAVA-PERP | -0.00000000073754 |
| | | | KIN | 2,487.20000000000000 | | | | | KIN | 2,487.20000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000600000 | | | | | KNC | 0.00000000600000 |
| | | | KNC-PERP | 0.00000000085492 | | | | | KNC-PERP | 0.00000000085492 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000008000000 | | | | | LINK | 0.00000008000000 |
| | | | LINK-PERP | -0.00000000045844 | | | | | LINK-PERP | -0.00000000045844 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LRC | 3.000000000000000 | | | | | LRC | 3.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000800000 | | | | | LTC | 0.000000000800000 |
| | | | LTC-PERP | 0.000000000007915 | | | | | LTC-PERP | 0.000000000007915 |
| | | | LUNA2 | 118.733405370000000 | | | | | LUNA2 | 118.733405370000000 |
| | | | LUNA2_LOCKED | 277.044612600000000 | | | | | LUNA2_LOCKED | 277.044612600000000 |
| | | | LUNC | 0.004144600000000 | | | | | LUNC | 0.004144600000000 |
| | | | LUNC-PERP | 0.000000056671659 | | | | | LUNC-PERP | 0.000000056671659 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | -0.000000000001911 | | | | | MCB-PERP | -0.000000000001911 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000006600000 | | | | | MKR | 0.000000006600000 |
| | | | MKR-PERP | 0.000000000000121 | | | | | MKR-PERP | 0.000000000000121 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA | 0.003180000000000 | | | | | MTA | 0.003180000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000017450 | | | | | MTL-PERP | 0.000000000017450 |
| | | | NEAR-PERP | 0.000000000000568 | | | | | NEAR-PERP | 0.000000000000568 |
| | | | NEO-PERP | -0.000000000005130 | | | | | NEO-PERP | -0.000000000005130 |
| | | | OMG-PERP | -0.000000000028336 | | | | | OMG-PERP | -0.000000000028336 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000361225 | | | | | OXY-PERP | -0.000000000361225 |
| | | | PAXG | 0.000000009500000 | | | | | PAXG | 0.000000009500000 |
| | | | PAXG-PERP | -0.000000000000036 | | | | | PAXG-PERP | -0.000000000000036 |
| | | | PEOPLE | 0.091350000000000 | | | | | PEOPLE | 0.091350000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000004206 | | | | | PERP-PERP | -0.000000000004206 |
| | | | POLIS | 0.001621000000000 | | | | | POLIS | 0.001621000000000 |
| | | | POLIS-PERP | -0.000000000001069 | | | | | POLIS-PERP | -0.000000000001069 |
| | | | PROM | 0.000113250000000 | | | | | PROM | 0.000113250000000 |
| | | | PROM-PERP | -0.000000000000994 | | | | | PROM-PERP | -0.000000000000994 |
| | | | PUNDIX-PERP | -0.000000000138243 | | | | | PUNDIX-PERP | -0.000000000138243 |
| | | | QTUM-PERP | 0.000000000009663 | | | | | QTUM-PERP | 0.000000000009663 |
| | | | RAMP | 0.104690000000000 | | | | | RAMP | 0.104690000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 2.450650000000000 | | | | | REEF | 2.450650000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000600000000000 | | | | | REN | 0.000600000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000010004 | | | | | RON-PERP | 0.000000000010004 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000012704 | | | | | RUNE-PERP | -0.000000000012704 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL | 6.608340000000000 | | | | | SKL | 6.608340000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000008412 | | | | | SNX-PERP | 0.000000000008412 |
| | | | SOL-PERP | 0.000000000000559 | | | | | SOL-PERP | 0.000000000000559 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 525.302075700000000 | | | | | SRM | 525.302075700000000 |
| | | | SRM_LOCKED | 3,942.477842100000000 | | | | | SRM_LOCKED | 3,942.477842100000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000105501 | | | | | STEP-PERP | 0.000000000105501 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000025153 | | | | | STORJ-PERP | -0.000000000025153 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.308348130000000 | | | | | SUSHI | 0.308348130000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.378531004000000 | | | | | SXP | 0.378531004000000 |
| | | | SXP-PERP | 0.000000000267760 | | | | | SXP-PERP | 0.000000000267760 |
| | | | THETA-PERP | -0.000000000017802 | | | | | THETA-PERP | -0.000000000017802 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO | 0.06288550000000000 | | | | TOMO | 0.06288550000000000 |
| | | | TOMO-PERP | 0.000000000003592 | | | | TOMO-PERP | 0.000000000003592 |
| | | | TONCOIN | 0.212048500000000 | | | | TONCOIN | 0.212048500000000 |
| | | | TONCOIN-PERP | 0.000000000004774 | | | | TONCOIN-PERP | 0.000000000004774 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000039000000000 | | | | TRX | 0.000039000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.050000002000000 | | | | UNI | 0.050000002000000 |
| | | | UNI-PERP | 0.000000000038106 | | | | UNI-PERP | 0.000000000038106 |
| | | | USD | 118,623.093581745330000 | | | | USD | 118,640.227581745000000 |
| | | | USDT | 44,502.704939125900000 | | | | USDT | 44,502.704939125900000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.303056000000000 | | | | XRP | 50.303056000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000018857 | | | | XTZ-PERP | -0.000000000018857 |
| | | | YFI | 0.000000008000000 | | | | YFI | 0.000000008000000 |
| | | | YFI-PERP | -0.000000000000009 | | | | YFI-PERP | -0.000000000000009 |
| | | | ZEC-PERP | 0.000000000000086 | | | | ZEC-PERP | 0.000000000000086 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 33845 | Name on file | FTX Trading Ltd. | BTC | 0.000093260000000 | 35519 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 25.234797170000000 | | | | AAVE-PERP | -0.000000000000454 |
| | | | SRM | 9.971597590000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | USD | 642,817.850000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000170 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000909 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000003183 |
| | | | | | | | | ATOM-PERP | -0.000000000043428 |
| | | | | | | | | AVAX-20210924 | 0.000000000000454 |
| | | | | | | | | AVAX-20211231 | 0.000000000000454 |
| | | | | | | | | AVAX-PERP | -0.000000000022964 |
| | | | | | | | | AXS-PERP | 0.000000000002728 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000426 |
| | | | | | | | | BTC | 0.000093267494000 |
| | | | | | | | | BTC-0325 | -0.000000000000003 |
| | | | | | | | | BTC-20210625 | 0.000000000000010 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | | BTC-PERP | 0.000000000000021 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000454 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000142 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000227 |
| | | | | | | | | DOT-20210924 | -0.000000000000909 |
| | | | | | | | | DOT-20211231 | 0.000000000001023 |
| | | | | | | | | DOT-PERP | -0.000000000000454 |
| | | | | | | | | DYDX-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000036379 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000012732 |
| | | | | | | | | ETH | 0.000000009800000 |
| | | | | | | | | ETH-0325 | -0.000000000000056 |
| | | | | | | | | ETH-20210625 | 0.000000000000682 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000004133 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 25.234797173143235 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000454 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000014551 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | -0.00000000000000682 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000028 |
| | | | | | | | | LINK-20210625 | -0.00000000000000454 |
| | | | | | | | | LINK-PERP | -0.00000000000003637 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000284 |
| | | | | | | | | LTC-PERP | 0.00000000000003637 |
| | | | | | | | | LUNC-PERP | 0.000000235440552 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000031377 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000227 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000007275 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000018189 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000013642 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 9.97159759000000 |
| | | | | | | | | SRM_LOCKED | 44.31681756000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 642,817.852277926000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000018189 |
| | | | | | | | | YFI-PERP | -0.00000000000000003 |
| | | | | | | | | ZEC-PERP | -0.00000000000001477 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 82675 | Name on file | FTX Trading Ltd. | ATLAS | 0.14240000000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00548800000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | BOBA | 0.00829500000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | BTC | 0.000025387666462 | | | | ATLAS | 0.14240000000000000 |
| | | | ETH | 240.599696870500000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | EUR | 0.42700000000000000 | | | | AVAX | 0.00548800000000000 |
| | | | FTT | 193.321490510000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | GBP | 4,843.000000000000000 | | | | BOBA | 0.00829500000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MER | 1,080.243300000000000 | | | | BTC | 0.000025387666462 |
| | | | RUNE | 0.011500000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 0.526235650000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | SRM | 6.254430740000000 | | | | CRV | 0.066245000000000 |
| | | | SRM_LOCKED | 24.945569260000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | STG | 0.012035000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | USD | 57,997.486394063918801 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USDT | 1.241437077426038 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 240.599696870500000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | ETHW | 0.000267685000000 |
| | | | | | | | | EUR | 0.427000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.011595000000000 |
| | | | | | | | | FTM | 0.006655000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 193.321490510000000 |
| | | | | | | | | GBP | 4,843.000000000000000 |
| | | | | | | | | HOLY | 0.002520000000000 |
| | | | | | | | | IMX | 0.029848500000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER | 1,080.243300000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 0.112500000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.008295000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.011500000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000001 |
| | | | | | | | | SOL | 0.526235650000000 |
| | | | | | | | | SOL-PERP | -0.000000000000454 |
| | | | | | | | | SRM | 6.254430740000000 |
| | | | | | | | | SRM_LOCKED | 24.945569260000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.012035000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 57,997.486394063926000 |
| | | | | | | | | USDT | 1.241437077426038 |
| | | | | | | | | XPLA | 0.001450000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 90712 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 0.142400000000000 | | | | ATLAS | 0.142400000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.005488000000000 | | | | AVAX | 0.005488000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BOBA | 0.008295000000000 | | | | BOBA | 0.008295000000000 |
| | | | BTC | 0.000025387666462 | | | | BTC | 0.000025387666462 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.066245000000000 | | | | CRV | 0.066245000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 240.599696870500000 | | | | ETH | 240.599696870500000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000267685000000 | | | | ETHW | 0.000267685000000 |
| | | | EUR | 0.427000000000000 | | | | EUR | 0.427000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.011595000000000 | | | | FIDA | 0.011595000000000 |
| | | | FTM | 0.006655000000000 | | | | FTM | 0.006655000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 193.321490510000000 | | | | FTT | 193.321490510000000 |
| | | | GBP | 4,843.000000000000000 | | | | GBP | 4,843.000000000000000 |
| | | | HOLY | 0.002520000000000 | | | | HOLY | 0.002520000000000 |
| | | | IMX | 0.029848500000000 | | | | IMX | 0.029848500000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 1,080.243300000000000 | | | | MER | 1,080.243300000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO | 0.112500000000000 | | | | MNGO | 0.112500000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.008295000000000 | | | | OMG | 0.008295000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.011500000000000 | | | | RUNE | 0.011500000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | | | SHIT-PERP | -0.000000000000001 |
| | | | SOL | 0.526235650000000 | | | | SOL | 0.526235650000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM | 6.254430740000000 | | | | SRM | 6.254430740000000 |
| | | | SRM_LOCKED | 24.945569260000000 | | | | SRM_LOCKED | 24.945569260000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.012035000000000 | | | | STG | 0.012035000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 57,997.486394063926000 | | | | USD | 57,997.486394063926000 |
| | | | USDT | 1.241437077426038 | | | | USDT | 1.241437077426038 |
| | | | XPLA | 0.001450000000000 | | | | XPLA | 0.001450000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 72489 | Name on file | FTX Trading Ltd. | DOGE | 0.099000000000000 | 93634 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008710346 |
| | | | FTT | 10,799.290000000000000 | | | | AAVE-PERP | -0.000000000000454 |
| | | | LUNA2 | 121.440000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 0.015000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SRM | 19.440000000000000 | | | | BTC | 0.010000008680443 |
| | | | USD | 328,468.740000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | USDC | 50,000.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000041 |
| | | | | | | | | DOGE | 0.099450000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006326976 |
| | | | | | | | | ETH-PERP | 0.000000000000170 |
| | | | | | | | | ETHW | 0.000000003544960 |
| | | | | | | | | FTT | 10,799.294645750000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.000000003643160 |
| | | | | | | | | LUNA2 | 121.444061700000000 |
| | | | | | | | | LUNA2_LOCKED | 283.369477200000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000100000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000003637 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000004460583 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.015150823820088 |
| | | | | | | | | SOL-PERP | -0.000000000003637 |
| | | | | | | | | SRM | 19.448036380000000 |
| | | | | | | | | SRM_LOCKED | 1,971.092692120000000 |
| | | | | | | | | TRX | 0.000000000731859 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 378,468.744601718000000 |
| | | | | | | | | USDT | 0.000000015564007 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000005080081 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 19686 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 |
| | | | BTC | 1.396647830000000 | | | | BTC | 1.396647830000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | CHZ | 12,591.374839720000000 | | | | CHZ | 12,591.374839720000000 |
| | | | SRM | 0.041227500000000 | | | | SRM | 0.041227500000000 |
| | | | SRM_LOCKED | 0.156737420000000 | | | | SRM_LOCKED | 0.156737420000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000164000000000 | | | | TRX | 0.000164000000000 |
| | | | USD | 331,112.320838948130000 | | | | USD | 331,112.320838948130000 |
| | | | USDT | 0.024000160000000 | | | | USDT | 0.024000160000000 |
| 54494 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 |
| | | | BTC | 1.396647830000000 | | | | BTC | 1.396647830000000 |
| | | | CHZ | 12,591.374839720000000 | | | | CHZ | 12,591.374839720000000 |
| | | | SRM | 0.041227500000000 | | | | SRM | 0.041227500000000 |
| | | | SRM_LOCKED | 0.156737420000000 | | | | SRM_LOCKED | 0.156737420000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000164000000000 | | | | TRX | 0.000164000000000 |
| | | | USD | 331,112.320838948130000 | | | | USD | 331,112.320838948130000 |
| | | | USDT | 0.024000160000000 | | | | USDT | 0.024000160000000 |
| 76964 | Name on file | FTX Trading Ltd. | BTC | 0.000000001418868 | 78420 | Name on file | FTX Trading Ltd. | BTC | 0.000000001418868 |
| | | | ETH | 236.992956370000000 | | | | ETH | 236.992956370000000 |
| | | | FTT | 1,232.905426100000000 | | | | FTT | 1,232.905426100000000 |
| | | | SRM | 0.688522440000000 | | | | SRM | 0.688522440000000 |
| | | | SRM_LOCKED | 596.604703760000000 | | | | SRM_LOCKED | 596.604703760000000 |
| | | | USDT | 0.000008804949937 | | | | USDT | 0.000008804949937 |
| 41261 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 | 92456 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.248178517772184 | | | | ETH | 0.248178517772184 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.248178517772184 | | | | ETHW | 0.248178517772184 |
| | | | EUR | 134.598355021623260 | | | | EUR | 134.598355021623260 |
| | | | FTM | 10,813.913820688704000 | | | | FTM | 10,813.913820688704000 |
| | | | FTT | 0.080080000000000 | | | | FTT | 0.080080000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000518870000000 | | | | MKR | 0.000518870000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | SOL | 0.008873050000000 | | | | SOL | 0.008873050000000 |
| | | | SRM | 50.193123660000000 | | | | SRM | 50.193123660000000 |
| | | | SRM_LOCKED | 232.443396340000000 | | | | SRM_LOCKED | 232.443396340000000 |
| | | | STETH | 5.097072471092090 | | | | STETH | 5.097072471092090 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 198,890.265431110920000 | | | | USD | 198,890.265431110920000 |
| | | | USDT | 0.005787000000000 | | | | USDT | 0.005787000000000 |
| | | | WBTC | 0.000099943475000 | | | | WBTC | 0.000099943475000 |
| | | | YFI | 0.007670900000000 | | | | YFI | 0.007670900000000 |
| 9434 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89854 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 4137103237018443344/CRY | | | | | 4137103237018443344/CRYP | |
| | | | PTO POKE JOURNEY | 1.000000000000000 | | | | TO POKE JOURNEY | 1.000000000000000 |
| | | | ALGODOOM | 0.012000000000000 | | | | ALGODOOM | 0.012000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ARS | 1,857.741580710000000 | | | | ARS | 1,857.741580710000000 |
| | | | ASD | 4,873.212639000000000 | | | | ASD | 4,873.212639000000000 |
| | | | AVAX | 310.503105000000000 | | | | AVAX | 310.503105000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 63.696282690000000 | | | | BADGER | 63.696282690000000 |
| | | | BNB | 1.000000002811100 | | | | BNB | 1.000000002811100 |
| | | | BRZ | 0.000000005650406 | | | | BRZ | 0.000000005650406 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000041014680950 | | | | BTC | 0.000041014680950 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 602.100280000000000 | | | | COPE | 602.100280000000000 |
| | | | DFL | 70,090.460900000000000 | | | | DFL | 70,090.460900000000000 |
| | | | DOGE | 0.497840000000000 | | | | DOGE | 0.497840000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOOMSHIT | 0.000031590000000 | | | | DOOMSHIT | 0.000031590000000 |
| | | | ETH | 0.461347250000000 | | | | ETH | 0.461347250000000 |
| | | | ETH-20210326 | 0.000000000000003 | | | | ETH-20210326 | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.461347248000000 | | | | ETHW | 0.461347248000000 |
| | | | EUR | 149.165000000000000 | | | | EUR | 149.165000000000000 |
| | | | FIDA | 499.968795300000000 | | | | FIDA | 499.968795300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FIDA_LOCKED | 5.87669874000000 | | | | FIDA_LOCKED | 5.87669874000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2,254.92571577465000 | | | | FTT | 2,254.92571577465000 |
| | | | GME | 0.00000002000000 | | | | GME | 0.00000002000000 |
| | | | GMEPRE | 0.00000000421213 | | | | GMEPRE | 0.00000000421213 |
| | | | HNT | 614.30000000000000 | | | | HNT | 614.30000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | INDI | 4,000.00000000000000 | | | | INDI | 4,000.00000000000000 |
| | | | KIN | 689,615.73000000000000 | | | | KIN | 689,615.73000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00200097000000 | | | | LTC | 0.00200097000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 24.12480523100000 | | | | LUNA2 | 24.12480523100000 |
| | | | LUNA2_LOCKED | 56.29121219000000 | | | | LUNA2_LOCKED | 56.29121219000000 |
| | | | LUNC | 5,253,227.13000000000000 | | | | LUNC | 5,253,227.13000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MOON | 0.00078923000000 | | | | MOON | 0.00078923000000 |
| | | | NEAR | 826.90000000000000 | | | | NEAR | 826.90000000000000 |
| | | | OXY | 309.65214200000000 | | | | OXY | 309.65214200000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000850000 | | | | PAXG | 0.00000000850000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | POLIS | 422.30422300000000 | | | | POLIS | 422.30422300000000 |
| | | | RAY | 3,531.38537991000000 | | | | RAY | 3,531.38537991000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND | 972.00000000000000 | | | | SAND | 972.00000000000000 |
| | | | SLP | 17,030.17030000000000 | | | | SLP | 17,030.17030000000000 |
| | | | SOL | 5,038.53106126000000 | | | | SOL | 5,038.53106126000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 23,126.69986122000000 | | | | SRM | 23,126.69986122000000 |
| | | | SRM_LOCKED | 83,901.88530913000000 | | | | SRM_LOCKED | 83,901.88530913000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ | 1,258.23026520000000 | | | | STORJ | 1,258.23026520000000 |
| | | | SUSHI | 0.00000000826846 | | | | SUSHI | 0.00000000826846 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000005285611 | | | | SXP | 0.00000005285611 |
| | | | SXP-PERP | 0.00000000000454 | | | | SXP-PERP | 0.00000000000454 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 5,577.00000000000000 | | | | TRUMPFEBWIN | 5,577.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | TSLA | 0.00000002000000 | | | | TSLA | 0.00000002000000 |
| | | | TSLAPRE | -0.00000002500000 | | | | TSLAPRE | -0.00000002500000 |
| | | | USD | 12,959.38694433820000 | | | | USD | 12,959.38694433820000 |
| | | | USDT | 0.00000000914287 | | | | USDT | 0.00000000914287 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VGX | 375.00000000000000 | | | | VGX | 375.00000000000000 |
| 15557 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92393 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000000617435 7 | | | | AAVE | 0.00000000617435 7 |
| | | | AAVE-PERP | 0.00000000000000 8 | | | | AAVE-PERP | 0.00000000000000 8 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000407444 2 | | | | AVAX | 0.00000000407444 2 |
| | | | AVAX-PERP | -0.00000000000001 13 | | | | AVAX-PERP | -0.00000000000001 13 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000001 13 | | | | BAL-PERP | -0.00000000000001 13 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000303000 0 | | | | BTC | 0.00000000303000 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 3 | | | | CEL-PERP | 0.00000000000000 3 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000350000 0 | | | | COMP | 0.00000000350000 0 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000003 5 | | | | CREAM-PERP | -0.00000000000003 5 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000005363248 | | | | DOGE | 0.00000005363248 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000135 | | | | DOT-PERP | 0.00000000000135 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00065484000000 | | | | ETHW | 0.00065484000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.94244000297186 | | | | FTT | 151.94244000297186 |
| | | | FTT-PERP | -0.00000000000003 | | | | FTT-PERP | -0.00000000000003 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000007 | | | | LINK-PERP | 0.00000000000007 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000001 | | | | LTC-PERP | -0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG | 0.00000000044513341 | | | | OMG | 0.00000000044513341 |
| | | | OMG-PERP | -0.00000000000028 | | | | OMG-PERP | -0.00000000000028 |
| | | | PERP-PERP | 0.00000000000005 | | | | PERP-PERP | 0.00000000000005 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000452733 | | | | RUNE | 0.00000000452733 |
| | | | RUNE-PERP | 0.00000000000523 | | | | RUNE-PERP | 0.00000000000523 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000008290983 | | | | SNX | 0.00000008290983 |
| | | | SNX-PERP | -0.00000000000056 | | | | SNX-PERP | -0.00000000000056 |
| | | | SOL | 21,695.78580141656500 | | | | SOL | 21,695.78580141656500 |
| | | | SOL-PERP | -0.00000000001817 | | | | SOL-PERP | -0.00000000001817 |
| | | | SRM | 2.99507688000000 | | | | SRM | 2.99507688000000 |
| | | | SRM_LOCKED | 1,686.29675269000000 | | | | SRM_LOCKED | 1,686.29675269000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | | | SXP-PERP | -0.00000000000028 |
| | | | THETA-PERP | 0.00000000000454 | | | | THETA-PERP | 0.00000000000454 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000255 | | | | UNI-PERP | 0.00000000000255 |
| | | | USD | 48,790.62263225030600 | | | | USD | 48,790.62263225030600 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000005485840 | | | | XRP | 0.00000005485840 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 16626 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000015000 | 70428 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000015000 |
| | | | ALCX | 0.00000000000000 | | | | ALCX | 0.00000000000000 |
| | | | BADGER | 0.02525881000000 | | | | BADGER | 0.02525881000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BAT | 1.01027305000000 | | | | BAT | 1.01027305000000 |
| | | | BTC | 2.74506550490175 | | | | BTC | 2.74506550490175 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | DYDX | 0.00000000800000 | | | | DYDX | 0.00000000800000 |
| | | | ETH | 82.73018641508017 | | | | ETH | 82.73018641508017 |
| | | | ETHW | 0.00000000617389 | | | | ETHW | 0.00000000617389 |
| | | | FTM | 0.00000008727734 | | | | FTM | 0.00000008727734 |
| | | | FTT | 0.00000000626871 | | | | FTT | 0.00000000626871 |
| | | | GBP | 0.00000563911586 | | | | GBP | 0.00000563911586 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | LOOKS | 0.00000000346041 | | | | LOOKS | 0.00000000346041 |
| | | | LUNA2 | 0.00079854991430 | | | | LUNA2 | 0.00079854991430 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.000186328313300 | | | | LUNA2_LOCKED | 0.000186328313300 |
| | | | MATIC | 1.032330660000000 | | | | MATIC | 1.032330660000000 |
| | | | SPELL | 1.239207264489428 | | | | SPELL | 1.239207264489428 |
| | | | SRM | 1.044683770000000 | | | | SRM | 1.044683770000000 |
| | | | SXP | 1.020964590000000 | | | | SXP | 1.020964590000000 |
| | | | TRU | 2.000000000000000 | | | | TRU | 2.000000000000000 |
| | | | TRX | 0.164400000000000 | | | | TRX | 0.164400000000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 0.000041810045403 | | | | USD | 0.000041810045403 |
| | | | USDT | 0.000000001380102 | | | | USDT | 0.000000001380102 |
| | | | USTC | 0.011303861867917 | | | | USTC | 0.011303861867917 |
| 10378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57262 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 395728397924194573/AUS TRIA TICKET STUB #1057 | 1.000000000000000 | | | | 395728397924194573/AUST RIA TICKET STUB #1057 | 1.000000000000000 |
| | | | 441787309935930460/FTX EU - WE ARE HERE! #131320 | 1.000000000000000 | | | | 441787309935930460/FTX EU - WE ARE HERE! #131320 | 1.000000000000000 |
| | | | 445884431042328813/FTX EU - WE ARE HERE! #130828 | 1.000000000000000 | | | | 445884431042328813/FTX EU - WE ARE HERE! #130828 | 1.000000000000000 |
| | | | 493110588609833411/FTX EU - WE ARE HERE! #131108 | 1.000000000000000 | | | | 493110588609833411/FTX EU - WE ARE HERE! #131108 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006979041 | | | | AVAX | 0.000000006979041 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000 |
| | | | BTC-MOVE-20191122 | 0.000000000000000 | | | | BTC-MOVE-20191122 | 0.000000000000000 |
| | | | BTC-MOVE-20191124 | 0.000000000000000 | | | | BTC-MOVE-20191124 | 0.000000000000000 |
| | | | BTC-MOVE-20191125 | 0.000000000000000 | | | | BTC-MOVE-20191125 | 0.000000000000000 |
| | | | BTC-MOVE-20191126 | 0.000000000000000 | | | | BTC-MOVE-20191126 | 0.000000000000000 |
| | | | BTC-MOVE-20191127 | 0.000000000000000 | | | | BTC-MOVE-20191127 | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | 0.000000000000000 | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | BTC-MOVE-20191129 | 0.000000000000000 | | | | BTC-MOVE-20191129 | 0.000000000000000 |
| | | | BTC-MOVE-20191130 | 0.000000000000000 | | | | BTC-MOVE-20191130 | 0.000000000000000 |
| | | | BTC-MOVE-20191201 | 0.000000000000000 | | | | BTC-MOVE-20191201 | 0.000000000000000 |
| | | | BTC-MOVE-20191203 | 0.000000000000000 | | | | BTC-MOVE-20191203 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20191205 | 0.000000000000000 | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | 0.000000000000000 | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | 0.000000000000000 | | | | BTC-MOVE-20200114 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000125065 | | | | ETH | 0.000000000125065 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.024647889500000 | | | | FTT | 1,000.024647889500000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008302506 | | | | SOL | 0.000000008302506 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.033401660000000 | | | | SRM | 0.033401660000000 |
| | | | SRM_LOCKED | 9.886048020000000 | | | | SRM_LOCKED | 9.886048020000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 755,338.838367816900000 | | | | USD | 755,338.838367816900000 |
| | | | USDT | | | | | USDT | 412.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000008310000 | | | | XAUT | 0.000000008310000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73209 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 92569 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | FTT | 25.202159619994394 | | | | FTT | 25.202159619994394 |
| | | | LUNA2 | 0.844695396100000 | | | | LUNA2 | 0.844695396100000 |
| | | | LUNA2_LOCKED | 1.970955924000000 | | | | LUNA2_LOCKED | 1.970955924000000 |
| | | | LUNC | 144,390.794732196840000 | | | | LUNC | 144,390.794732196840000 |
| | | | USD | 185,526.346571325620000 | | | | USD | 185,526.346571325620000 |
| | | | USDT | | | | | USDT | 5.380343333285281 |
| 18484 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899990350000000 | | | | BNB | 40.899990350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000043491887 | | | | LUNA2 | 0.000000043491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.009470450000000 | | | | LUNC | 0.009470450000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002857000000000 | | | | TRX | 0.002857000000000 |
| | | | USD | 0.000736993906723 | | | | USD | 0.000736993906723 |
| | | | USDT | 9,402.839250478974000 | | | | USDT | 9,402.839250478974000 |
| 56396 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899990350000000 | | | | BNB | 40.899990350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000003491887 | | | | LUNA2 | 0.000000003491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.009470450000000 | | | | LUNC | 0.009470450000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002857000000000 | | | | TRX | 0.002857000000000 |
| | | | USD | 0.000736993906723 | | | | USD | 0.000736993906723 |
| | | | USDT | 9,402.839250478974000 | | | | USDT | 9,402.839250478974000 |
| 45668 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 | 92448 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000008269128 | | | | AAVE | 0.000000008269128 |
| | | | AAVE-PERP | 0.000000000000227 | | | | AAVE-PERP | 0.000000000000227 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | APE | 0.050380493017409 | | | | APE | 0.050380493017409 |
| | | | APE-PERP | -0.000000000002913 | | | | APE-PERP | -0.000000000002913 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | -1.371037255081349 | | | | ATOM | -1.371037255081349 |
| | | | ATOM-PERP | -43.679999999998900 | | | | ATOM-PERP | -43.679999999998900 |
| | | | AVAX | 1.485407077739039 | | | | AVAX | 1.485407077739039 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000009292803 | | | | BCH | 0.000000009292803 |
| | | | BCH-PERP | 0.000000000000129 | | | | BCH-PERP | 0.000000000000129 |
| | | | BNB | 0.004804484014478 | | | | BNB | 0.004804484014478 |
| | | | BNB-PERP | -0.000000000000909 | | | | BNB-PERP | -0.000000000000909 |
| | | | BOBA-PERP | 0.000000000003637 | | | | BOBA-PERP | 0.000000000003637 |
| | | | BTC | 5.635126377576000 | | | | BTC | 5.635126377576000 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | CEL | 0.008917500333532 | | | | CEL | 0.008917500333532 |
| | | | CEL-PERP | -0.000000000008753 | | | | CEL-PERP | -0.000000000008753 |
| | | | CHZ | 7.787350000000000 | | | | CHZ | 7.787350000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000003000000 | | | | COMP | 0.000000003000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE | 0.384815000000000 | | | | DOGE | 0.384815000000000 |
| | | | DOGE-PERP | 232.000000000000000 | | | | DOGE-PERP | 232.000000000000000 |
| | | | DOT | -1.943476524783763 | | | | DOT | -1.943476524783763 |
| | | | DOT-PERP | -52.800000000018900 | | | | DOT-PERP | -52.800000000018900 |
| | | | DYDX | 3.200041500000000 | | | | DYDX | 3.200041500000000 |
| | | | DYDX-PERP | -3.199999999999720 | | | | DYDX-PERP | -3.199999999999720 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.005929152161515 | | | | ETH | 0.005929152161515 |
| | | | ETH-PERP | -0.000000000000325 | | | | ETH-PERP | -0.000000000000325 |
| | | | ETHW | 0.000899653335937 | | | | ETHW | 0.000899653335937 |
| | | | FIDA-PERP | 303.000000000000000 | | | | FIDA-PERP | 303.000000000000000 |
| | | | FTM | 2.246589309563702 | | | | FTM | 2.246589309563702 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12,050.370088380370000 | | | | FTT | 12,050.370088380370000 |
| | | | FTT-PERP | -12,049.800000000000000 | | | | FTT-PERP | -12,049.800000000000000 |
| | | | GBTC | 1,775.790000000000000 | | | | GBTC | 1,775.790000000000000 |
| | | | GRT | 0.235570000000000 | | | | GRT | 0.235570000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | -0.682978754539989 | | | | LINK | -0.682978754539989 |
| | | | LINK-PERP | 0.000000000014551 | | | | LINK-PERP | 0.000000000014551 |
| | | | LUNA2 | 0.008931232446000 | | | | LUNA2 | 0.008931232446000 |
| | | | LUNA2_LOCKED | 0.020839542375000 | | | | LUNA2_LOCKED | 0.020839542375000 |
| | | | MATIC | 0.000000001238038 | | | | MATIC | 0.000000001238038 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000028 | | | | POLIS-PERP | 0.000000000000028 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 285.000000000000000 | | | | RAY-PERP | 285.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 67,800,000.000000000000000 | | | | SHIB-PERP | 67,800,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000008971688 | | | | SNX | 0.000000008971688 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.007962106432099 | | | | SOL | 0.007962106432099 |
| | | | SOL-PERP | -11.749999999992700 | | | | SOL-PERP | -11.749999999992700 |
| | | | SRM | 297.366725960000000 | | | | SRM | 297.366725960000000 |
| | | | SRM_LOCKED | 3,273.330457580000000 | | | | SRM_LOCKED | 3,273.330457580000000 |
| | | | SRM-PERP | -372.000000000000000 | | | | SRM-PERP | -372.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.200030000000000 | | | | TONCOIN | 0.200030000000000 |
| | | | TONCOIN-PERP | -0.200000000000000 | | | | TONCOIN-PERP | -0.200000000000000 |
| | | | TRU | 0.078090000000000 | | | | TRU | 0.078090000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 522,926.096928288500000 | | | | TRX | 522,926.096928288500000 |
| | | | TRX-PERP | 63,195.000000000000000 | | | | TRX-PERP | 63,195.000000000000000 |
| | | | USD | 3,834,245.671793972000000 | | | | USD | 3,834,245.671793972000000 |
| | | | USDT | 0.008663061853400 | | | | USDT | 0.008663061853400 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.264259122539900 | | | | USTC | 1.264259122539900 |
| | | | XRP | 0.000669421472264 | | | | XRP | 0.000669421472264 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 36106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53768 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000001916560 | | | | AAVE | 0.000000001916560 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000014 | | | | ALICE-PERP | 0.000000000000014 |
| | | | APE-PERP | -0.000000000000014 | | | | APE-PERP | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000099 | | | | ATOM-PERP | 0.000000000000099 |
| | | | AUD | 0.000000000198924 | | | | AUD | 0.000000000198924 |
| | | | AUDIO-PERP | 0.000000000000682 | | | | AUDIO-PERP | 0.000000000000682 |
| | | | AVAX | 0.000000007710860 | | | | AVAX | 0.000000007710860 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000017 | | | | AVAX-PERP | 0.000000000000017 |
| | | | AXS-PERP | 0.000000000000021 | | | | AXS-PERP | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000113 | | | | BAND-PERP | 0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000021 | | | | BNB-PERP | 0.000000000000021 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 1.010210814360466 | | | | BTC | 1.010210814360466 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000000064440 | | | | CBSE | -0.000000000064440 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000000000000 | | | | COIN | 0.000000000000000 |
| | | | COMP | 0.000000007500000 | | | | COMP | 0.000000007500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000002500000 | | | | CREAM | 0.000000002500000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000227 | | | | DODO-PERP | -0.000000000000227 |
| | | | DOGE | 0.000000001933995 | | | | DOGE | 0.000000001933995 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000058919999 | | | | ETH | 0.0000000058919999 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000227 | | | | FLM-PERP | 0.0000000000000227 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 941.3463014959073000 | | | | FTT | 941.3463014959073000 |
| | | | FTT-PERP | 0.0000000000000255 | | | | FTT-PERP | 0.0000000000000255 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000128388997 | | | | KNC | 0.0000000128388997 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000006087292 | | | | LINK | 0.0000000006087292 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000009658552 | | | | LTC | 0.0000000009658552 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000000007 | | | | LUNC-PERP | -0.0000000000000007 |
| | | | MANA | 50,000.2500000000000000 | | | | MANA | 50,000.2500000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 92,945.7096006290700000 | | | | MATIC | 92,945.7096006290700000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000121833280 | | | | MKR | 0.0000000121833280 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000085 | | | | NEAR-PERP | 0.0000000000000085 |
| | | | OMG-PERP | 0.0000000000000227 | | | | OMG-PERP | 0.0000000000000227 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000000113 | | | | OXY-PERP | -0.0000000000000113 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000004153685 | | | | SNX | 0.0000000004153685 |
| | | | SNX-PERP | -0.0000000000000341 | | | | SNX-PERP | -0.0000000000000341 |
| | | | SOL | 277.0126270966630400 | | | | SOL | 277.0126270966630400 |
| | | | SOL-PERP | 0.0000000000000012 | | | | SOL-PERP | 0.0000000000000012 |
| | | | SRM | 62.5771470200000000 | | | | SRM | 62.5771470200000000 |
| | | | SRM_LOCKED | 330.5828395000000000 | | | | SRM_LOCKED | 330.5828395000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001136 | | | | STEP-PERP | 0.0000000000001136 |
| | | | SUSHI | 0.0000000000992000 | | | | SUSHI | 0.0000000000992000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000004000000 | | | | TOMO | 0.0000000004000000 |
| | | | TOMO-PERP | 0.0000000000000909 | | | | TOMO-PERP | 0.0000000000000909 |
| | | | TRUMPFEBWIN | 1,800.4522727500000000 | | | | TRUMPFEBWIN | 1,800.4522727500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000099 | | | | UNI-PERP | -0.00000000000099 |
| | | | USD | 147,992.50393846840000 | | | | USD | 147,992.50393846840000 |
| | | | USDT | 0.00330731829645 8 | | | | USDT | 0.00330731829645 8 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 45723 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89168 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE | 0.02591072000000 0 | | | | APE | 0.02591072000000 0 |
| | | | APE-PERP | -0.00000000000001 13 | | | | APE-PERP | -0.00000000000001 13 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000002501 | | | | ATOM-PERP | 0.00000000002501 |
| | | | AVAX | 0.00000000022669 5 | | | | AVAX | 0.00000000022669 5 |
| | | | AVAX-PERP | -0.00000000001392 | | | | AVAX-PERP | -0.00000000001392 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00069240000000 | | | | BNB | 0.00069240000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00010023137880 | | | | BTC | 0.00010023137880 |
| | | | BTC-PERP | 0.00000000000005 | | | | BTC-PERP | 0.00000000000005 |
| | | | CHZ | 5.27942008000000 0 | | | | CHZ | 5.27942008000000 0 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.02273098463536 8 | | | | ETH | 0.02273098463536 8 |
| | | | ETH-PERP | 0.00000000000000 15 | | | | ETH-PERP | 0.00000000000000 15 |
| | | | ETHW | 0.00000069310652 9 | | | | ETHW | 0.00000069310652 9 |
| | | | EUR | 0.76291993050744 0 | | | | EUR | 0.76291993050744 0 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 26.08785335000000 0 | | | | FTT | 26.08785335000000 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01449476624000 0 | | | | LUNA2 | 0.01449476624000 0 |
| | | | LUNA2_LOCKED | 46.56263274789000 0 | | | | LUNA2_LOCKED | 46.56263274789000 0 |
| | | | LUNC | 3,156.26358366044600 0 | | | | LUNC | 3,156.26358366044600 0 |
| | | | LUNC-PERP | 0.00000000000001 13 | | | | LUNC-PERP | 0.00000000000001 13 |
| | | | MATIC | 1.77645707000000 0 | | | | MATIC | 1.77645707000000 0 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000693 4 | | | | NEAR-PERP | -0.00000000000693 4 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SOL | 0.01741049536325 4 | | | | SOL | 0.01741049536325 4 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 6.09752127000000 0 | | | | SRM | 6.09752127000000 0 |
| | | | SRM_LOCKED | 30.67128573000000 0 | | | | SRM_LOCKED | 30.67128573000000 0 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00203800000000 0 | | | | TRX | 0.00203800000000 0 |
| | | | USD | 418,945.72232822364000 0 | | | | USD | 418,945.72232822364000 0 |
| | | | USDT | 89,540.09410060386000 0 | | | | USDT | 120,628.40410060386000 0 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000227 | | | | XTZ-PERP | -0.00000000000227 |
| 14943 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001000000 0 | 67362 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001000000 0 |
| | | | BNB | 0.00000001000000 0 | | | | BNB | 0.00000001000000 0 |
| | | | BTC | 0.00029942031264 9 | | | | BTC | 0.00029942031264 9 |
| | | | ETH | 0.06203686000000 0 | | | | ETH | 0.06203686000000 0 |
| | | | ETHW | 0.06203684000000 0 | | | | ETHW | 0.06203684000000 0 |
| | | | FIDA | 1,368.61313868000000 0 | | | | FIDA | 1,368.61313868000000 0 |
| | | | FIDA_LOCKED | 348,540.14598608000000 0 | | | | FIDA_LOCKED | 348,540.14598608000000 0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 160,888.134984082020000 | | | | USD | 160,888.134984082020000 |
| | | | USDT | 0.000000010597665 | | | | USDT | 0.000000010597665 |
| 30437 | Name on file | FTX Trading Ltd. | BCH | 0.053180514279410 | 93168 | Name on file | FTX Trading Ltd. | BCH | 0.053180514279410 |
| | | | BTC | 0.203157670465280 | | | | BTC | 0.203157670465280 |
| | | | ETH | 116.722564767632450 | | | | ETH | 116.722564767632450 |
| | | | ETHW | 116.240481920000000 | | | | ETHW | 116.240481923149840 |
| | | | USD | 18,914.550000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | XRP | 1.999600000000000 | | | | USD | 18,914.552573020010000 |
| | | | | | | | | XRP | 1.999600000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 23584 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000909 | | | | AVAX-PERP | 0.000000000000909 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000909 | | | | DYDX-PERP | 0.000000000000909 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000227 | | | | SOL-PERP | -0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 212,158.837612643230000 | | | | USD | 212,158.837612643230000 |
| 54526 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000909 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000909 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 212,158.837612643230000 | | | | USD | 212,158.837612643230000 |
| 7347 | Name on file | FTX Trading Ltd. | BTC | 13.000098624579289 | 56820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | SOL | 0.002537271750000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 610,476.386663411400000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000006460180 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000010000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000363836 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOBA-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 13.000098624579289 |
| | | | | | | | | BTC-PERP | -0.00000000000000028 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000028 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.007702584902540 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00000000063636603 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000127 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.027473988553453 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK | 0.00000001000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 1.855360070000000 |
| | | | | | | | | SRM_LOCKED | 1,002.842522150000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRUMPFEB | -0.00000000000029103 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.00000000505093680 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 610,476.386663411400000 |
| | | | | | | | | USDT | 0.000000013631599 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000001000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000000 |
| 49844 | Name on file | FTX Trading Ltd. | | | 92595 | Name on file | FTX Trading Ltd. | 388894705207998742/FTX SWAG PACK #708 (REDEEMED | |
| | | | APT | 0.047794500000000 | | | | 44498297013633530304/THE HILL BY FTX #33904 | 1.00000000000000000 |
| | | | BNB | 0.00000001160000000 | | | | 493256955511134335/FTX CRYPTO CUP 2022 KEY #18 | 1.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 4.980522630000000 | | | | APT | 0.047794500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BNB | 0.000000011600000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | | | BTC | 4.980522630000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | BTC-MOVE-0930 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | BTC-MOVE-20191006 | 0.000000000000000 | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | BTC-MOVE-20191008 | 0.000000000000000 | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | BTC-MOVE-20191011 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-MOVE-20191012 | 0.000000000000000 | | | | BTC-MOVE-20191006 | 0.000000000000000 |
| | | | BTC-MOVE-20191013 | 0.000000000000000 | | | | BTC-MOVE-20191008 | 0.000000000000000 |
| | | | BTC-MOVE-20191016 | 0.000000000000000 | | | | BTC-MOVE-20191011 | 0.000000000000000 |
| | | | BTC-MOVE-20191017 | 0.000000000000000 | | | | BTC-MOVE-20191012 | 0.000000000000000 |
| | | | BTC-MOVE-20191019 | 0.000000000000000 | | | | BTC-MOVE-20191013 | 0.000000000000000 |
| | | | BTC-MOVE-20191020 | 0.000000000000000 | | | | BTC-MOVE-20191016 | 0.000000000000000 |
| | | | BTC-MOVE-20191021 | 0.000000000000000 | | | | BTC-MOVE-20191017 | 0.000000000000000 |
| | | | BTC-MOVE-20191023 | 0.000000000000000 | | | | BTC-MOVE-20191019 | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | 0.000000000000000 | | | | BTC-MOVE-20191020 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191021 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191023 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191024 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000000000000000 | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191115 | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | | | BTC-MOVE-20191116 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191117 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | 0.000000000000000 | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200615 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | | BTC-MOVE-20200617 | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | COPE | 47,643.267397190000000 | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | DOGE | 0.421637975221870 | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000611830000000 | | | | COPE | 47,643.267397190000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | DOGE | 0.421637975221870 |
| | | | ETHW | 0.000611832313552 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EUR | 1,200.250350259592300 | | | | ETH | 0.000611830000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000007 |
| | | | FTM | 25,000.060000011665000 | | | | ETHW | 0.000611832313552 |
| | | | FTM-PERP | 0.000000000000000 | | | | EUR | 1,200.250350259592300 |
| | | | FTT | 25.830740321118107 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTM | 25,000.060000011665000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | FTT | 25.830740321118107 |
| | | | LEO-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.694001527100000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.618989323000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNC | 150,178.646883225270000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.694001527100000 |
| | | | MATIC | 0.000000000123740 | | | | LUNA2_LOCKED | 1.618989323000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | LUNC | 150,178.646883225270000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SOL | 0.006178450222536 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | MATIC | 0.000000000123740 |
| | | | SRM | 1.194765650000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SOL | 0.006178450222536 |
| | | | SUSHI | 0.000000000750000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | | | SRM | 1.194765650000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | | | | | | SUSHI | 0.000000000750000 |
| | | | USD | 134,244.617849504660000 | | | | TRX | 0.000006000000000 |
| | | | USDT | 0.000000004215061 | | | | UNI-PERP | 0.000000000000000 |
| | | | USTC | 0.612000001828750 | | | | USD | 134,244.617849504660000 |
| | | | ZRX | 0.538792000000000 | | | | USDT | 0.000000004215061 |
| | | | | | | | | USTC | 0.612000001828750 |
| | | | | | | | | ZRX | 0.538792000000000 |
| 6847 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | 92227 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | AR-PERP | 0.000000000001250 | | | | AR-PERP | 0.000000000001250 |
| | | | BTC | 0.323761908665452 | | | | BTC | 0.323761908665452 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DAI | 0.000000007626710 | | | | DAI | 0.000000007626710 |
| | | | ETH | 1,735.841481966727300 | | | | ETH | 1,735.841481966727300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000481964963895 | | | | ETHW | 0.000481964963895 |
| | | | FTT | 1,002.713360610000000 | | | | FTT | 1,002.713360610000000 |
| | | | MATIC | 5.293400000000000 | | | | MATIC | 5.293400000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000003947317 | | | | MKR | 0.000000003947317 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000010000000 | | | | REN | 0.000000010000000 |
| | | | SNX | 0.000000010000000 | | | | SNX | 0.000000010000000 |
| | | | SOL | 0.008060299852280 | | | | SOL | 0.008060299852280 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 351.870493180000000 | | | | SRM | 351.870493180000000 |
| | | | SRM_LOCKED | 1,634.570213200000000 | | | | SRM_LOCKED | 1,634.570213200000000 |
| | | | TOMO | 0.000000009390179 | | | | TOMO | 0.000000009390179 |
| | | | USD | 3,078,133.869016419600000 | | | | USD | 3,078,133.869016419600000 |
| | | | USDT | 0.000000003843019 | | | | USDT | 0.000000003843019 |
| | | | YFI | 0.000000000094010 | | | | YFI | 0.000000000094010 |
| 39560 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | 86937 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 6,923.930537320000000 | | | | AUD | 6,923.930537320000000 |
| | | | AURY | 0.000000740000000 | | | | AURY | 0.000000740000000 |
| | | | AVAX-PERP | -0.000000000000056 | | | | AVAX-PERP | -0.000000000000056 |
| | | | BNB-PERP | -0.000000000000005 | | | | BNB-PERP | -0.000000000000005 |
| | | | BTC | 0.000000017861220 | | | | BTC | 0.000000017861220 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023468556 | | | | ETH | 0.000000023468556 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.650534138154540 | | | | FTT | 150.650534138154540 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000030000000 | | | | GMT | 0.000000030000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000140000000 | | | | GST | 0.000000140000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000004947513 | | | | LINK | 0.000000004947513 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000568 | | | | LUNC-PERP | -0.000000000000568 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000005000000 | | | | MEDIA | 0.000000005000000 |
| | | | MEDIA-PERP | -0.000000000000021 | | | | MEDIA-PERP | -0.000000000000021 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009460133 | | | | RAY | 0.000000009460133 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | RUNE | 0.000000006600000 | | | | RUNE | 0.000000006600000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 0.113751470000000 | | | | SLRS | 0.113751470000000 |
| | | | SOL | 0.000002474761844 | | | | SOL | 0.000002474761844 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.649301640000000 | | | | SRM | 7.649301640000000 |
| | | | SRM_LOCKED | 84.977643350000000 | | | | SRM_LOCKED | 84.977643350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000001390000000 | | | | STEP | 0.000001390000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005009689 | | | | SUSHI | 0.000000005009689 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 163,692.440453740270000 | | | | USD | 163,692.440453740270000 |
| | | | USDT | 0.000000011089906 | | | | USDT | 0.000000011089906 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 88165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 113.158418405697700 | | | | ETH | 113.158418405697700 |
| | | | ETHW | 0.000000005697700 | | | | ETHW | 0.000000005697700 |
| | | | EUR | 0.000013955584327 | | | | EUR | 0.000013955584327 |
| | | | LUNA2 | 0.320901340400000 | | | | LUNA2 | 0.320901340400000 |
| | | | LUNA2_LOCKED | 0.748769794300000 | | | | LUNA2_LOCKED | 0.748769794300000 |
| | | | LUNC | 1.033748000000000 | | | | LUNC | 1.033748000000000 |
| | | | TRY | 0.000053446252630 | | | | TRY | 0.000053446252630 |
| | | | USD | 0.946964557337238 | | | | USD | 0.946964557337238 |
| | | | USDT | 0.000000017030690 | | | | USDT | 0.000000017030690 |
| 90506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90507 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004500000 | | | | BTC | 0.000000004500000 |
| | | | BTC-PERP | 0.000000000000014 | | | | BTC-PERP | 0.000000000000014 |
| | | | CAKE-PERP | -0.000000000000341 | | | | CAKE-PERP | -0.000000000000341 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000005730426 | | | | DYDX | 0.000000005730426 |
| | | | DYDX-PERP | -0.000000000000454 | | | | DYDX-PERP | -0.000000000000454 |
| | | | ETH | 77.483044240000000 | | | | ETH | 77.483044240000000 |
| | | | ETH-PERP | -0.000000000000063 | | | | ETH-PERP | -0.000000000000063 |
| | | | EUR | 0.000000005000000 | | | | EUR | 0.000000005000000 |
| | | | FTT | 150.000000006548500 | | | | FTT | 150.000000006548500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 433.565000000000000 | | | | SOL | 433.565000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 16.503856890000000 | | | | SRM | 16.503856890000000 |
| | | | SRM_LOCKED | 91.145201070000000 | | | | SRM_LOCKED | 91.145201070000000 |
| | | | USD | 84,712.705854599010000 | | | | USD | 84,712.705854599010000 |
| | | | USDT | 0.000000005037897 | | | | USDT | 0.000000005037897 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 27480 | Name on file | FTX Trading Ltd. | BTC | 23.712526200000000 | 40608 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | CEL | -0.272553770000000 | | | | BTC | 23.712526286624087 |
| | | | ETH | 280.155905680000000 | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | FTT | 1,801.339894010000000 | | | | BTC-MOVE-0517 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 468.298195400000000 | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | SRM | 20.211596100000000 | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | USD | -28,509.660000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | USDT | 95.800000000000000 | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 1.685000000000000 |
| | | | | | | | | BTC-MOVE-2023Q1 | 4.421400000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.435800000000002 |
| | | | | | | | | CEL | -0.272553764736180 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 280.155905682600000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000122 |
| | | | | | | | | ETHW | 119.586880650000000 |
| | | | | | | | | FTT | 1,801.339894010000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 48.978187010000000 |
| | | | | | | | | LUNA2_LOCKED | 114.282436400000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 468.298195400000000 |
| | | | | | | | | SOL-0930 | -0.000000000000003 |
| | | | | | | | | SOL-PERP | 0.000000000000056 |
| | | | | | | | | SRM | 20.211596100000000 |
| | | | | | | | | SRM_LOCKED | 377.288403900000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | USD | -28,509.656819373926000 |
| | | | | | | | | USDT | 95.799240155690110 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 36632 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 8S371 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.003573000719551 | | | | AVAX | 0.003573000719551 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008400000 | | | | BNB | 0.000000008400000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DYDX | 7,726.900000000000000 | | | | DYDX | 7,726.900000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000191580407762 | | | | ETH | 0.000191580407762 |
| | | | ETHW | 0.000191580407762 | | | | ETHW | 0.000191580407762 |
| | | | EUL | 2,097.590000000000000 | | | | EUL | 2,097.590000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | GRT | 2,978,432.787108910000000 | | | | GRT | 2,978,432.787108910000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IMX | 12,953.200000000000000 | | | | IMX | 12,953.200000000000000 |
| | | | JOE | 0.000000010000000 | | | | JOE | 0.000000010000000 |
| | | | LUNA2 | 49.409587430000000 | | | | LUNA2 | 49.409587430000000 |
| | | | LUNA2_LOCKED | 115.289037300000000 | | | | LUNA2_LOCKED | 115.289037300000000 |
| | | | LUNC | 10,759,041.690000000000000 | | | | LUNC | 10,759,041.690000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007413994 | | | | SOL | 0.000000007413994 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | -49,039.590310660780000 | | | | USD | -49,039.590310660780000 |
| | | | USDT | -16,652.192710830634000 | | | | USDT | -16,652.192710830634000 |
| 41159 | Name on file | FTX Trading Ltd. | BTC | 7.824630866320000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 |
| | | | CEL | 39,650.260860220000000 | | | | BTC | 7.824630866320000 |
| | | | ETH | 164.726677554597004 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000647117405160 | | | | CEL | 39,650.260860220000000 |
| | | | FTT | 1,602.228336780000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | JPY | 576.291884146750000 | | | | ETH | 164.726677554597020 |
| | | | MATIC | 3,551.326060009544200 | | | | ETHW | 0.000647117405160 |
| | | | SOL | 8,069.002367429053771 | | | | FTT | 1,602.228336780000000 |
| | | | SRM | 4,506.241599780000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 620.345120640000000 | | | | GST-PERP | 0.000000000000000 |
| | | | USD | 45,313.860643857309538 | | | | JPY | 576.291884146750000 |
| | | | USDT | 83,780.042139780593520 | | | | MATIC | 3,551.326060009544200 |
| | | | XRP | 0.000000017954940 | | | | SOL | 8,069.002367429054000 |
| | | | | | | | | SRM | 4,506.241599780000000 |
| | | | | | | | | SRM_LOCKED | 620.345120640000000 |
| | | | | | | | | TRX | 0.003411000000000 |
| | | | | | | | | USD | 45,313.860643857310000 |
| | | | | | | | | USDT | 83,780.042139780590000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000017954940 |
| 41173 | Name on file | FTX Trading Ltd. | BTC | 7.824630866320000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 |
| | | | CEL | 39,650.260860220000000 | | | | BTC | 7.824630866320000 |
| | | | ETH | 164.726677554597004 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000647117405160 | | | | CEL | 39,650.260860220000000 |
| | | | FTT | 1,602.228336780000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | JPY | 576.291884146750000 | | | | ETH | 164.726677554597020 |
| | | | MATIC | 3,551.326060009544200 | | | | ETHW | 0.000647117405160 |
| | | | SOL | 8,069.002367429053771 | | | | FTT | 1,602.228336780000000 |
| | | | SRM | 4,506.241599780000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 620.345120640000000 | | | | GST-PERP | 0.000000000000000 |
| | | | TRX | 0.003411000000000 | | | | JPY | 576.291884146750000 |
| | | | USD | 45,313.860643857309538 | | | | MATIC | 3,551.326060009544200 |
| | | | USDT | 83,780.042139780593520 | | | | SOL | 8,069.002367429054000 |
| | | | XRP | 0.000000017954940 | | | | SRM | 4,506.241599780000000 |
| | | | | | | | | SRM_LOCKED | 620.345120640000000 |
| | | | | | | | | TRX | 0.003411000000000 |
| | | | | | | | | USD | 45,313.860643857310000 |
| | | | | | | | | USDT | 83,780.042139780590000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000017954940 |
| 33523 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | 35419 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | EUR | 12,358.340000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 1,030.499537340000000 | | | | AGGLD-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.870173980000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNC | 1,278,242.743312960000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | SRM | 30.672752860000000 | | | | AR-PERP | 0.000000000000138 |
| | | | SRM_LOCKED | 284.148060100000000 | | | | ATOM-PERP | 0.000000000000227 |
| | | | USD | 384,122.720000000000000 | | | | AUDIO-PERP | -0.000000000001250 |
| | | | USDT | 0.020000000000000 | | | | AVAX-PERP | 0.000000000000088 |
| | | | | | | | | AXS-PERP | 0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006762716 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000011030830 |
| | | | | | | | | ETH-PERP | 0.000000000000032 |
| | | | | | | | | EUR | 12,358.343398784602000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,030.499537347858400 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT-PERP | -0.000000000000341 |
| | | | | | | | | HNT-PERP | -0.00000000000092 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000033 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 5.870173981000000 |
| | | | | | | | | LUNA2_LOCKED | 13.697072620000000 |
| | | | | | | | | LUNC | 1,278,242.743312968200000 |
| | | | | | | | | LUNC-PERP | 0.000000000001648 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000227 |
| | | | | | | | | NEO-PERP | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000001 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 30.672752860000000 |
| | | | | | | | | SRM_LOCKED | 284.148060100000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000009094 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 384,122.720336029200000 |
| | | | | | | | | USDT | 0.018456748812000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 47662 | Name on file | FTX Trading Ltd. | 1INCH | -1.106427598480862 | 68308 | Name on file | FTX Trading Ltd. | 1INCH | -1.106427598480862 |
| | | | BTC | 0.006000003000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ETH | 390.504029000000000 | | | | BTC | 0.006000003000000 |
| | | | FTT | 0.072565346996107 | | | | BTC-PERP | 0.00000000000000 |
| | | | MOB | 0.000000008119000 | | | | DOT-PERP | -0.000000000014551 |
| | | | SRM | 2,974.612772610000000 | | | | ETH | 390.504029000000000 |
| | | | SRM_LOCKED | 15,678.153613000000000 | | | | ETH-PERP | -0.000000000001818 |
| | | | SUSHI | 0.000000001000000 | | | | FTT | 0.072565346996107 |
| | | | USD | 0.230273665330777 | | | | LINK-PERP | 0.000000000039108 |
| | | | USDT | 0.488153670000000 | | | | MOB | 0.000000008119000 |
| | | | | | | | | SRM | 2,974.612772610000000 |
| | | | | | | | | SRM_LOCKED | 15,678.153613000000000 |
| | | | | | | | | SUSHI | 0.000000001000000 |
| | | | | | | | | USD | 0.230273667363896 |
| | | | | | | | | USDT | 0.488153670000000 |
| 39761 | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 | 81874 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX | 1.000000000000000 | | | | ATOM | 1.000000000000000 |
| | | | BTC | 0.029760620000000 | | | | AVAX | 1.000000000000000 |
| | | | DOT | 100.980000100000000 | | | | BTC | 0.029760629993190 |
| | | | ETH | 0.507447000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.507447000000000 | | | | DOT | 100.980000100000000 |
| | | | EUR | 5.000000000000000 | | | | ETH | 0.507447000000000 |
| | | | USD | 277,843.760000000000000 | | | | ETHW | 0.507447000000000 |
| | | | XRP | 4.000000000000000 | | | | EUR | 5.000000000000000 |
| | | | | | | | | USD | 277,843.760525183900000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 4.00000000000000 |
| 47104 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000014 | | | | ALICE-PERP | -0.00000000000014 |
| | | | APE-PERP | -0.00000000001136 | | | | APE-PERP | -0.00000000001136 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AVAX | 0.00000001082234 | | | | AVAX | 0.00000001082234 |
| | | | AVAX-PERP | -0.00000000000120 | | | | AVAX-PERP | -0.00000000000120 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000005 | | | | BNB-PERP | 0.00000000000005 |
| | | | BTC | 0.00016085754546 | | | | BTC | 0.00016085754546 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CEL-PERP | 0.00000000014551 | | | | CEL-PERP | 0.00000000014551 |
| | | | CVX-PERP | 0.00000000000454 | | | | CVX-PERP | 0.00000000000454 |
| | | | DAI | 0.06002200000000 | | | | DAI | 0.06002200000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.08255800000000 | | | | DOT | 0.08255800000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000568 | | | | DYDX-PERP | -0.00000000000568 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.83432000000000 | | | | FTM | 0.83432000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00982300000000 | | | | FTT | 0.00982300000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000014551 | | | | GST-PERP | -0.00000000014551 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LOOKS | 0.95307000000000 | | | | LOOKS | 0.95307000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00066195051240 | | | | LUNA2 | 0.00066195051240 |
| | | | LUNA2_LOCKED | 0.00154455119600 | | | | LUNA2_LOCKED | 0.00154455119600 |
| | | | LUNC | 0.00213240000000 | | | | LUNC | 0.00213240000000 |
| | | | LUNC-PERP | 0.00000000000056 | | | | LUNC-PERP | 0.00000000000056 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00574719000000 | | | | SOL | 0.00574719000000 |
| | | | SOL-PERP | 0.00000000008071 | | | | SOL-PERP | 0.00000000008071 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUN | 79,402.29683606000000 | | | | SUN | 79,402.29683606000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.08540000000000 | | | | TRX | 0.08540000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.20679286894470 | | | | USDT | 0.20679286894470 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 60102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000014 | | | | ALICE-PERP | -0.00000000000014 |
| | | | APE-PERP | -0.00000000001136 | | | | APE-PERP | -0.00000000001136 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000001082234 | | | | AVAX | 0.000000001082234 |
| | | | AVAX-PERP | -0.000000000000120 | | | | AVAX-PERP | -0.000000000000120 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000005 | | | | BNB-PERP | 0.000000000000005 |
| | | | BTC | 0.001160857545646 | | | | BTC | 0.001160857545646 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 0.060022000000000 | | | | DAI | 0.060022000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082558000000000 | | | | DOT | 0.082558000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000568 | | | | DYDX-PERP | -0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.834320000000000 | | | | FTM | 0.834320000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.009823000000000 | | | | FTT | 0.009823000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | | | GST-PERP | -0.000000000014551 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.953070000000000 | | | | LOOKS | 0.953070000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000661950512400 | | | | LUNA2 | 0.000661950512400 |
| | | | LUNA2_LOCKED | 0.001544551196000 | | | | LUNA2_LOCKED | 0.001544551196000 |
| | | | LUNC | 0.002132400000000 | | | | LUNC | 0.002132400000000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005747190000000 | | | | SOL | 0.005747190000000 |
| | | | SOL-PERP | 0.000000000008071 | | | | SOL-PERP | 0.000000000008071 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 79,402.296836060000000 | | | | SUN | 79,402.296836060000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.085400000000000 | | | | TRX | 0.085400000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.206792868944470 | | | | USDT | 0.206792868944470 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25059 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 | 35139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006449207 | | | | AAVE | 0.000000006449207 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000001825 | | | | AGLD-PERP | -0.000000000001825 |
| | | | AMPL | 0.000000000093208 | | | | AMPL | 0.000000000093208 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.000000003326291 | | | | APE | 0.000000003326291 |
| | | | APE-PERP | 0.000000000000341 | | | | APE-PERP | 0.000000000000341 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000002160 | | | | BADGER-PERP | -0.000000000002160 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000016927551 | | | | BNB | 0.000000016927551 |
| | | | BNB-PERP | -0.000000000000163 | | | | BNB-PERP | -0.000000000000163 |
| | | | BRZ | 0.000000005841560 | | | | BRZ | 0.000000005841560 |
| | | | BTC | 0.000000009832357 | | | | BTC | 0.000000009832357 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000011391989 | | | | CEL | 0.000000011391989 |
| | | | CEL-PERP | -0.000000000001772 | | | | CEL-PERP | -0.000000000001772 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007500000 | | | | DOGE | 0.000000007500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013419185 | | | | ETH | 0.000000013419185 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000000844961 | | | | ETHW | 0.000000000844961 |
| | | | FTM | 0.000000006750100 | | | | FTM | 0.000000006750100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 57.532259358825925 | | | | FTT | 57.532259358825925 |
| | | | FTT-PERP | 0.000000000000099 | | | | FTT-PERP | 0.000000000000099 |
| | | | GBP | 156,268.000000009780000 | | | | GBP | 156,268.000000009780000 |
| | | | HT | 0.000000000768843 | | | | HT | 0.000000000768843 |
| | | | HT-PERP | -0.000000000006963 | | | | HT-PERP | -0.000000000006963 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000014873792 | | | | LINK | 0.000000014873792 |
| | | | LINK-PERP | -0.000000000000511 | | | | LINK-PERP | -0.000000000000511 |
| | | | LOOKS | 0.000000002381946 | | | | LOOKS | 0.000000002381946 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000005185597 | | | | LTC | 0.000000005185597 |
| | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | LUNA2 | 0.012573737506132 | | | | LUNA2 | 0.012573737506132 |
| | | | LUNA2_LOCKED | 0.029338743726432 | | | | LUNA2_LOCKED | 0.029338743726432 |
| | | | LUNC | 0.002134493848505 | | | | LUNC | 0.002134493848505 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000984834 | | | | MKR | 0.000000000984834 |
| | | | MKR-PERP | 0.000000000000011 | | | | MKR-PERP | 0.000000000000011 |
| | | | OKB | 0.096216859140792 | | | | OKB | 0.096216859140792 |
| | | | OKB-PERP | -0.000000000000198 | | | | OKB-PERP | -0.000000000000198 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000012043801 | | | | RAY | 0.000000012043801 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000002500000 | | | | ROOK | 0.000000002500000 |
| | | | RSR | 0.000000009221469 | | | | RSR | 0.000000009221469 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.058467005931300 | | | | RUNE | 0.058467005931300 |
| | | | RUNE-PERP | -0.000000000003183 | | | | RUNE-PERP | -0.000000000003183 |
| | | | SNX | 0.000000008975795 | | | | SNX | 0.000000008975795 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SOL | 0.000000007913124 | | | | SOL | 0.000000007913124 |
| | | | SOL-PERP | 0.000000000000688 | | | | SOL-PERP | 0.000000000000688 |
| | | | SRM | 26.553006450000000 | | | | SRM | 26.553006450000000 |
| | | | SRM_LOCKED | 117.609096790000000 | | | | SRM_LOCKED | 117.609096790000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUN | 1.000000000000000 | | | | SUN | 1.000000000000000 |
| | | | SUSHI | 0.000000011963127 | | | | SUSHI | 0.000000011963127 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005795698 | | | | SXP | 0.000000005795698 |
| | | | SXP-PERP | -0.000000000001023 | | | | SXP-PERP | -0.000000000001023 |
| | | | TONCOIN-PERP | 0.000000000013130 | | | | TONCOIN-PERP | 0.000000000013130 |
| | | | TRX | 1,000.000000006821300 | | | | TRX | 1,000.000000006821300 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000003094737 | | | | UNI | 0.000000003094737 |
| | | | UNI-PERP | 0.000000000000024 | | | | UNI-PERP | 0.000000000000024 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 46,877.774135977015000 | | | | USD | 46,877.774135977015000 |
| | | | USDT | 200.011454076214930 | | | | USDT | 200.011454076214930 |
| | | | USTC | 0.000000001362703 | | | | USTC | 0.000000001362703 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002758522 | | | | XRP | 0.000000002758522 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007483931 | | | | YFI | 0.000000007483931 |
| | | | YFI-PERP | 0.000000000000003 | | | | YFI-PERP | 0.000000000000003 |
| 27132 | Name on file | FTX Trading Ltd. | AAVE | 0.009965590000000 | 56673 | Name on file | FTX Trading Ltd. | 1INCH | 0.948667842785967 |
| | | | ASD | 0.013721380000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | BCH | 1.700776290000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | BNB | 0.008126300000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | BRZ | 0.130000000000000 | | | | 1INCH-PERP | 651.000000000000000 |
| | | | BTC | 0.136213320000000 | | | | AAVE | 0.009965593954625 |
| | | | CAD | 0.860000000000000 | | | | AAVE-0325 | 0.000000000000035 |
| | | | CEL | 0.033398120000000 | | | | AAVE-0624 | 0.000000000000020 |
| | | | CUSDT | 0.027687270000000 | | | | AAVE-20210625 | 0.000000000000014 |
| | | | DOGE | 0.588105390000000 | | | | AAVE-20211231 | -0.000000000000014 |
| | | | ETH | 0.000205130000000 | | | | AAVE-PERP | 6.679999999994230 |
| | | | EUR | 0.950000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | FTM | 0.939505460000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | FTT | 38,925.316006600000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | GBP | 0.610000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | GRT | 0.313368210000000 | | | | ADA-PERP | 1,030.000000000000000 |
| | | | LINK | 0.007920790000000 | | | | AGLD-PERP | -0.000000000185536 |
| | | | LTC | 0.001847370000000 | | | | ALCX-PERP | -0.000000000002378 |
| | | | MATH | 0.029345500000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | MATIC | 1.245767880000000 | | | | ALGO-0624 | 0.000000000000000 |
| | | | RAY | 0.852159610000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | RSR | 2.791207730000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | RUNE | 0.045442430000000 | | | | ALGO-PERP | 1,122.000000000000000 |
| | | | SOL | 0.006118840000000 | | | | ALICE-PERP | 125.499999999951000 |
| | | | SRM | 1,112.501795420000000 | | | | ALPHA | 0.238678406156704 |
| | | | SRM_LOCKED | 10,656.043954510000000 | | | | ALPHA-PERP | -973.000000000000000 |
| | | | SUSHI | 0.347986380000000 | | | | ALT-0325 | 0.000000000000005 |
| | | | SXP | 0.015369800000000 | | | | ALT-0624 | 0.000000000000000 |
| | | | TRX | 0.724994950000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | TRYB | 0.037131900000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | UNI | 0.076179460000000 | | | | ALT-PERP | 0.000000000000040 |
| | | | USD | 2,340,836.900000000000000 | | | | AMPL | 0.000000002132909 |
| | | | USDT | 3,008.230000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | XRP | 0.870756430000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000016569 |
| | | | | | | | | AR-PERP | 32.299999999980700 |
| | | | | | | | | ASD | 0.013721385500946 |
| | | | | | | | | ASD-PERP | -0.000000000024556 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.082777283782192 |
| | | | | | | | | ATOM-0325 | -0.000000000003410 |
| | | | | | | | | ATOM-0624 | -0.000000000000149 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.000000000003154 |
| | | | | | | | | ATOM-PERP | 35.490000000067800 |
| | | | | | | | | AUDIO-PERP | 1,139.599999999820000 |
| | | | | | | | | AVAX | 0.091087082291830 |
| | | | | | | | | AVAX-0325 | 0.000000000000317 |
| | | | | | | | | AVAX-0624 | 0.000000000000142 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AVAX-20211231 | 0.000000000000603 |
| | | | | | | | | AVAX-PERP | 11.599999999996800 |
| | | | | | | | | AXS | 0.010072754048896 |
| | | | | | | | | AXS-PERP | 18.099999999997500 |
| | | | | | | | | BADGER-PERP | -0.000000000000440 |
| | | | | | | | | BAL-0325 | 0.000000000000596 |
| | | | | | | | | BAL-0624 | 0.000000000000049 |
| | | | | | | | | BAL-20211231 | 0.000000000000992 |
| | | | | | | | | BAL-PERP | 60.099999999991600 |
| | | | | | | | | BAND | 0.047704812447468 |
| | | | | | | | | BAND-PERP | 249.100000000190000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 1,317.000000000000000 |
| | | | | | | | | BCH | 1.700776290091435 |
| | | | | | | | | BCH-0325 | -0.000000000000065 |
| | | | | | | | | BCH-0624 | -0.000000000000009 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | 0.000000000000067 |
| | | | | | | | | BCH-PERP | 2.994999999996540 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008126307608730 |
| | | | | | | | | BNB-0325 | -0.000000000000018 |
| | | | | | | | | BNB-0624 | -0.000000000000028 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000083 |
| | | | | | | | | BNB-PERP | 2.400000000018530 |
| | | | | | | | | BNT | 0.009594314069677 |
| | | | | | | | | BNT-PERP | 0.000000000004490 |
| | | | | | | | | BOBA-PERP | -0.000000000183263 |
| | | | | | | | | BRZ | 0.125471678016702 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000047 |
| | | | | | | | | BSV-0624 | -0.000000000000023 |
| | | | | | | | | BSV-20210625 | 0.000000000000071 |
| | | | | | | | | BSV-20211231 | 0.000000000000073 |
| | | | | | | | | BSV-PERP | -0.000000000000056 |
| | | | | | | | | BTC | 0.136213329080632 |
| | | | | | | | | BTC-0325 | -0.000000000000003 |
| | | | | | | | | BTC-0624 | 0.000000000000005 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | -0.000000000000291 |
| | | | | | | | | BTC-20210625 | 0.000000000000044 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | | BTC-PERP | -0.538700000002269 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 676.855906084339933 |
| | | | | | | | | CAD | 0.855960843399330 |
| | | | | | | | | CAKE-PERP | -0.000000000013130 |
| | | | | | | | | CEL | 0.033398120525787 |
| | | | | | | | | CEL-0325 | -0.000000000002728 |
| | | | | | | | | CEL-0624 | 0.000000000001492 |
| | | | | | | | | CEL-20211231 | 0.000000000001406 |
| | | | | | | | | CELO-PERP | 381.799999999962000 |
| | | | | | | | | CEL-PERP | -0.000000000053546 |
| | | | | | | | | CHR-PERP | 1,047.000000000000000 |
| | | | | | | | | CHZ-0325 | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 5,300.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000341970 |
| | | | | | | | | COMP-0325 | -0.000000000000068 |
| | | | | | | | | COMP-0624 | -0.000000000000022 |
| | | | | | | | | COMP-20210625 | 0.000000000000002 |
| | | | | | | | | COMP-20211231 | -0.000000000000006 |
| | | | | | | | | COMP-PERP | 8.062299999998590 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000028208 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 390.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CUSDT | 0.027687278647900 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 1,304.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000657 |
| | | | | | | | | DAI | 0.098221008844736 |
| | | | | | | | | DASH-PERP | 9.769999999999830 |
| | | | | | | | | DAWN-PERP | 0.000000000067302 |
| | | | | | | | | DEFI-0325 | -0.000000000000004 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.097000000000007 |
| | | | | | | | | DENT-PERP | 382,500.000000000000000 |
| | | | | | | | | DODO-PERP | 2,054.799999999760000 |
| | | | | | | | | DOGE | 0.588105394090148 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 7,146.000000000000000 |
| | | | | | | | | DOT | 0.051496164403493 |
| | | | | | | | | DOT-0325 | 0.000000000002728 |
| | | | | | | | | DOT-0624 | -0.000000000000198 |
| | | | | | | | | DOT-20210625 | -0.000000000000909 |
| | | | | | | | | DOT-20211231 | 0.000000000000682 |
| | | | | | | | | DOT-PERP | 54.499999999884100 |
| | | | | | | | | DRGN-0325 | -0.000000000000008 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | -0.000000000000001 |
| | | | | | | | | DYDX-PERP | 164.100000000092000 |
| | | | | | | | | EDEN-0325 | 0.000000000001818 |
| | | | | | | | | EDEN-0624 | 0.000000000005400 |
| | | | | | | | | EDEN-20211231 | 0.000000000042973 |
| | | | | | | | | EDEN-PERP | 0.000000000023192 |
| | | | | | | | | EGLD-PERP | 6.300000000002310 |
| | | | | | | | | ENJ-PERP | 641.000000000000000 |
| | | | | | | | | ENS-PERP | -3.649999999996060 |
| | | | | | | | | EOS-0325 | 0.000000000000966 |
| | | | | | | | | EOS-0624 | 0.000000000006480 |
| | | | | | | | | EOS-20210625 | -0.000000000007275 |
| | | | | | | | | EOS-20211231 | -0.000000000014324 |
| | | | | | | | | EOS-PERP | -37.099999999553600 |
| | | | | | | | | ETC-PERP | 33.499999999983500 |
| | | | | | | | | ETH | 0.000205139881644 |
| | | | | | | | | ETH-0325 | 0.000000000000056 |
| | | | | | | | | ETH-0624 | -0.000000000000017 |
| | | | | | | | | ETH-0930 | -0.000000000000001 |
| | | | | | | | | ETH-20210326 | 0.000000000000795 |
| | | | | | | | | ETH-20210625 | -0.000000000002273 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000023 |
| | | | | | | | | ETH-PERP | -0.000000000000273 |
| | | | | | | | | ETHW | 0.000205139881644 |
| | | | | | | | | EUR | 0.953047722763736 |
| | | | | | | | | EXCH-0325 | -0.000000000000002 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000010 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-0325 | 0.000000000003243 |
| | | | | | | | | FIL-0624 | 0.000000000000326 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000002231 |
| | | | | | | | | FIL-PERP | 47.799999999997500 |
| | | | | | | | | FLM-PERP | 1,506.899999999990000 |
| | | | | | | | | FLOW-PERP | 161.800000000011000 |
| | | | | | | | | FTM | 0.939505464822380 |
| | | | | | | | | FTM-PERP | 550.000000000000000 |
| | | | | | | | | FTT | 38,925.316006607674000 |
| | | | | | | | | FTT-PERP | -0.000000000013415 |
| | | | | | | | | FXS-PERP | -0.000000000007275 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | GALA-PERP | 3,620.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000010913 |
| | | | | | | | | GBP | 0.611046958415484 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.313368215984710 |
| | | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | | GRT-0624 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 2,537.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000007275 |
| | | | | | | | | HBAR-PERP | 2,218.000000000000000 |
| | | | | | | | | HNT-PERP | 38.300000000020800 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 211,300.000000000000000 |
| | | | | | | | | HT | 0.012579291961648 |
| | | | | | | | | HT-PERP | 0.000000000024215 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 35.110000000000400 |
| | | | | | | | | ICX-PERP | 5.000000000000000 |
| | | | | | | | | IMX-PERP | 590.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 1,247.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 293.899999999984000 |
| | | | | | | | | KBTT-PERP | -325.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.007873992375148 |
| | | | | | | | | KNC-PERP | 493.399999999918000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 7.469999999999670 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.957189008686757 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 47,070.000000000000000 |
| | | | | | | | | LINK | 0.007920797573931 |
| | | | | | | | | LINK-0325 | -0.000000000009208 |
| | | | | | | | | LINK-0624 | -0.000000000000412 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | -0.000000000001692 |
| | | | | | | | | LINK-PERP | 65.200000000171100 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 1,182.000000000000000 |
| | | | | | | | | LTC | 0.001847371399655 |
| | | | | | | | | LTC-0325 | -0.000000000001529 |
| | | | | | | | | LTC-0624 | 0.000000000000110 |
| | | | | | | | | LTC-20210625 | -0.000000000000454 |
| | | | | | | | | LTC-20211231 | 0.000000000000191 |
| | | | | | | | | LTC-PERP | 8.510000000000440 |
| | | | | | | | | LUNA2 | 35.249246620000000 |
| | | | | | | | | LUNA2_LOCKED | 82.248242110000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.009799680954221 |
| | | | | | | | | LUNC-PERP | 0.000000000087634 |
| | | | | | | | | MANA-PERP | 338.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.029345500000000 |
| | | | | | | | | MATIC | 1.245767881088256 |
| | | | | | | | | MATIC-PERP | 604.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000066478 |
| | | | | | | | | MEDIA-PERP | 0.000000000001308 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000008 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000002 |
| | | | | | | | | MID-PERP | -0.000000000000033 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000403725087641 |
| | | | | | | | | MKR-PERP | 0.461999999999337 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.179782493759592 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | **Claims to be Disallowed** | | | | | **Surviving Claims** | | | |
| | | | | | | | | MOB-PERP | -0.000000000016683 |
| | | | | | | | | MSOL | 0.008889655492316 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 377.300000000078000 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 103.400000000009000 |
| | | | | | | | | NEO-PERP | 42.799999999993300 |
| | | | | | | | | NVDA | 0.002359561064716 |
| | | | | | | | | OKB | 0.084561083526208 |
| | | | | | | | | OKB-0325 | 0.000000000000802 |
| | | | | | | | | OKB-0624 | -0.000000000000131 |
| | | | | | | | | OKB-20211231 | -0.000000000000852 |
| | | | | | | | | OKB-PERP | 0.000000000003344 |
| | | | | | | | | OMG | 0.498262827627507 |
| | | | | | | | | OMG-0325 | -0.000000000015337 |
| | | | | | | | | OMG-0624 | -0.000000000001861 |
| | | | | | | | | OMG-1230 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | -0.000000000000113 |
| | | | | | | | | OMG-20211231 | -0.000000000010487 |
| | | | | | | | | OMG-PERP | -24.000000000004300 |
| | | | | | | | | ONE-PERP | 6,700.000000000000000 |
| | | | | | | | | ONT-PERP | -640.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000223735 |
| | | | | | | | | PAXG | 0.000096453500000 |
| | | | | | | | | PAXG-PERP | -0.000000000000026 |
| | | | | | | | | PEOPLE-PERP | 15,940.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000030325 |
| | | | | | | | | POLIS-PERP | 0.000000000042064 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000077 |
| | | | | | | | | PROM-PERP | 0.000000000012448 |
| | | | | | | | | PUNDIX-PERP | 0.000000000089357 |
| | | | | | | | | QTUM-PERP | 100.700000000005000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.852159615141104 |
| | | | | | | | | RAY-PERP | 282.000000000000000 |
| | | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 7,960.000000000000000 |
| | | | | | | | | REN | 0.236231452035372 |
| | | | | | | | | REN-PERP | 2,781.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000050476 |
| | | | | | | | | RON-PERP | -0.000000000118234 |
| | | | | | | | | ROOK-PERP | -0.000000000001953 |
| | | | | | | | | ROSE-PERP | 4,071.000000000000000 |
| | | | | | | | | RSR | 2.791207730550832 |
| | | | | | | | | RSR-PERP | -740.000000000000000 |
| | | | | | | | | RUNE | 0.045442437034398 |
| | | | | | | | | RUNE-PERP | 253.699999999935000 |
| | | | | | | | | SAND-PERP | 292.000000000000000 |
| | | | | | | | | SC-PERP | 91,600.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000015 |
| | | | | | | | | SKL-PERP | 2,345.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.014728607246430 |
| | | | | | | | | SNX-PERP | -0.200000000002035 |
| | | | | | | | | SOL | 0.006118842199052 |
| | | | | | | | | SOL-0325 | 0.000000000001278 |
| | | | | | | | | SOL-0624 | 0.000000000000284 |
| | | | | | | | | SOL-20211231 | 0.000000000001318 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | 10.009999999955700 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1,112.501795420000000 |
| | | | | | | | | SRM_LOCKED | 10,656.043954510000000 |
| | | | | | | | | SRM-PERP | 472.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000002979504 |
| | | | | | | | | STMX-PERP | 21,800.000000000000000 |
| | | | | | | | | STORJ-PERP | 943.899999999836000 |
| | | | | | | | | STSOL | 0.002259797563145 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.347986383535818 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 279.000000000000000 |
| | | | | | | | | SXP | 0.015369809519105 |
| | | | | | | | | SXP-0325 | 0.000000000013187 |
| | | | | | | | | SXP-0624 | 0.000000000002131 |
| | | | | | | | | SXP-20211231 | -0.000000000003808 |
| | | | | | | | | SXP-PERP | 708.700000000211000 |
| | | | | | | | | THETA-0325 | -0.000000000006821 |
| | | | | | | | | THETA-0624 | 0.000000000000348 |
| | | | | | | | | THETA-20211231 | 0.000000000005400 |
| | | | | | | | | THETA-PERP | 328.900000000023000 |
| | | | | | | | | TLM-PERP | 8,548.000000000000000 |
| | | | | | | | | TOMO | 0.003804147582852 |
| | | | | | | | | TOMO-PERP | 2.000000000044450 |
| | | | | | | | | TONCOIN-PERP | 0.000000000057411 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.724994952333964 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | -14,645.000000000000000 |
| | | | | | | | | TRYB | 0.037131906574917 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | -0.000000000003268 |
| | | | | | | | | UNI | 0.076179465944255 |
| | | | | | | | | UNI-0325 | -0.000000000001591 |
| | | | | | | | | UNI-0624 | -0.000000000000534 |
| | | | | | | | | UNI-20211231 | -0.000000000000531 |
| | | | | | | | | UNI-PERP | 99.399999999996800 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,340,836.903391263000000 |
| | | | | | | | | USDT | 3,008.231541648349000 |
| | | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.727669797176309 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 19,351.000000000000000 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 91.500000000000000 |
| | | | | | | | | WBTC | 0.000094519582002 |
| | | | | | | | | XAUT | 0.000076766776160 |
| | | | | | | | | XAUT-0325 | -0.000000000000004 |
| | | | | | | | | XAUT-0624 | 0.000000000000000 |
| | | | | | | | | XAUT-20211231 | -0.000000000000007 |
| | | | | | | | | XAUT-PERP | 0.000000000000067 |
| | | | | | | | | XEM-PERP | -1,587.000000000000000 |
| | | | | | | | | XLM-PERP | 1,874.000000000000000 |
| | | | | | | | | XMR-PERP | -0.020000000001456 |
| | | | | | | | | XRP | 0.870756439291638 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XRP-0325 | 0.00000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 1,268.00000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000005854 |
| | | | | | | | | XTZ-0624 | 0.00000000000751 |
| | | | | | | | | XTZ-20211231 | 0.00000000009109 |
| | | | | | | | | XTZ-PERP | 287.23699999955000 |
| | | | | | | | | YFI | 0.00022779215124000 |
| | | | | | | | | YFI-0325 | 0.00000000000000 |
| | | | | | | | | YFI-0624 | 0.00000000000000 |
| | | | | | | | | YFI-20211231 | -0.00000000000001 |
| | | | | | | | | YFII-PERP | 0.47200000000125 |
| | | | | | | | | YFI-PERP | 0.04599999999979 |
| | | | | | | | | ZEC-PERP | 5.69999999993000 |
| | | | | | | | | ZIL-PERP | -7,290.00000000000000 |
| | | | | | | | | ZRX-PERP | 1,083.00000000000000 |
| 8592 | Name on file | FTX Trading Ltd. | BCH | 311.20000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.05014811445855S0 |
| | | | BNT | 11,847.00000000000000 | | | | BCH | 311.25012281480600 |
| | | | DOGE | 51,148.00000000000000 | | | | BEAR | 960.91679796000000 |
| | | | USD | 124,249.05569990160000 | | | | BNT | 11,847.46508994927700 |
| | | | USDT | 116,548.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.09915274262400 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 51,148.53695700000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00073039740000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,855.14438363000000 |
| | | | | | | | | HXRO | 0.02000000000000 |
| | | | | | | | | KIN | 0.97264437000000 |
| | | | | | | | | LUNA2 | 0.00126818774000 |
| | | | | | | | | LUNA2_LOCKED | 0.00295910472700 |
| | | | | | | | | LUNC | 0.00016022000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.17000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 413.00000600000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 124,249.05569990160000 |
| | | | | | | | | USDT | 116,548.00000000910000 |
| | | | | | | | | USTC | 0.17951800000000 |
| 8615 | Name on file | FTX Trading Ltd. | BCH | 311.20000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.05014811445855S0 |
| | | | BNT | 11,847.00000000000000 | | | | BCH | 311.25012281480600 |
| | | | DOGE | 51,148.00000000000000 | | | | BEAR | 960.91679796000000 |
| | | | USD | 124,249.05569990160000 | | | | BNT | 11,847.46508994927700 |
| | | | USDT | 116,548.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.09915274262400 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 51,148.53695700000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00073039740000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,855.14438363000000 |
| | | | | | | | | HXRO | 0.02000000000000 |
| | | | | | | | | KIN | 0.97264437000000 |
| | | | | | | | | LUNA2 | 0.00126818774000 |
| | | | | | | | | LUNA2_LOCKED | 0.00295910472700 |
| | | | | | | | | LUNC | 0.00016022000000 |
| | | | | | | | | SOL | 0.17000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 413.00000600000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 124,249.05569990160000 |
| | | | | | | | | USDT | 116,548.00000000910000 |
| | | | | | | | | USTC | 0.17951800000000000 |
| 8263 | Name on file | FTX Trading Ltd. | DEFIBEAR | 10,018,148.70225760000000 | 24912 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- |
| | | | FTT | 759.017311510000000 |
| | | | USD | 157,239.279700526700000 |
| | | | USDT | 89,195.270000000000000 |
| | | | XRP | 16,343.361605100000000 |

| | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABEAR | 240,577,525.640000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 0.203140000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000012732 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000227 |
| | | | BICO | 0.001065000000000 |
| | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.035426500000000 |
| | | | BOBA-PERP | 0.000000000003637 |
| | | | BSV-PERP | 0.000000000000028 |
| | | | BTC | 0.000052982790000 |
| | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000063 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CONV | 6.004806680000000 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-1230 | 0.000000000000000 |
| | | | DEFIBEAR | 10,018,148.702257600000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000009504000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000196000000000 |
| | | | ETH-PERP | 0.000000000000170 |
| | | | ETHW | 0.000196000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000007275 |
| | | | FRONT | 0.339090000000000 |
| | | | FTT | 759.017311510000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HGET | 100.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000600000 |
| | | | LINK-PERP | 0.000000000000909 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000026271847 |
| | | | LUNA2_LOCKED | 0.000000061300976 |
| | | | LUNC | 0.005720750000000 |
| | | | LUNC-PERP | -0.000000014901161 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS | 1.619914960000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000010913 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 0.540052900000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.11363924000000000 |
| | | | | | | | | SRM_LOCKED | 143.04048421000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ | 0.08065350000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUN | 0.00000000000000000 |
| | | | | | | | | SUN_OLD | -0.00000000400000000 |
| | | | | | | | | SUSHI | 0.12877500000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.09259009000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000007275 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00029600000000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TSLA | 0.02997820000000000 |
| | | | | | | | | TSLAPRE | 0.00000000024000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 157,239.27970052670000 |
| | | | | | | | | USDT | 89,195.27119844101000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 16,343.36160510000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 16708 | Name on file | FTX Trading Ltd. | 465280306227493113/MARSPER HOLLIDAY COLLECTION STAR #1 | 1.00000000000000000 | 54766 | Name on file | FTX Trading Ltd. | 465280306227493113/MARSPER HOLLIDAY COLLECTION STAR #1 | 1.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | BAT | 31,713.85407000000000 | | | | BAT | 31,713.85407000000000 |
| | | | BOBA | 2,592.02223000000000 | | | | BOBA | 2,592.02223000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.49364676400000000 | | | | BTC | 0.49364676400000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | FTT | 2.16429181917331315 | | | | FTT | 2.16429181917331315 |
| | | | GALA | 264,169.79820000000000 | | | | GALA | 264,169.79820000000000 |
| | | | LTC | 290.74094678044470000 | | | | LTC | 290.74094678044470000 |
| | | | LUNA2 | 232.50095270000000000 | | | | LUNA2 | 232.50095270000000000 |
| | | | LUNA2_LOCKED | 542.50222310000000000 | | | | LUNA2_LOCKED | 542.50222310000000000 |
| | | | LUNC | 50,627,571.96536476000000 | | | | LUNC | 50,627,571.96536476000000 |
| | | | MATIC | 18,809.42804733367000 | | | | MATIC | 18,809.42804733367000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | RNDR | 17,925.89343300000000 | | | | RNDR | 17,925.89343300000000 |
| | | | RSR | 1,991,932.66200000000000 | | | | RSR | 1,991,932.66200000000000 |
| | | | SRM | 16,583.80296900000000 | | | | SRM | 16,583.80296900000000 |
| | | | SRM_LOCKED | 15.56671524000000000 | | | | SRM_LOCKED | 15.56671524000000000 |
| | | | SUSHI | 16,720.93773978371600 | | | | SUSHI | 16,720.93773978371600 |
| | | | USD | 0.25725157295597 | | | | USD | 0.25725157295597 |
| | | | USDT | 4,991.54103500667600 | | | | USDT | 4,991.54103500667600 |
| | | | XRP | 27,799.14446031065000 | | | | XRP | 27,799.14446031065000 |
| 48231 | Name on file | FTX Trading Ltd. | AAVE | -241.92914201061168 0 | 92574 | Name on file | FTX Trading Ltd. | AAVE | -241.92914201061168 0 |
| | | | AAVE-PERP | 214.00000000000000 | | | | AAVE-PERP | 214.00000000000000 |
| | | | AVAX | 0.00000000648464 6 | | | | AVAX | 0.00000000648464 6 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER | 0.00000001000000 0 | | | | BADGER | 0.00000001000000 0 |
| | | | BADGER-PERP | -0.000000000000227 | | | | BADGER-PERP | -0.000000000000227 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH | 0.000000002322490 | | | | BCH | 0.000000002322490 |
| | | | BNB | 0.009982083906806 | | | | BNB | 0.009982083906806 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | -0.800429351869056 | | | | BTC | -0.800429351869056 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 7.813383110271078 | | | | DAI | 7.813383110271078 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | ENS-PERP | -0.000000000000017 | | | | ENS-PERP | -0.000000000000017 |
| | | | ETH | 0.000000007017047 | | | | ETH | 0.000000007017047 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002538067 | | | | ETHW | 0.000000002538067 |
| | | | EUR | -5.834643245420049 | | | | EUR | -5.834643245420049 |
| | | | FTM | 0.000000006137911 | | | | FTM | 0.000000006137911 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.010912939367560 | | | | FTT | 150.010912939367560 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GBP | -15.978918162306936 | | | | GBP | -15.978918162306936 |
| | | | JPY | 0.000000007045000 | | | | JPY | 0.000000007045000 |
| | | | LINK | 1,800.211081161961100 | | | | LINK | 1,800.211081161961100 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.480187384500000 | | | | LUNA2 | 0.480187384500000 |
| | | | LUNA2_LOCKED | 1.120437231000000 | | | | LUNA2_LOCKED | 1.120437231000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 120.506093218500000 | | | | PAXG | 120.506093218500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.050687923761220 | | | | SOL | -0.050687923761220 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 8.195401376086000 | | | | SPY | 8.195401376086000 |
| | | | SRM | 1.967084000000000 | | | | SRM | 1.967084000000000 |
| | | | SRM_LOCKED | 60.874235300000000 | | | | SRM_LOCKED | 60.874235300000000 |
| | | | SUSHI | 0.000000007680932 | | | | SUSHI | 0.000000007680932 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -32,091.722089646110000 | | | | USD | -32,091.722089646110000 |
| | | | USDT | 0.000000008898426 | | | | USDT | 0.000000008898426 |
| | | | USTC | 0.000000000488956 | | | | USTC | 0.000000000488956 |
| | | | WBTC | 0.000001374949583 | | | | WBTC | 0.000001374949583 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 15539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72644 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000085 | | | | AAVE-PERP | 0.000000000000085 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000007275 | | | | AGLD-PERP | 0.000000000007275 |
| | | | ALCX | 0.000998370000000 | | | | ALCX | 0.000998370000000 |
| | | | ALCX-PERP | -0.000000000000227 | | | | ALCX-PERP | -0.000000000000227 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGODOOM | 0.012610000000000 | | | | ALGODOOM | 0.012610000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000025465 | | | | ALICE-PERP | 0.000000000025465 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | | ALT-PERP | -0.000000000000007 |
| | | | AMPL | 0.000000003716306 | | | | AMPL | 0.000000003716306 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000014551 | | | | APE-PERP | -0.000000000014551 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | | | AR-PERP | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000009041 | | | | ATOM-PERP | 0.000000000009041 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | -0.000000000000113 | | | | AVAX-20210924 | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000004547 | | | | AVAX-PERP | -0.000000000004547 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BABA | 0.000000012450000 | | | | BABA | 0.000000012450000 |
| | | | BABA-20201225 | 0.000000000000000 | | | | BABA-20201225 | 0.000000000000000 |
| | | | BADGER | 0.000000002500000 | | | | BADGER | 0.000000002500000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAL | 0.000000006900000 | | | | BAL | 0.000000006900000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000106 | | | | BCH-PERP | -0.000000000000106 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000056 | | | | BNB-20201225 | 0.000000000000056 |
| | | | BNB-PERP | 0.000000000003723 | | | | BNB-PERP | 0.000000000003723 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC | 0.000000024517890 | | | | BTC | 0.000000024517890 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200612 | 0.000000000000000 | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | 0.000000000000000 | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | 0.000000000000000 | | | | BTC-MOVE-20200628 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000004320 | | | | CEL-0930 | 0.000000000004320 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000058207 | | | | CEL-PERP | 0.000000000058207 |
| | | | CHF | 19.156785540000000 | | | | CHF | 19.156785540000000 |
| | | | CHR-PERP | 440.000000000000000 | | | | CHR-PERP | 440.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000033842000 | | | | COIN | 0.000000033842000 |
| | | | COMP-20200925 | 0.000000000000014 | | | | COMP-20200925 | 0.000000000000014 |
| | | | COMP-PERP | -0.000000000000213 | | | | COMP-PERP | -0.000000000000213 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001818 | | | | CVX-PERP | -0.000000000001818 |
| | | | DAI | 0.173187172220920 | | | | DAI | 0.173187172220920 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000007 | | | | DEFI-PERP | -0.000000000000007 |
| | | | DOGE | 0.000000001078310 | | | | DOGE | 0.000000001078310 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000009094 | | | | DOT-PERP | -0.000000000009094 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000006 | | | | DRGN-PERP | 0.000000000000006 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000001818 | | | | ENS-PERP | 0.000000000001818 |
| | | | EOS-PERP | 0.000000000045474 | | | | EOS-PERP | 0.000000000045474 |
| | | | ETC-PERP | -0.000000000005456 | | | | ETC-PERP | -0.000000000005456 |
| | | | ETH | 164.794494151535000 | | | | ETH | 164.794494151535000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000284 | | | | ETH-PERP | 0.000000000000284 |
| | | | ETHW | 0.002259774548100 | | | | ETHW | 0.002259774548100 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000001818 | | | | FIL-PERP | -0.000000000001818 |
| | | | FLM-PERP | 0.000000000058207 | | | | FLM-PERP | 0.000000000058207 |
| | | | FLOW-PERP | -0.000000000014324 | | | | FLOW-PERP | -0.000000000014324 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.018670299591713 | | | | FTT | 0.018670299591713 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000005456 | | | | FXS-PERP | 0.000000000005456 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GAL-PERP | -0.000000000000909 | | | | GAL-PERP | -0.000000000000909 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | | | GME | 0.000000030000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMEPRE | -0.000000001805470 | | | | GMEPRE | -0.000000001805470 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000010913 | | | | GST-PERP | 0.000000000010913 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000007275 | | | | HNT-PERP | 0.000000000007275 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.059484620000000 | | | | IMX | 0.059484620000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 323.000000000000000 | | | | KLUNC-PERP | 323.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000002557 | | | | LINK-PERP | 0.000000000002557 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000001023 | | | | LTC-PERP | -0.000000000001023 |
| | | | LUNA2 | 0.696019079041000 | | | | LUNA2 | 0.696019079041000 |
| | | | LUNA2_LOCKED | 1.592305094928000 | | | | LUNA2_LOCKED | 1.592305094928000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -351,000.000000060000000 | | | | LUNC-PERP | -351,000.000000060000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000004500000 | | | | MKR | 0.000000004500000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005000000 | | | | MOB | 0.000000005000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000018189 | | | | NEAR-PERP | 0.000000000018189 |
| | | | NEO-PERP | -0.000000000000227 | | | | NEO-PERP | -0.000000000000227 |
| | | | NIO | 0.000000005650000 | | | | NIO | 0.000000005650000 |
| | | | NIO-20201225 | 0.000000000000000 | | | | NIO-20201225 | 0.000000000000000 |
| | | | NIO-20210326 | -0.000000000000056 | | | | NIO-20210326 | -0.000000000000056 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000014551 | | | | OXY-PERP | -0.000000000014551 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000005000000 | | | | PERP | 0.000000005000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000014551 | | | | RON-PERP | -0.000000000014551 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE | 0.000000013660170 | | | | RUNE | 0.000000013660170 |
| | | | RUNE-PERP | 0.000000000023646 | | | | RUNE-PERP | 0.000000000023646 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000000863480 | | | | SLV | 0.000000000863480 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | -0.179999999988468 | | | | SOL-PERP | -0.179999999988468 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 33.465838790000000 | | | | SRM | 33.465838790000000 |
| | | | SRM_LOCKED | 704.866638570000000 | | | | SRM_LOCKED | 704.866638570000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000014255800 | | | | SUSHI | 0.000000014255800 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000069121 | | | | SXP-PERP | -0.000000000069121 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000010575000 | | | | UNI | 0.000000010575000 |
| | | | UNI-PERP | 0.000000000021827 | | | | UNI-PERP | 0.000000000021827 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 40,544.421757904300000 | | | | USD | 40,544.421757904300000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.520210551152680 | | | | USTC | 0.520210551152680 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005000000 | | | | WBTC | 0.000000005000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | YFI | 0.000000005030000 | | | | YFI | 0.000000005030000 |
| | | | YFI-PERP | -0.000000000000022 | | | | YFI-PERP | -0.000000000000022 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 68674 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000001818 |
| | | | BTC | 0.000025100000000 | | | | BTC | 0.000025100000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | CAD | 260,376.341572989600000 | | | | CAD | 260,376.341572989600000 |
| | | | DRGN-20211231 | 0.000000000000000 | | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000327 | | | | SOL-PERP | -0.000000000000327 |
| | | | STEP-PERP | -0.000000000005911 | | | | STEP-PERP | -0.000000000005911 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.299278089179897 | | | | USD | 0.299278089179897 |
| | | | USDT | 0.000169201893340 | | | | USDT | 0.000169201893340 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8112 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000001818 |
| | | | BTC | 0.000025100000000 | | | | BTC | 0.000025100000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | CAD | 260,376.341572989600000 | | | | CAD | 260,376.341572989600000 |
| | | | DRGN-20211231 | 0.000000000000000 | | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000327 | | | | SOL-PERP | -0.00000000000327 |
| | | | STEP-PERP | -0.00000000005911 | | | | STEP-PERP | -0.00000000005911 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 0.29927808917989 | | | | USD | 0.29927808917989 |
| | | | USDT | 0.00016920189334 | | | | USDT | 0.00016920189334 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 28115 | Name on file | FTX Trading Ltd. | BTC | 1.52701263000000 | 39343 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000 |
| | | | FTT | 1,000.06692500000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | SRM | 139.12830587000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 104,149.62000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USDT | 24,469.24000000000000 | | | | ALICE-PERP | 0.00000000000682 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20200925 | 0.00000000000000 |
| | | | | | | | | BCH-20200626 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000001 |
| | | | | | | | | BICO | 0.00000001000000 |
| | | | | | | | | BNB-PERP | -0.00000000000001 |
| | | | | | | | | BTC | 1.52701263866050 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | -0.00000000000028 |
| | | | | | | | | CRV | 0.00000001000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000113 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000001 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20200626 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.28799999999981 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,000.06692500000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20200626 | 0.00000000000000 |
| | | | | | | | | LINK-20200925 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-20200626 | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 100.00100000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM | 139.128305870000000 |
| | | | | | | | | SRM_LOCKED | 698.625061180000000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 20,000.370000000000000 |
| | | | | | | | | TRUMPSTAY | 0.937745000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 80.000800000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | USD | 104,149.618032683430000 |
| | | | | | | | | USDT | 24,469.238582838898000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000056 |
| 40210 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | 40224 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 0.009663146490170 | | | | BNB | 0.009663146490170 |
| | | | BTC | 0.000000007320730 | | | | BTC | 0.000000007320730 |
| | | | ETH | 0.000000006505130 | | | | ETH | 0.000000006505130 |
| | | | ETHW | 0.000087520916850 | | | | ETHW | 0.000087520916850 |
| | | | FTT | 2,799.880188020000000 | | | | FTT | 2,799.880188020000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | LTC | 0.000000002484808 | | | | LTC | 0.000000002484808 |
| | | | LUNA2 | 0.005132059100000 | | | | LUNA2 | 0.005132059100000 |
| | | | LUNA2_LOCKED | 0.011974804570000 | | | | LUNA2_LOCKED | 0.011974804570000 |
| | | | LUNC | 1,117.516673875257300 | | | | LUNC | 1,117.516673875257300 |
| | | | OKB | 0.000000000000000 | | | | OKB | 0.000000000000000 |
| | | | SRM | 0.919841220000000 | | | | SRM | 0.919841220000000 |
| | | | SRM_LOCKED | 5.344684800000000 | | | | SRM_LOCKED | 5.344684800000000 |
| | | | TRX | 0.000898000000000 | | | | TRX | 0.000898000000000 |
| | | | USD | 32,298.079730193490000 | | | | USD | 32,298.079730193490000 |
| | | | USDT | 162,403.128722955530000 | | | | USDT | 162,403.128722955530000 |
| 40217 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | 40224 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 0.009663146490170 | | | | BNB | 0.009663146490170 |
| | | | BTC | 0.000000007320730 | | | | BTC | 0.000000007320730 |
| | | | ETH | 0.000000006505130 | | | | ETH | 0.000000006505130 |
| | | | ETHW | 0.000087520916850 | | | | ETHW | 0.000087520916850 |
| | | | FTT | 2,799.880188020000000 | | | | FTT | 2,799.880188020000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | LTC | 0.000000002484808 | | | | LTC | 0.000000002484808 |
| | | | LUNA2 | 0.005132059100000 | | | | LUNA2 | 0.005132059100000 |
| | | | LUNA2_LOCKED | 0.011974804570000 | | | | LUNA2_LOCKED | 0.011974804570000 |
| | | | LUNC | 1,117.516673875257300 | | | | LUNC | 1,117.516673875257300 |
| | | | OKB | 0.000000000000000 | | | | OKB | 0.000000000000000 |
| | | | SRM | 0.919841220000000 | | | | SRM | 0.919841220000000 |
| | | | SRM_LOCKED | 5.344684800000000 | | | | SRM_LOCKED | 5.344684800000000 |
| | | | TRX | 0.000898000000000 | | | | TRX | 0.000898000000000 |
| | | | USD | 32,298.079730193490000 | | | | USD | 32,298.079730193490000 |
| | | | USDT | 162,403.128722955530000 | | | | USDT | 162,403.128722955530000 |
| 57816 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92096 | Name on file | FTX Trading Ltd. | 512077553842928155/GUI | 1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | CHED JUNGLECATS #0625 | 1.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000454 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000625 | | | | BAND-PERP | -0.000000000000454 |
| | | | BTC | 2.433859740000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000035 | | | | BNB-PERP | 0.000000000000625 |
| | | | CELO-PERP | 0.000000000000000 | | | | BTC | 2.433859740000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000035 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000056 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETC-PERP | -0.000000000000056 |
| | | | FLOW-PERP | -0.000000000001108 | | | | ETH | 0.000000008000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 36,354.593502000000000 | | | | FLOW-PERP | -0.000000000001108 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | -0.000000000000113 | | | | FTT | 36,354.593502000000000 |
| | | | FXS | 9,517.830152000000000 | | | | FTT-PERP | -0.000000000000113 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS | 9,517.830152000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001957615954000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.004567770559000 | | | | LUNA2 | 0.001957615954000 |
| | | | LUNC-PERP | 0.000000000000909 | | | | LUNA2_LOCKED | 0.004567770559000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000909 |
| | | | MTL-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000454 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000454 |
| | | | PERP-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.009630010000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL | 0.009630010000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000454 |
| | | | UNI-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | USD | 304,775.358070009850000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000029771508 | | | | USD | 304,775.358070009850000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT | 0.000000029771508 |
| | | | USTC | 0.277110000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC | 0.277110000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | XRP | 0.750000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 16186 | Name on file | FTX Trading Ltd. | USD | 112,131.540000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 304574696971973681/FTX EU - WE ARE HERE! #104065 | 1.000000000000000 |
| | | | | | | | | 411457068870311099/FTX EU - WE ARE HERE! #103682 | 1.000000000000000 |
| | | | | | | | | 470651878196376183/FTX EU - WE ARE HERE! #104246 | 1.000000000000000 |
| | | | | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007891347 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009745792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000002 |
| | | | | | | | | BVOL | 0.00000003900000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000011 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-20210326 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000009238796 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20201225 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.02017426728385 6 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.19936585000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-20210326 | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | SRM | 3.18638562000000000 |
| | | | | | | | | SRM_LOCKED | 58.74474876000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-20210326 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRUMP2024 | 0.00000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000000 |
| | | | | | | | | USD | 112,131.54196289388000 |
| | | | | | | | | USDT | 0.00000001191603i |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 8706 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 43237 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | BCH | 0.00090000000000000 | | | | BCH | 0.00090000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BTC | 4.00484178700000 | | | | BTC | 4.00484178700000 |
| | | | BTC-20200626 | 0.00000000000000000 | | | | BTC-20200626 | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000000 | | | | BTC-MOVE-20200318 | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.000010024251268 | | | | ETH | 0.000010024251268 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.000010006653034 | | | | ETHW | 0.000010006653034 |
| | | | FTT | 780.697575469072400 | | | | FTT | 780.697575469072400 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 4.951710860000000 | | | | SRM | 4.951710860000000 |
| | | | SRM_LOCKED | 120.594969750000000 | | | | SRM_LOCKED | 120.594969750000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRX | 0.00012200000000000 | | | | TRX | 0.00012200000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 1.037342271955033 | | | | USD | 1.037342271955033 |
| | | | USDT | 71,435.705257870820000 | | | | USDT | 71,435.705257870820000 |
| 50878 | Name on file | FTX Trading Ltd. | | | 51371 | Name on file | FTX Trading Ltd. | | |
| | | | 40079214658671219 8/FTX EU - WE ARE HERE! #70622 | 1.000000000000000 | | | | 40079214658671219 8/FTX EU - WE ARE HERE! #70622 | 1.000000000000000 |
| | | | 41626636029917312 4/FTX EU - WE ARE HERE! #70360 | 1.000000000000000 | | | | 41626636029917312 4/FTX EU - WE ARE HERE! #70360 | 1.000000000000000 |
| | | | 42218046886050788 0/FTX AU - WE ARE HERE! #38584 | 1.000000000000000 | | | | 42218046886050788 0/FTX AU - WE ARE HERE! #38584 | 1.000000000000000 |
| | | | 44966157143598200 9/FTX AU - WE ARE HERE! #38615 | 1.000000000000000 | | | | 44966157143598200 9/FTX AU - WE ARE HERE! #38615 | 1.000000000000000 |
| | | | 55775730646635066 4/FTX EU - WE ARE HERE! #70899 | 1.000000000000000 | | | | 55775730646635066 4/FTX EU - WE ARE HERE! #70899 | 1.000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AXS-PERP | -0.000000000014551 | | | | AXS-PERP | -0.000000000014551 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 24.999999980000000 | | | | FTT | 24.999999980000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.000000011907623 | | | | LUNA2 | 0.000000011907623 |
| | | | LUNA2_LOCKED | 0.000000027784453 | | | | LUNA2_LOCKED | 0.000000027784453 |
| | | | LUNC | 0.002592906816750 | | | | LUNC | 0.002592906816750 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SRM | 347.181220370000000 | | | | SRM | 347.181220370000000 |
| | | | SRM_LOCKED | 339.583446930000000 | | | | SRM_LOCKED | 339.583446930000000 |
| | | | SXP | 0.000000009969056 | | | | SXP | 0.000000009969056 |
| | | | USD | 215,846.365067146900000 | | | | USD | 215,846.365067146900000 |
| | | | USDT | 0.000000002277858 | | | | USDT | 0.000000002277858 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 250.000000000000000 | | | | XRP | 250.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 50879 | Name on file | FTX Trading Ltd. | | | 51374 | Name on file | FTX Trading Ltd. | | |
| | | | 300526550319600782/FTX AU - WE ARE HERE! #42046 | 1.000000000000000 | | | | 300526550319600782/FTX AU - WE ARE HERE! #42046 | 1.000000000000000 |
| | | | 433867232268446518/FTX EU - WE ARE HERE! #72181 | 1.000000000000000 | | | | 433867232268446518/FTX EU - WE ARE HERE! #72181 | 1.000000000000000 |
| | | | 484667915700483305/FTX EU - WE ARE HERE! #72284 | 1.000000000000000 | | | | 484667915700483305/FTX EU - WE ARE HERE! #72284 | 1.000000000000000 |
| | | | 493133689033902026/FTX AU - WE ARE HERE! #41997 | 1.000000000000000 | | | | 493133689033902026/FTX AU - WE ARE HERE! #41997 | 1.000000000000000 |
| | | | 563572497040296705/FTX EU - WE ARE HERE! #72043 | 1.000000000000000 | | | | 563572497040296705/FTX EU - WE ARE HERE! #72043 | 1.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT | 25.002796230000000 | | | | FTT | 25.002796230000000 |
| | | | LUNA2 | 0.004669259326000 | | | | LUNA2 | 0.004669259326000 |
| | | | LUNA2_LOCKED | 0.010894938430000 | | | | LUNA2_LOCKED | 0.010894938430000 |
| | | | LUNC | 1,016.741048752947400 | | | | LUNC | 1,016.741048752947400 |
| | | | MANA | 0.189861750000000 | | | | MANA | 0.189861750000000 |
| | | | SRM | 6.305428860000000 | | | | SRM | 6.305428860000000 |
| | | | SRM_LOCKED | 127.454571140000000 | | | | SRM_LOCKED | 127.454571140000000 |
| | | | SXP | 0.098540726368962 | | | | SXP | 0.098540726368962 |
| | | | USD | 104,106.774596355600000 | | | | USD | 104,106.774596355600000 |
| | | | XRP | 262.537083000000000 | | | | XRP | 262.537083000000000 |
| 13334 | Name on file | FTX Trading Ltd. | APE | 0.000000005786060 | 55753 | Name on file | FTX Trading Ltd. | APE | 0.000000005786060 |
| | | | BNB | -0.000000000754796 | | | | BNB | -0.000000000754796 |
| | | | BTC | 0.000000000000562 | | | | BTC | 0.000000000000562 |
| | | | FTM | 0.000000008512430 | | | | FTM | 0.000000008512430 |
| | | | FTT | 0.194293303972580 | | | | FTT | 0.194293303972580 |
| | | | LUNA2 | 10.544041110000000 | | | | LUNA2 | 10.544041110000000 |
| | | | LUNA2_LOCKED | 24.602762590000000 | | | | LUNA2_LOCKED | 24.602762590000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 0.185826880000000 | | | | SRM | 0.185826880000000 |
| | | | SRM_LOCKED | 20.127386640000000 | | | | SRM_LOCKED | 20.127386640000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 100,765.387751723680000 | | | | USD | 100,765.387751723680000 |
| | | | USDT | 0.002183203848973 | | | | USDT | 0.002183203848973 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 6072 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 68601 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 2.000152579484414 | | | | BTC | 2.000152579484414 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.003886353505754 | | | | ETH | 0.003886353505754 |
| | | | ETHW | 0.003886353505754 | | | | ETHW | 0.003886353505754 |
| | | | EUR | 0.000000004189814 | | | | EUR | 0.000000004189814 |
| | | | FTM | 0.000000007321145 | | | | FTM | 0.000000007321145 |
| | | | FTT | 0.000000600159297 | | | | FTT | 0.000000600159297 |
| | | | LUNA2 | 0.000021621109170 | | | | LUNA2 | 0.000021621109170 |
| | | | LUNA2_LOCKED | 0.000050449254720 | | | | LUNA2_LOCKED | 0.000050449254720 |
| | | | LUNC | 0.000069650000000 | | | | LUNC | 0.000069650000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 9.998100000000000 | | | | MATIC | 9.998100000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.004499672161780 | | | | SOL | 0.004499672161780 |
| | | | USD | 123,961.313906830900000 | | | | USD | 123,961.313906830900000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000014237288 | | | | USDT | 0.000000014237288 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| 50340 | Name on file | FTX Trading Ltd. | FTT | 2,379.000000000000000 | 60934 | Name on file | FTX Trading Ltd. | BTC | 0.00000000190000 |
| | | | MOB | 81,728.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 544.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | USD | 901,450.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2,379.442232350000000 |
| | | | | | | | | FTT-PERP | -0.000000000003751 |
| | | | | | | | | FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021 | 250,000.00000000000000 |
| | | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 50,000.00000000000000 |
| | | | | | | | | MOB | 81,728.003397813700000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 544.093119820000000 |
| | | | | | | | | SRM_LOCKED | 2,245.755122810000000 |
| | | | | | | | | TRX | 0.00000100000000 |
| | | | | | | | | USD | 901,450.065882650400000 |
| | | | | | | | | USDT | 0.000000010901965 |
| 14576 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 71860 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | AMPL | 0.000000000179112 | | | | AMPL | 0.000000000179112 |
| | | | BTC | 2.421453211300000 | | | | BTC | 2.421453211300000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | DOGE | 0.990620860000000 | | | | DOGE | 0.990620860000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 23.342337040000000 | | | | ETH | 23.342337040000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 23.342337040000000 | | | | ETHW | 23.342337040000000 |
| | | | FIDA | 80,711.535762030000000 | | | | FIDA | 80,711.535762030000000 |
| | | | FIDA_LOCKED | 697,716.894977970000000 | | | | FIDA_LOCKED | 697,716.894977970000000 |
| | | | FTT | 500.757589281677270 | | | | FTT | 500.757589281677270 |
| | | | GME | 0.028600000000000 | | | | GME | 0.028600000000000 |
| | | | LINK-PERP | -0.000000000000682 | | | | LINK-PERP | -0.000000000000682 |
| | | | LOOKS | 2,580.00000000000000 | | | | LOOKS | 2,580.00000000000000 |
| | | | LUNA2 | 0.811539110900000 | | | | LUNA2 | 0.811539110900000 |
| | | | LUNA2_LOCKED | 1.893591259000000 | | | | LUNA2_LOCKED | 1.893591259000000 |
| | | | LUNC | 176,714.350000000000000 | | | | LUNC | 176,714.350000000000000 |
| | | | MAPS | 14,332.121018720000000 | | | | MAPS | 14,332.121018720000000 |
| | | | MAPS_LOCKED | 423,566.878981280000000 | | | | MAPS_LOCKED | 423,566.878981280000000 |
| | | | OXY | 137,442.341221270000000 | | | | OXY | 137,442.341221270000000 |
| | | | OXY_LOCKED | 1,025,763.358778730000000 | | | | OXY_LOCKED | 1,025,763.358778730000000 |
| | | | SHIB | 113,200,000.00000000000000 | | | | SHIB | 113,200,000.00000000000000 |
| | | | SOL | 232.130781000000000 | | | | SOL | 232.130781000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 12,039.962536840000000 | | | | SRM | 12,039.962536840000000 |
| | | | SRM_LOCKED | 243,791.445708780000000 | | | | SRM_LOCKED | 243,791.445708780000000 |
| | | | USD | 312.541633284006100 | | | | USD | 312.541633284006100 |
| | | | USDT | 0.000000014286413 | | | | USDT | 0.000000014286413 |
| 55711 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 | 86222 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 |
| | | | ETH | 1.601065890000000 | | | | ETH | 1.601065890000000 |
| | | | ETHW | 6.601065890000000 | | | | ETHW | 6.601065890000000 |
| | | | FTM | 31,046.00000000000000 | | | | FTM | 31,046.00000000000000 |
| | | | FTT | 253.659734000000000 | | | | FTT | 253.659734000000000 |
| | | | TRX | 0.000221000000000 | | | | TRX | 0.000221000000000 |
| | | | USDC | 0.508263006153958 | | | | USD | 0.508263006153958 |
| | | | USDT | 70,269.229168862508241 | | | | USDT | 70,269.229168862508241 |
| 57197 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 | 57203 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 |
| | | | ETH | 0.000334358245104 | | | | ETH | 0.000334358245104 |
| | | | FTT | 10.00000000000000 | | | | FTT | 10.00000000000000 |
| | | | LUNA2 | 174.409027400000000 | | | | LUNA2 | 174.409027400000000 |
| | | | LUNA2_LOCKED | 406.954397300000000 | | | | LUNA2_LOCKED | 406.954397300000000 |
| | | | LUNC | 0.007608000000000 | | | | LUNC | 0.007608000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 2.639951194951778 | | | | MATIC | 2.639951194951778 |
| | | | USD | 39.654467062148970 | | | | USD | 39.654467062148970 |
| 54950 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 90647 | Name on file | FTX Trading Ltd. | ALGO | 100,040.639240480000000 |
| | | | ALGO | 100,040.639240480000000 | | | | AVAX | 2,155.737930610000000 |
| | | | AVAX | 2,155.737930610000000 | | | | BTC | 0.174091720000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | 0.00000000000000000 | | | | DOGE | 87,209.584481180000000 |
| | | | BTC | 0.174091729653988 | | | | DOT | 6,933.831274780000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | ETH | 0.263775790000000 |
| | | | DOGE | 87,209.584481180000000 | | | | ETHW | 0.022132030000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | FTT | 1,000.136480190000000 |
| | | | DOT | 6,933.831274780000000 | | | | MATIC | 3.945401250000000 |
| | | | ETH | 0.263775795248777 | | | | SOL | 83.822038070000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | SRM | 65.418446750000000 |
| | | | ETHW | 0.022132035248777 | | | | USD | 216.520000000000000 |
| | | | FTT | 1,000.136480190941000 | | | | USDT | 738.720000000000000 |
| | | | LUNA2 | 0.165779373300000 | | | | | |
| | | | LUNA2_LOCKED | 0.386818537700000 | | | | | |
| | | | LUNC | 0.009773000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC | 3.945401250000000 | | | | | |
| | | | MKR | 0.00000000050000000 | | | | | |
| | | | NEAR | 0.398214550000000 | | | | | |
| | | | SOL | | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 65.418446750000000 | | | | | |
| | | | SRM_LOCKED | 430.181553250000000 | | | | | |
| | | | TRX | 0.001397000000000 | | | | | |
| | | | USD | 216.519650005541460 | | | | | |
| | | | USDT | 738.722670410504200 | | | | | |
| | | | USTC | 23.466865200108940 | | | | | |
| | | | USTC-PERP | 0.00000000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| 54512 | Name on file | FTX Trading Ltd. | 1INCH | 0.391400000000000 | 80956 | Name on file | FTX Trading Ltd. | 1INCH | 0.391400000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.007202299853152 | | | | AAVE | 0.007202299853152 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | AKRO | 0.778202500000000 | | | | AKRO | 0.778202500000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE | 0.069647500000000 | | | | ALICE | 0.069647500000000 |
| | | | ALICE-PERP | -0.000000000001364 | | | | ALICE-PERP | -0.000000000001364 |
| | | | ALPHA | 2,602.841660000000000 | | | | ALPHA | 2,602.841660000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | 0.000000000485509 | | | | AMPL | 0.000000000485509 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.080949000000000 | | | | AVAX | 0.080949000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND | 0.072683022009078 | | | | BAND | 0.072683022009078 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 3.000076892952317 | | | | BTC | 3.000076892952317 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | COPE | 0.826185000000000 | | | | COPE | 0.826185000000000 |
| | | | CRV | 5,000.000000000000000 | | | | CRV | 5,000.000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX | 0.018882500000000 | | | | CVX | 0.018882500000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.059016000000000 | | | | DYDX | 0.059016000000000 |
| | | | DYDX-PERP | -0.000000000001818 | | | | DYDX-PERP | -0.000000000001818 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | -0.000000000000113 | | | | ENS-PERP | -0.000000000000113 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.005950000000000 | | | | FTT | 0.005950000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FXS | 0.05750000000000 | | | | FXS | 0.05750000000000 |
| | | | FXS-PERP | 1,208.60000000000000 | | | | FXS-PERP | 1,208.60000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 0.89455000000000 | | | | GRT | 0.89455000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO | 0.94604000000000 | | | | LDO | 0.94604000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 15,080.00000000000000 | | | | LOOKS | 15,080.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 4.40435312000000 | | | | LTC | 4.40435312000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 49.70860718000000 | | | | LUNA2 | 49.70860718000000 |
| | | | LUNA2_LOCKED | 115.98675010000000 | | | | LUNA2_LOCKED | 115.98675010000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000909 | | | | NEAR-PERP | -0.00000000000909 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 600,850.00000000000000 | | | | ONE-PERP | 600,850.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP | 0.02117025000000 | | | | PERP | 0.02117025000000 |
| | | | PERP-PERP | 55,000.00000000000000 | | | | PERP-PERP | 55,000.00000000000000 |
| | | | RAY | 0.70106500000000 | | | | RAY | 0.70106500000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.03989025000000 | | | | RUNE | 0.03989025000000 |
| | | | RUNE-PERP | 0.00000000000001818 | | | | RUNE-PERP | 0.00000000000001818 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.09033639111 5392 | | | | SNX | 0.09033639111 5392 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000636697 | | | | SOL | 0.00000000636697 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 66,002.00000000000000 | | | | SRM-PERP | 66,002.00000000000000 |
| | | | STEP | 0.09424600000000 | | | | STEP | 0.09424600000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.20457125000000 | | | | SUSHI | 0.20457125000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 1,026.86615350000000 | | | | SXP | 1,026.86615350000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRX | 0.00100900000000 | | | | TRX | 0.00100900000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 14,127.81838343808000 | | | | USD | 14,127.81838343808000 |
| | | | USDT | 201,844.382304797440000 | | | | USDT | 201,844.382304797440000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 10.15820000000000 | | | | YFI | 10.15820000000000 |
| | | | YFI-1230 | 0.00000000000000 | | | | YFI-1230 | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 24528 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 42155191011093941 9/WEI RD FRIENDS PROMO | 1.00000000000000 | | | | 42155191011093941 9/WEIR D FRIENDS PROMO | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AVAX | 0.08851058192 6584 | | | | AVAX | 0.08851058192 6584 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00931222930 5296 | | | | BNB | 0.00931222930 5296 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00013378265 2856 | | | | BTC | 0.00013378265 2856 |
| | | | BTC-PERP | 0.00000000000000 3 | | | | BTC-PERP | 0.00000000000000 3 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 0.000000002790438 | | | | DOGE | 0.000000002790438 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | -0.026932792435737 | | | | ETH | -0.026932792435737 |
| | | | ETH-PERP | -0.00000000000022 | | | | ETH-PERP | -0.00000000000022 |
| | | | ETHW | 0.001773380516391 | | | | ETHW | 0.001773380516391 |
| | | | FTM | 0.000000007863679 | | | | FTM | 0.000000007863679 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 8,583.984775650000000 | | | | FTT | 8,583.984775650000000 |
| | | | FTT-PERP | -17,647.00000000000000 | | | | FTT-PERP | -17,647.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | | HT-PERP | 0.000000000000113 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.000000001769844 | | | | LINK | 0.000000001769844 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 191.315542890500000 | | | | LUNA2 | 191.315542890500000 |
| | | | LUNA2_LOCKED | 446.402933311160000 | | | | LUNA2_LOCKED | 446.402933311160000 |
| | | | LUNC | 0.001485685344134 | | | | LUNC | 0.001485685344134 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000005895207 | | | | MATIC | 0.000000005895207 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MSOL | 750.110423806847500 | | | | MSOL | 750.110423806847500 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY | 0.000000009748803 | | | | RAY | 0.000000009748803 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.632242951236776 | | | | SOL | 0.632242951236776 |
| | | | SOL-PERP | 0.000000000006821 | | | | SOL-PERP | 0.000000000006821 |
| | | | SRM | 33.930699840000000 | | | | SRM | 33.930699840000000 |
| | | | SRM_LOCKED | 846.869300160000000 | | | | SRM_LOCKED | 846.869300160000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 0.000051949097436 | | | | STETH | 0.000051949097436 |
| | | | STSOL | -0.061253851340108 | | | | STSOL | -0.061253851340108 |
| | | | SUSHI | 0.000000003002768 | | | | SUSHI | 0.000000003002768 |
| | | | TRX | 103.156727202302550 | | | | TRX | 103.156727202302550 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 353,760.876467516060000 | | | | USD | 353,760.876467516060000 |
| | | | USDT | -118,606.988083868330000 | | | | USDT | -118,606.988083868330000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.000000014679719 | | | | USTC | 0.000000014679719 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 31510 | Name on file | FTX Trading Ltd. | BTC | 0.000000003500000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ETH | 0.000000005000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | FTT | 0.000000024355389 | | | | BNB-PERP | 0.00000000000000 |
| | | | SRM | 0.055610040000000 | | | | BTC | 0.000000003500000 |
| | | | USDT | 128,130.608233079150000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.000000024355389 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.055610040000000 |
| | | | | | | | | SRM_LOCKED | 32.124081210000000 |
| | | | | | | | | USD | 0.000000019392757 |
| | | | | | | | | USDT | 128,130.608233079150000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 8938 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.000000003500000 | | | | BTC | 0.000000003500000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000024355389 | | | | FTT | 0.000000024355389 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM | 0.055610040000000 | | | | SRM | 0.055610040000000 |
| | | | SRM_LOCKED | 32.124081210000000 | | | | SRM_LOCKED | 32.124081210000000 |
| | | | USD | 0.000000019392757 | | | | USD | 0.000000019392757 |
| | | | USDT | 128,130.608233079150000 | | | | USDT | 128,130.608233079150000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 15128 | Name on file | FTX Trading Ltd. | 3X LONG TRON | 1.000000000000000 | 30889 | Name on file | FTX Trading Ltd. | ADABULL | 83.290000000000000 |
| | | | ADABULL | 83.290000000000000 | | | | BULL | 16.210000000000000 |
| | | | BNBBULL | 7.990000000000000 | | | | DOGE | 526.000000000000000 |
| | | | BULL | 16.210000000000000 | | | | DOGEBULL | 357.900000000000000 |
| | | | DOGE | 883.000000000000000 | | | | ETHBULL | 64.050000000000000 |
| | | | DOGEBULL | 357.900000000000000 | | | | USD | 16.390000000000000 |
| | | | ETHBULL | 64.050000000000000 | | | | USDC | 16.390000000000000 |
| | | | LINK | 272,220.000000000000000 | | | | USDT | 216.550000000000000 |
| | | | USDC | 16.380000000000000 | | | | XRPBULL | 192,140.000000000000000 |
| | | | USDT | 216.540000000000000 | | | | | |
| 30321 | Name on file | FTX Trading Ltd. | BTC | 65.103183060000000 | 43102 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 1,073.848822980000000 | | | | BTC | 65.103183060124200 |
| | | | FTT | 0.065645040000000 | | | | BTC-PERP | 0.000000000000017 |
| | | | SRM | 579.428273770000000 | | | | DOGE | 0.000000000350900 |
| | | | TRX | 418.006270000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | 911,630.960000000000000 | | | | ETH | 1,073.848822984991000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000710357942083 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.065645040000000 |
| | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | LUNC-PERP | 0.000000000007275 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SRM | 579.428273770000000 |
| | | | | | | | | SRM_LOCKED | 7,281.652873940000000 |
| | | | | | | | | TRX | 418.006270000000000 |
| | | | | | | | | USD | 911,630.959725826700000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 74623 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 | 61783 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 |
| 26929 | Name on file | FTX Trading Ltd. | FTT | 4,408.026778140000000 | 53321 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | AVAX | 0.000000005324470 |
| | | | SRM | 97.905300080000000 | | | | BTC | 0.000000009927120 |
| | | | USD | 443,385.090000000000000 | | | | CELO-PERP | -0.000000000001818 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | ETH | 0.000000003084260 |
| | | | | | | | | ETHW | 0.000000006650350 |
| | | | | | | | | FTT | 4,408.026778147069000 |
| | | | | | | | | LINK | 0.000000002899260 |
| | | | | | | | | SOL | 1.000000006654755 |
| | | | | | | | | SRM | 97.905300080000000 |
| | | | | | | | | SRM_LOCKED | 778.937234610000000 |
| | | | | | | | | UNI | 0.000000004997620 |
| | | | | | | | | USD | 443,385.088428970400000 |
| | | | | | | | | WBTC | 0.000000005121160 |
| | | | | | | | | YFI | 0.000000003087410 |
| 10013 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004526078 | 14480 | Name on file | FTX EU Ltd. | 1INCH | 0.000000004526078 |
| | | | 1INCH-0325 | 0.000000000000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.379932916267577 | | | | AAVE | 0.379932916267577 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 24.000000000000000 | | | | ADA-PERP | 24.000000000000000 |
| | | | AMC | 140.000000021300000 | | | | AMC | 140.000000021300000 |
| | | | AMPL | 0.000000002816912 | | | | AMPL | 0.000000002816912 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -3.300000000000330 | | | | APE-PERP | -3.300000000000330 |
| | | | ARKK | 5.000000000000000 | | | | ARKK | 5.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUD | 0.000000003331249 | | | | AUD | 0.000000003331249 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | -1.713609059480110 | | | | AVAX | -1.713609059480110 |
| | | | AXS | 0.00000000560159 | | | | AXS | 0.00000000560159 |
| | | | AXS-0930 | -0.00000000000909 | | | | AXS-0930 | -0.00000000000909 |
| | | | AXS-1230 | 10,516.00000000000000 | | | | AXS-1230 | 10,516.00000000000000 |
| | | | AXS-PERP | 0.00000000000909 | | | | AXS-PERP | 0.00000000000909 |
| | | | BABA | 80.00000000000000 | | | | BABA | 80.00000000000000 |
| | | | BADGER-PERP | 0.00000000000454 | | | | BADGER-PERP | 0.00000000000454 |
| | | | BAL-20210924 | 0.00000000000000 | | | | BAL-20210924 | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000454 | | | | BAL-PERP | -0.00000000000454 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.009971414397176 | | | | BNB | 0.009971414397176 |
| | | | BNB-PERP | 0.00000000000063 | | | | BNB-PERP | 0.00000000000063 |
| | | | BNT | 0.00000000847858 | | | | BNT | 0.00000000847858 |
| | | | BNT-PERP | -0.00000000001820 | | | | BNT-PERP | -0.00000000001820 |
| | | | BRZ | 0.000000011948045 | | | | BRZ | 0.000000011948045 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BSV-20210326 | 0.00000000000000 | | | | BSV-20210326 | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.073096660774313 | | | | BTC | 0.073096660774313 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-20210123 | 0.00000000000000 | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000 | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | BTC-MOVE-20210125 | 0.00000000000000 | | | | BTC-MOVE-20210125 | 0.00000000000000 |
| | | | BTC-MOVE-20210126 | 0.00000000000000 | | | | BTC-MOVE-20210126 | 0.00000000000000 |
| | | | BTC-MOVE-20210127 | 0.00000000000000 | | | | BTC-MOVE-20210127 | 0.00000000000000 |
| | | | BTC-MOVE-20210128 | 0.00000000000000 | | | | BTC-MOVE-20210128 | 0.00000000000000 |
| | | | BTC-MOVE-20210129 | 0.00000000000000 | | | | BTC-MOVE-20210129 | 0.00000000000000 |
| | | | BTC-MOVE-20210130 | 0.00000000000000 | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | BTC-MOVE-20210131 | 0.00000000000000 | | | | BTC-MOVE-20210131 | 0.00000000000000 |
| | | | BTC-MOVE-20210201 | 0.00000000000000 | | | | BTC-MOVE-20210201 | 0.00000000000000 |
| | | | BTC-MOVE-20210202 | 0.00000000000000 | | | | BTC-MOVE-20210202 | 0.00000000000000 |
| | | | BTC-MOVE-20210203 | 0.00000000000000 | | | | BTC-MOVE-20210203 | 0.00000000000000 |
| | | | BTC-MOVE-20210204 | 0.00000000000000 | | | | BTC-MOVE-20210204 | 0.00000000000000 |
| | | | BTC-MOVE-20210205 | 0.00000000000000 | | | | BTC-MOVE-20210205 | 0.00000000000000 |
| | | | BTC-MOVE-20210206 | 0.00000000000000 | | | | BTC-MOVE-20210206 | 0.00000000000000 |
| | | | BTC-MOVE-20210207 | 0.00000000000000 | | | | BTC-MOVE-20210207 | 0.00000000000000 |
| | | | BTC-MOVE-20210814 | 0.00000000000000 | | | | BTC-MOVE-20210814 | 0.00000000000000 |
| | | | BTC-MOVE-20210815 | 0.00000000000000 | | | | BTC-MOVE-20210815 | 0.00000000000000 |
| | | | BTC-MOVE-20210816 | 0.00000000000000 | | | | BTC-MOVE-20210816 | 0.00000000000000 |
| | | | BTC-MOVE-20210817 | 0.00000000000000 | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | BTC-MOVE-20210818 | 0.00000000000000 | | | | BTC-MOVE-20210818 | 0.00000000000000 |
| | | | BTC-MOVE-20210819 | 0.00000000000000 | | | | BTC-MOVE-20210819 | 0.00000000000000 |
| | | | BTC-MOVE-20210820 | 0.00000000000000 | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | BTC-MOVE-20210823 | 0.00000000000000 | | | | BTC-MOVE-20210823 | 0.00000000000000 |
| | | | BTC-MOVE-20210824 | 0.00000000000000 | | | | BTC-MOVE-20210824 | 0.00000000000000 |
| | | | BTC-MOVE-20210825 | 0.00000000000000 | | | | BTC-MOVE-20210825 | 0.00000000000000 |
| | | | BTC-MOVE-20210826 | 0.00000000000000 | | | | BTC-MOVE-20210826 | 0.00000000000000 |
| | | | BTC-MOVE-20210827 | 0.00000000000000 | | | | BTC-MOVE-20210827 | 0.00000000000000 |
| | | | BTC-MOVE-20210829 | 0.00000000000000 | | | | BTC-MOVE-20210829 | 0.00000000000000 |
| | | | BTC-MOVE-20210830 | 0.00000000000000 | | | | BTC-MOVE-20210830 | 0.00000000000000 |
| | | | BTC-MOVE-20210901 | 0.00000000000000 | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | BTC-MOVE-20210905 | 0.00000000000000 | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | BTC-MOVE-20210919 | 0.00000000000000 | | | | BTC-MOVE-20210919 | 0.00000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000 | | | | BTC-MOVE-20210924 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000002 | | | | BTC-PERP | -0.00000000000002 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000001932 | | | | CAKE-PERP | 0.00000000001932 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 40.00000000000000 | | | | COIN | 40.00000000000000 |
| | | | COMP | 0.00000006750000 | | | | COMP | 0.00000006750000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000014 | | | | COMP-PERP | 0.00000000000014 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | CREAM-20210625 | -0.00000000000001 | | | | CREAM-20210625 | -0.00000000000001 |
| | | | CREAM-PERP | 0.00000000000001 | | | | CREAM-PERP | 0.00000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001757418 | | | | CUSDT | 0.000000001757418 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000004339 | | | | CVX-PERP | 0.000000000004339 |
| | | | DAI | 0.000000009396437 | | | | DAI | 0.000000009396437 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | -0.103350471488530 | | | | DOGE | -0.103350471488530 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 3.800000000000000 | | | | DOT | 3.800000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000113 | | | | EGLD-PERP | 0.000000000000113 |
| | | | ETC-PERP | -0.000000000000682 | | | | ETC-PERP | -0.000000000000682 |
| | | | ETH | 1.841802105474130 | | | | ETH | 1.841802105474130 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000010 | | | | ETH-PERP | 0.000000000000010 |
| | | | ETHW | 0.433802101595667 | | | | ETHW | 0.433802101595667 |
| | | | EUR | 2,202.662679949450000 | | | | EUR | 2,202.662679949450000 |
| | | | FB | 100.000000041434000 | | | | FB | 100.000000041434000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000227 | | | | FLOW-PERP | 0.000000000000227 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTT | 25.991274984189900 | | | | FTT | 25.991274984189900 |
| | | | FTT-PERP | -0.000000000000966 | | | | FTT-PERP | -0.000000000000966 |
| | | | FXS-PERP | -0.000000000000369 | | | | FXS-PERP | -0.000000000000369 |
| | | | GBP | 100.000000000000000 | | | | GBP | 100.000000000000000 |
| | | | GBTC | 200.000000000000000 | | | | GBTC | 200.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME | 0.000000010000000 | | | | GME | 0.000000010000000 |
| | | | GME-20210326 | -0.000000000000001 | | | | GME-20210326 | -0.000000000000001 |
| | | | GMEPRE | -0.000000001710066 | | | | GMEPRE | -0.000000001710066 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007552914 | | | | GRT | 0.000000007552914 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001818 | | | | HNT-PERP | -0.000000000001818 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000014 | | | | ICP-PERP | -0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY-PERP | 119,100.000000000000000 | | | | JPY-PERP | 119,100.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000007047096 | | | | KNC | 0.000000007047096 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.000000004224429 | | | | LEO | 0.000000004224429 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 22.399783055770800 | | | | LINK | 22.399783055770800 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 612.899999999998000 | | | | LINK-PERP | 612.899999999998000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008374771 | | | | LTC | 0.000000008374771 |
| | | | LTC-PERP | 0.000000000000017 | | | | LTC-PERP | 0.000000000000017 |
| | | | LUNA2 | 0.004780072741100 | | | | LUNA2 | 0.004780072741100 |
| | | | LUNA2_LOCKED | 0.011153503065600 | | | | LUNA2_LOCKED | 0.011153503065600 |
| | | | LUNC | 0.000000002825340 | | | | LUNC | 0.000000002825340 |
| | | | LUNC-PERP | 0.000000000007275 | | | | LUNC-PERP | 0.000000000007275 |
| | | | MATIC | 42.632952316700000 | | | | MATIC | 42.632952316700000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000028 | | | | NEO-PERP | -0.000000000000028 |
| | | | OKB | 0.000000005223602 | | | | OKB | 0.000000005223602 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0325 | 0.000000000000000 | | | | | OMG-0325 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000001818 | | | | | OMG-PERP | 0.000000000001818 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | -31.000000000000000 | | | | | OP-PERP | -31.000000000000000 |
| | | | PAXG | -0.000000008250000 | | | | | PAXG | -0.000000008250000 |
| | | | PAXG-20210625 | -0.000000000000001 | | | | | PAXG-20210625 | -0.000000000000001 |
| | | | PAXG-PERP | 0.000000000000001 | | | | | PAXG-PERP | 0.000000000000001 |
| | | | PERP-PERP | 0.000000000000067 | | | | | PERP-PERP | 0.000000000000067 |
| | | | PUNDIX-PERP | 0.000000000000909 | | | | | PUNDIX-PERP | 0.000000000000909 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 | | | | | REEF-20211231 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000005456 | | | | | RNDR-PERP | 0.000000000005456 |
| | | | RSR | 0.000000008958088 | | | | | RSR | 0.000000008958088 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000708264 | | | | | RUNE | 0.000000000708264 |
| | | | RUNE-PERP | -0.000000000000227 | | | | | RUNE-PERP | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 5,000,000.000000000000000 | | | | | SHIB | 5,000,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 10.000000005669400 | | | | | SLV | 10.000000005669400 |
| | | | SNX | -0.605565981672714 | | | | | SNX | -0.605565981672714 |
| | | | SNX-PERP | -0.000000000003637 | | | | | SNX-PERP | -0.000000000003637 |
| | | | SOL | -49.398760246378000 | | | | | SOL | -49.398760246378000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 60.000000000000000 | | | | | SPY | 60.000000000000000 |
| | | | SRM | 99,999.755979690000000 | | | | | SRM | 99,999.755979690000000 |
| | | | SRM_LOCKED | 242.046689560000000 | | | | | SRM_LOCKED | 242.046689560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000823872 | | | | | SUSHI | 0.000000000823872 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007572882 | | | | | SXP | 0.000000007572882 |
| | | | THETA-20210326 | 0.000000000000000 | | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000003527396 | | | | | TOMO | 0.000000003527396 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-20210326 | 0.000000000000000 | | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRX | 100.000000007652000 | | | | | TRX | 100.000000007652000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000001584980 | | | | | TRYB | 0.000000001584980 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001564193 | | | | | TSLAPRE | 0.000000001564193 |
| | | | TWTR | 0.000000009189279 | | | | | TWTR | 0.000000009189279 |
| | | | UNI | 1.798911160838890 | | | | | UNI | 1.798911160838890 |
| | | | USD | 7,689.361000000000000 | | | | | USD | 7,689.361000000000000 |
| | | | USDT | 338.328162013466000 | | | | | USDT | 338.328162013466000 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| | | | USO | 37.000000000000000 | | | | | USO | 37.000000000000000 |
| | | | USTC | 0.000000007565125 | | | | | USTC | 0.000000007565125 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | | WAVES-0325 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000017838482 | | | | | XAUT | 0.000000017838482 |
| | | | XAUT-20210625 | 0.000000000000000 | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000045 | | | | | XAUT-PERP | 0.000000000000045 |
| | | | XEM-PERP | 0.000000000000000 | | | | | XEM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005753007 | | | | XRP | 0.000000005753007 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000006224630 | | | | YFI | 0.000000006224630 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 6582 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | APT | 0.001245000000000 | | | | APT | 0.001245000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000010 | | | | AVAX-PERP | -0.000000000000010 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.003166362178995 | | | | BTC | 2.003166362178995 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 7.688000000000000 | | | | ETH | 7.688318590000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.000774624731702 | | | | ETHW | 0.000774624731702 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 184.227099908459620 | | | | FTT | 184.227099908459620 |
| | | | FTT-PERP | -197.000000000000000 | | | | FTT-PERP | -197.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001361106932 | | | | LUNA2 | 0.000001361106932 |
| | | | LUNA2_LOCKED | 0.000003175916174 | | | | LUNA2_LOCKED | 0.000003175916174 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.296383896500000 | | | | LUNC | 0.296383896500000 |
| | | | LUNC-PERP | 0.000000002421362 | | | | LUNC-PERP | 0.000000002421362 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 4.232807536067688 | | | | RSR | 4.232807536067688 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000220 | | | | SOL-PERP | 0.000000000000220 |
| | | | SRM | 2.685929120000000 | | | | SRM | 2.685929120000000 |
| | | | SRM_LOCKED | 47.497094110000000 | | | | SRM_LOCKED | 47.497094110000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 186.000000000000000 | | | | TRX | 186.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,445.717603245964000 | | | | USD | 1,445.717603245964000 |
| | | | USDT | 90,831.755517003780000 | | | | USDT | 90,831.755517003780000 |
| | | | USTC | 0.000000002405897 | | | | USTC | 0.000000002405897 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 41942 | Name on file | FTX Trading Ltd. | 294438590365094329/THE HILL BY FTX #44577 | 1.000000000000000 | 67213 | Name on file | FTX Trading Ltd. | 294438590365094329/THE HILL BY FTX #44577 | 1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.678063573961417 | | | | AVAX | 0.678063573961417 |
| | | | BTC | 5.786195890980170 | | | | BTC | 5.786195890980170 |
| | | | CHZ | 6.914000000000000 | | | | CHZ | 6.914000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | ETH | 4.72008006000000 | | | | ETH | 4.72008006000000 |
| | | | ETHW | 2.71740778205200 | | | | ETHW | 2.71740778205200 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 17,435.08193717414640000 | | | | FTM | 17,435.08193717414640000 |
| | | | FTT | 25.99480000000000 | | | | FTT | 25.99480000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | LUNC | 0.00080010212310 | | | | LUNC | 0.00080010212310 |
| | | | MATIC | 2,009.97227071028490 | | | | MATIC | 2,009.97227071028490 |
| | | | RAY | 0.45679838700739 | | | | RAY | 0.45679838700739 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00721578103400 | | | | SOL | 0.00721578103400 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.02892220000000 | | | | SRM | 0.02892220000000 |
| | | | SRM_LOCKED | 0.16169424000000 | | | | SRM_LOCKED | 0.16169424000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | -10,707.009635139497000 | | | | USD | -10,707.009635139497000 |
| | | | XRP | 13,207.086195638365000 | | | | XRP | 13,207.086195638365000 |
| | | | XRP-PERP | 12,195.00000000000000 | | | | XRP-PERP | 12,195.00000000000000 |
| 14494 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 89486 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 0.00000005660076 | | | | ATLAS | 0.00000005660076 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00202200000000 | | | | AVAX | 0.00202200000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00128155000000 | | | | BADGER | 0.00128155000000 |
| | | | BNB | 0.00000000366806 | | | | BNB | 0.00000000366806 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000813382 | | | | BTC | 0.00000000813382 |
| | | | BTC-MOVE-0423 | 0.00000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000 | | | | BTC-MOVE-0424 | 0.00000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000 | | | | BTC-MOVE-0425 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000028 | | | | CAKE-PERP | -0.00000000000028 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000000668251 | | | | DYDX | 0.00000000668251 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001877013 | | | | ETH | 0.00000001877013 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000500531125 | | | | ETHW | 0.00000500531125 |
| | | | FIDA | 0.10479922000000 | | | | FIDA | 0.10479922000000 |
| | | | FIDA_LOCKED | 0.49121110000000 | | | | FIDA_LOCKED | 0.49121110000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.02751501455989 | | | | FTM | 0.02751501455989 |
| | | | FTT | 0.06278613824526 | | | | FTT | 0.06278613824526 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00035761406960 | | | | LUNA2 | 0.00035761406960 |
| | | | LUNA2_LOCKED | 0.00083443282900 | | | | LUNA2_LOCKED | 0.00083443282900 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000500000000 | | | | MKR | 0.00000500000000 |
| | | | NEAR-PERP | 0.00000000000071 | | | | NEAR-PERP | 0.00000000000071 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000003500000 | | | | PAXG | 0.00000003500000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | RAY | 0.00000005548723 | | | | RAY | 0.00000005548723 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 0.00000002179088 | | | | SHIB | 0.00000002179088 |
| | | | SLP | 0.00000007866749 | | | | SLP | 0.00000007866749 |
| | | | SOL | 0.00000012277484 | | | | SOL | 0.00000012277484 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.541424063000000 | | | | SRM | 0.541424063000000 |
| | | | SRM_LOCKED | 5.755946970000000 | | | | SRM_LOCKED | 5.755946970000000 |
| | | | STEP | 0.000000002532323 | | | | STEP | 0.000000002532323 |
| | | | STG | 1,922.653860000000000 | | | | STG | 1,922.653860000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 29,480.825400000000000 | | | | TRX | 29,480.825400000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 114,842.686575625470000 | | | | USD | 114,842.686575625470000 |
| | | | USDT | 0.000000014687625 | | | | USDT | 0.000000014687625 |
| | | | USTC | 0.050622000000000 | | | | USTC | 0.050622000000000 |
| | | | YFI | 0.000001264992453 | | | | YFI | 0.000001264992453 |
| 35194 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002701870 | 92379 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002701870 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 234.020794969554630 |
| | | | BCH | 0.000000007482610 | | | | BCH | 0.000000007482610 |
| | | | BNB | 0.000000006274279 | | | | BNB | 0.000000006274279 |
| | | | BTC | 12.264182936001420 | | | | BTC | 12.264182936001420 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000454 | | | | CEL-PERP | -0.000000000000454 |
| | | | DOGE | 0.000000005176310 | | | | DOGE | 0.000000005176310 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | FTT | 10,290.266264543700000 | | | | FTT | 10,290.266264543700000 |
| | | | GRT | 0.000000005235320 | | | | GRT | 0.000000005235320 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.007696748567740 | | | | LTC | 0.007696748567740 |
| | | | LUNA2 | 1.207339541000000 | | | | LUNA2 | 1.207339541000000 |
| | | | LUNA2_LOCKED | 2.817125596000000 | | | | LUNA2_LOCKED | 2.817125596000000 |
| | | | LUNC | 0.000000004722000 | | | | LUNC | 0.000000004722000 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MATIC | 0.000000002445550 | | | | MATIC | 0.000000002445550 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | | | | | RAY | 13,715.255179372514000 |
| | | | RUNE | 0.000000002827730 | | | | RUNE | 0.000000002827730 |
| | | | SOL | 7,894.461769927259000 | | | | SOL | 7,894.461769927259000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SRM | 4,057.672705320000000 | | | | SRM | 4,057.672705320000000 |
| | | | SRM_LOCKED | 4,209.861974500000000 | | | | SRM_LOCKED | 4,209.861974500000000 |
| | | | SUSHI | 0.000000007313040 | | | | SUSHI | 0.000000007313040 |
| | | | TRX | 21.000000000000000 | | | | TRX | 21.000000000000000 |
| | | | UNI | 0.000000000834500 | | | | UNI | 0.000000000834500 |
| | | | USD | 497,018.618199682300000 | | | | USD | 497,018.618199682300000 |
| | | | USDT | 0.009490978377180 | | | | USDT | 0.009490978377180 |
| | | | USTC | 0.000000003000553 | | | | USTC | 0.000000003000553 |
| | | | XRP | 0.000000004000910 | | | | XRP | 0.000000004000910 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 22860 | Name on file | FTX Trading Ltd. | | | 78321* | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000010000000 | | | | 1INCH | 0.000000010000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000310200000000 | | | | AAVE | 0.000310200000000 |
| | | | AAVE-PERP | -0.000000000000026 | | | | AAVE-PERP | -0.000000000000026 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000001136 | | | | AGLD-PERP | 0.000000000001136 |
| | | | ALGO | 172,956.763297003365453 | | | | ALGO | 172,956.763297003365453 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000170 | | | | ALICE-PERP | -0.000000000000170 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.007899178021918 | | | | AMPL | 0.007899178021918 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.100012000000000 | | | | APE | 0.100012000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000056 | | | | AR-PERP | 0.000000000000056 |
| | | | ATLAS | 94.626142020000000 | | | | ATLAS | 94.626142020000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 5.058903798135850 | | | | ATOM | 5.058903798135850 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000855 | | | | ATOM-PERP | -0.000000000000855 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AUDIO | 0.862317700000000 | | | | AUDIO | 0.862317700000000 |
| | | | AUDIO-PERP | 0.000000000001364 | | | | AUDIO-PERP | 0.000000000001364 |
| | | | AVAX | 7.414216497442020 | | | | AVAX | 7.414216497442020 |
| | | | AVAX-PERP | -0.000000000000071 | | | | AVAX-PERP | -0.000000000000071 |
| | | | AXS-PERP | -0.000000000000057 | | | | AXS-PERP | -0.000000000000057 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.064893039179335 | | | | BCH | 0.064893039179335 |
| | | | BCH-0325 | -0.000000000000001 | | | | BCH-0325 | -0.000000000000001 |
| | | | BCH-0624 | -0.000000000000012 | | | | BCH-0624 | -0.000000000000012 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-1230 | 0.000000000000000 | | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-20211231 | -0.000000000000007 | | | | BCH-20211231 | -0.000000000000007 |
| | | | BCH-PERP | 0.000000000000004 | | | | BCH-PERP | 0.000000000000004 |
| | | | BIT | 0.999860000000000 | | | | BIT | 0.999860000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 187.135287747306000 | | | | BNB | 187.135287747306000 |
| | | | BNB-PERP | 0.000000000000740 | | | | BNB-PERP | 0.000000000000740 |
| | | | BNT | 0.030345000000000 | | | | BNT | 0.030345000000000 |
| | | | BSV-0325 | 0.000000000000007 | | | | BSV-0325 | 0.000000000000007 |
| | | | BSV-0930 | -0.000000000000071 | | | | BSV-0930 | -0.000000000000071 |
| | | | BSV-PERP | 0.000000000000010 | | | | BSV-PERP | 0.000000000000010 |
| | | | BTC | 0.056333276111578 | | | | BTC | 0.056333276111578 |
| | | | BTC-0325 | 0.000000000000004 | | | | BTC-0325 | 0.000000000000004 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000003 | | | | BTC-1230 | 0.000000000000003 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1018 | 0.000000000000003 | | | | BTC-MOVE-1018 | 0.000000000000003 |
| | | | BTC-MOVE-1019 | 0.000000000000000 | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000229 | | | | BTC-PERP | -0.000000000000229 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BVOL | 0.000660617000000 | | | | BVOL | 0.000660617000000 |
| | | | CAD | 0.000000003284621 | | | | CAD | 0.000000003284621 |
| | | | CAKE-PERP | -0.000000000000397 | | | | CAKE-PERP | -0.000000000000397 |
| | | | CEL | 0.077375772205193 | | | | CEL | 0.077375772205193 |
| | | | CEL-0624 | 0.000000000001818 | | | | CEL-0624 | 0.000000000001818 |
| | | | CEL-PERP | -0.000000000000007 | | | | CEL-PERP | -0.000000000000007 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.852900000000000 | | | | CHZ | 0.852900000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 533.494000000000000 | | | | COMP | 533.494000000000000 |
| | | | COMP-PERP | -0.000000000000019 | | | | COMP-PERP | -0.000000000000019 |
| | | | CQT | 0.062000000000000 | | | | CQT | 0.062000000000000 |
| | | | CREAM-PERP | 0.000000000000014 | | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.024967270000000 | | | | DAI | 0.024967270000000 |
| | | | DASH-PERP | -0.000000000000017 | | | | DASH-PERP | -0.000000000000017 |
| | | | DOGE | 1.147855502439780 | | | | DOGE | 1.147855502439780 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 1.000000000000000 | | | | DOGE-PERP | 1.000000000000000 |
| | | | DOT | 0.024766550000000 | | | | DOT | 0.024766550000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | DYDX | 0.007000000000000 | | | | DYDX | 0.007000000000000 |
| | | | DYDX-PERP | 0.000000000000134 | | | | DYDX-PERP | 0.000000000000134 |
| | | | EGLD-PERP | -0.000000000000017 | | | | EGLD-PERP | -0.000000000000017 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.003629500000000 | | | | ENS | 0.003629500000000 |
| | | | ENS-PERP | 0.000000000000085 | | | | ENS-PERP | 0.000000000000085 |
| | | | EOS-PERP | 0.000000000001554 | | | | EOS-PERP | 0.000000000001554 |
| | | | ETC-PERP | 0.000000000000122 | | | | ETC-PERP | 0.000000000000122 |
| | | | ETH | 755.082156444351000 | | | | ETH | 755.082156444351000 |
| | | | ETH-0325 | -0.000000000000001 | | | | ETH-0325 | -0.000000000000001 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000028 | | | | ETH-0930 | -0.000000000000028 |
| | | | ETH-1230 | 0.000000000000009 | | | | ETH-1230 | 0.000000000000009 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000002275 | | | | ETH-PERP | -0.000000000002275 |
| | | | ETHW | 6,152.379037649380000 | | | | ETHW | 6,152.379037649380000 |
| | | | EUR | 779.459645238066000 | | | | EUR | 779.459645238066000 |
| | | | FIL-PERP | -0.000000000000007 | | | | FIL-PERP | -0.000000000000007 |
| | | | FLOW-PERP | -0.000000000000824 | | | | FLOW-PERP | -0.000000000000824 |
| | | | FTM | 1.430000000000000 | | | | FTM | 1.430000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,894.052284000000000 | | | | FTT | 3,894.052284000000000 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GALA | 496,390.000000000000000 | | | | GALA | 496,390.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 52.444370000000000 | | | | GARI | 52.444370000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 1.118363690000000 | | | | GRT | 1.118363690000000 |
| | | | GRT-0930 | 0.000000000000000 | | | | GRT-0930 | 0.000000000000000 |
| | | | GRT-1230 | 0.000000000000000 | | | | GRT-1230 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 91,633.524036000000000 | | | | HNT | 91,633.524036000000000 |
| | | | HNT-PERP | 0.000000000000085 | | | | HNT-PERP | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000184 | | | | ICP-PERP | -0.000000000000184 |
| | | | IMX | 0.160000000000000 | | | | IMX | 0.160000000000000 |
| | | | KNC-PERP | 0.000000000000369 | | | | KNC-PERP | 0.000000000000369 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000134 | | | | LINK-PERP | 0.000000000000134 |
| | | | LOOKS | 0.250000000000000 | | | | LOOKS | 0.250000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000454749088710 | | | | LTC | 0.000454749088710 |
| | | | LTC-0624 | -0.000000000000009 | | | | LTC-0624 | -0.000000000000009 |
| | | | LTC-0930 | 0.000000000000000 | | | | LTC-0930 | 0.000000000000000 |
| | | | LTC-20211231 | -0.000000000000014 | | | | LTC-20211231 | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000043 | | | | LTC-PERP | 0.000000000000043 |
| | | | LUNA2 | 0.016258695274000 | | | | LUNA2 | 0.016258695274000 |
| | | | LUNA2_LOCKED | 26,264.547226955600000 | | | | LUNA2_LOCKED | 26,264.547226955600000 |
| | | | LUNC | 0.000000042642755 | | | | LUNC | 0.000000042642755 |
| | | | LUNC-PERP | -0.000000000000220 | | | | LUNC-PERP | -0.000000000000220 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 255,284.352800000000000 | | | | MATIC | 255,284.352800000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA | 7,300.146000000000000 | | | | MTA | 7,300.146000000000000 |
| | | | NEAR-PERP | 0.000000000000341 | | | | NEAR-PERP | 0.000000000000341 |
| | | | NEO-PERP | -0.000000000000113 | | | | NEO-PERP | -0.000000000000113 |
| | | | OMG-PERP | 0.000000000000568 | | | | OMG-PERP | 0.000000000000568 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.002146130000000 | | | | PERP | 0.002146130000000 |
| | | | QTUM-PERP | 0.000000000000639 | | | | QTUM-PERP | 0.000000000000639 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000454 | | | | RNDR-PERP | -0.000000000000454 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000085 | | | | RUNE-PERP | -0.000000000000085 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | -69.003172700915600 | | | | SNX | -69.003172700915600 |
| | | | SNX-PERP | 0.000000000033328 | | | | SNX-PERP | 0.000000000033328 |
| | | | SOL | 31.525109963871000 | | | | SOL | 31.525109963871000 |
| | | | SOL-20211231 | 0.000000000000018 | | | | SOL-20211231 | 0.000000000000018 |
| | | | SOL-PERP | 0.000000000007847 | | | | SOL-PERP | 0.000000000007847 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 120.563091430000000 | | | | SRM | 120.563091430000000 |
| | | | SRM_LOCKED | 1,079.746908570000000 | | | | SRM_LOCKED | 1,079.746908570000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000001250 | | | | STORJ-PERP | 0.000000000001250 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.879915938609417 | | | | SUSHI | 0.879915938609417 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-0624 | 0.00000000000000 | | | | SUSHI-0624 | 0.00000000000000 |
| | | | SUSHI-0930 | 0.00000000000000 | | | | SUSHI-0930 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.11227057250756000 | | | | SXP | 0.11227057250756000 |
| | | | SXP-0624 | -0.00000000000003637 | | | | SXP-0624 | -0.00000000000003637 |
| | | | SXP-0930 | 0.00000000000000000 | | | | SXP-0930 | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000000099 | | | | SXP-PERP | -0.00000000000000099 |
| | | | THETA-PERP | 0.00000000000000511 | | | | THETA-PERP | 0.00000000000000511 |
| | | | TRX-0624 | 0.00000000000000000 | | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 1.09207172068007000 | | | | UNI | 1.09207172068007000 |
| | | | UNI-0624 | -0.00000000000000909 | | | | UNI-0624 | -0.00000000000000909 |
| | | | UNI-0930 | -0.00000000000000909 | | | | UNI-0930 | -0.00000000000000909 |
| | | | UNI-1230 | 0.00000000000000000 | | | | UNI-1230 | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000039 | | | | UNI-PERP | -0.00000000000000039 |
| | | | USD | 8,766,754.54956965000000 | | | | USD | 8,766,754.54956965000000 |
| | | | USDT | 97,754.01221404033000 | | | | USDT | 97,754.01221404033000 |
| | | | USDT-0624 | 0.00000000000000000 | | | | USDT-0624 | 0.00000000000000000 |
| | | | USDT-0930 | 0.00000000000000000 | | | | USDT-0930 | 0.00000000000000000 |
| | | | USDT-PERP | -1.00000000000000000 | | | | USDT-PERP | -1.00000000000000000 |
| | | | USTC | 1.57546000000000000 | | | | USTC | 1.57546000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP | 0.99999810727581 | | | | XRP | 0.99999810727581 |
| | | | XRP-0624 | 0.00000000000000000 | | | | XRP-0624 | 0.00000000000000000 |
| | | | XRP-20211231 | 0.00000000000000000 | | | | XRP-20211231 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000000000113 | | | | XTZ-PERP | -0.00000000000000113 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000007 | | | | ZEC-PERP | 0.00000000000000007 |
| 70195 | Name on file | FTX Trading Ltd. | BTC | -0.00492962000000000 | 92446* | Name on file | FTX Trading Ltd. | BTC | -0.00396956000000000 |
| | | | EUR | 1,658.93000000000000 | | | | EUR | 1,658.93000000000000 |
| | | | FTT | 0.09055617000000000 | | | | FTT | 0.09055617000000000 |
| | | | SRM | 3.56358186000000000 | | | | SRM | 2.88324906000000000 |
| | | | SRM_LOCKED | 1,178.33641814000000000 | | | | SRM_LOCKED | 1,179.01675094000000000 |
| | | | TRX | 0.00138600000000000 | | | | TRX | 0.00138600000000000 |
| | | | USD | 8,512,607.06000000000000 | | | | USD | -10,977,575.37000000000000 |
| | | | USDT | 3,546,175.41500000000000 | | | | USDT | 3,546,175.42000000000000 |
| | | | | | | | | USDT-1230 | 19,552,708.00000000000000 |
| 48842 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 |
| | | | FTT | 1.50554829000000000 | | | | FTT | 1.50554829000000000 |
| | | | SOL | 0.00752248000000000 | | | | SOL | 0.00752248000000000 |
| | | | USD | 48.25793472000000000 | | | | USD | 48.25793472000000000 |
| 70084 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 |
| | | | FTT | 1.50554829000000000 | | | | FTT | 1.50554829000000000 |
| | | | SOL | 0.00752248000000000 | | | | SOL | 0.00752248000000000 |
| | | | USD | 48.25793472000000000 | | | | USD | 48.25793472000000000 |
| 92759 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 |
| | | | FTT | 1.50554829000000000 | | | | FTT | 1.50554829000000000 |
| | | | SOL | 0.00752248000000000 | | | | SOL | 0.00752248000000000 |
| | | | USD | 48.25793472000000000 | | | | USD | 48.25793472000000000 |
| 28707 | Name on file | FTX Trading Ltd. | | | 54457 | Name on file | FTX Trading Ltd. | | |
| | | | AVAX | 420.80862277000000000 | | | | 300584718062476772/FTX EU - WE ARE HERE! #231960 | 1.00000000000000000 |
| | | | BIT | 28,029.20733000000000 | | | | 318117362955403232/MONZA TICKET STUB #792 | 1.00000000000000000 |
| | | | BTC | 16.87881972000000000 | | | | 349878793155675226/MONTREAL TICKET STUB #793 | 1.00000000000000000 |
| | | | BULL | 22.52410456000000000 | | | | 365142465006952890/SILVERSTONE TICKET STUB #719 | 1.00000000000000000 |
| | | | DOGE | 150.00000000000000000 | | | | 401506518926469193/FRANCE TICKET STUB #1675 | 1.00000000000000000 |
| | | | ETH | 144.75751716000000000 | | | | 402730978549215177/SINGAPORE TICKET STUB #1583 | 1.00000000000000000 |
| | | | ETHBULL | 136.87291110000000000 | | | | 424638370213167879/FTX AU - WE ARE HERE! #37813 | 1.00000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | 427053020695933663/FTX CRYPTO CUP 2022 KEY #1116 | 1.000000000000000 |
| | | | ETHW | 129.866360270000000 | | | | | |
| | | | | | | | | 449710504670050524/FTX EU - WE ARE HERE! #231936 | 1.000000000000000 |
| | | | FIDA | 3,539.018626000000000 | | | | | |
| | | | | | | | | 458824706405106035/FTX EU - WE ARE HERE! #231919 | 1.000000000000000 |
| | | | FTT | 2,563.308816370000000 | | | | 461141670240803321/FTX AU - WE ARE HERE! #20984 | 1.000000000000000 |
| | | | GRT | 3,780.048600000000000 | | | | 489480042922086057/BELGIUM TICKET STUB #1721 | 1.000000000000000 |
| | | | MAPS | 4,630.471060000000000 | | | | 495372481271142219/JAPAN TICKET STUB #530 | 1.000000000000000 |
| | | | MATIC | 2,118.671946560000000 | | | | 506287137439070969/THE HILL BY FTX #2750 | 1.000000000000000 |
| | | | SOL | 1,432.711166870000000 | | | | 522437050939577256/HUNGARY TICKET STUB #550 | 1.000000000000000 |
| | | | SPELL | 2.038000000000000 | | | | 569219453362828558/MEXICO TICKET STUB #1827 | 1.000000000000000 |
| | | | SRM | 5,551.712822850000000 | | | | AVAX | 0.000000000000000 |
| | | | SUSHI | 0.543430000000000 | | | | BIT | 28,029.207330000000000 |
| | | | USD | 35,326.130000000000000 | | | | BLT | 3.020780000000000 |
| | | | USDT | 13,717.230000000000000 | | | | BTC | 16.878819720000000 |
| | | | YGG | 510.005100000000000 | | | | BULL | 22.524104565500000 |
| | | | | | | | | DFL | 7,060.070600000000000 |
| | | | | | | | | DOGE | 150.000000000000000 |
| | | | | | | | | ETH | 144.757517160000000 |
| | | | | | | | | ETHBULL | 136.872911103600000 |
| | | | | | | | | ETHW | 129.866360277103240 |
| | | | | | | | | FIDA | 3,539.018626000000000 |
| | | | | | | | | FTT | 2,563.308816375000000 |
| | | | | | | | | GRT | 3,780.048600000000000 |
| | | | | | | | | LOOKS | 263.002630000000000 |
| | | | | | | | | MAPS | 4,630.471060000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MER | 4,000.000000000000000 |
| | | | | | | | | OXY | 0.932723000000000 |
| | | | | | | | | SOL | 1,432.711166870000000 |
| | | | | | | | | SPELL | 2.038000000000000 |
| | | | | | | | | SRM | 5,551.712822850000000 |
| | | | | | | | | SRM_LOCKED | 1,354.556837620000000 |
| | | | | | | | | SUSHI | 0.543430000000000 |
| | | | | | | | | USD | 35,326.129228118480000 |
| | | | | | | | | USDT | 13,717.230000000000000 |
| | | | | | | | | YGG | 510.005100000000000 |
| 42975 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | 61640 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000014551 | | | | AGLD-PERP | 0.000000000014551 |
| | | | ALCX | 0.004000000000000 | | | | ALCX | 0.004000000000000 |
| | | | ALCX-PERP | 0.000000000000003 | | | | ALCX-PERP | 0.000000000000003 |
| | | | ALGO-0325 | 0.000000000000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.081039088727804 | | | | AMPL | 0.081039088727804 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.844760963836530 | | | | APT | 0.844760963836530 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ASD | 4.147080790833625 | | | | ASD | 4.147080790833625 |
| | | | ASD-PERP | 0.000000000004263 | | | | ASD-PERP | 0.000000000004263 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | -0.00000000000170 | | | | ATOM-PERP | -0.00000000000170 |
| | | | AVAX-0325 | -0.00000000000113 | | | | AVAX-0325 | -0.00000000000113 |
| | | | AVAX-20211231 | 0.00000000000085 | | | | AVAX-20211231 | 0.00000000000085 |
| | | | AVAX-PERP | 0.00000000001591 | | | | AVAX-PERP | 0.00000000001591 |
| | | | AXS | 0.06603938682404 | | | | AXS | 0.06603938682404 |
| | | | AXS-0930 | 0.00000000000000 | | | | AXS-0930 | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000181 | | | | AXS-PERP | -0.00000000000181 |
| | | | BADGER-PERP | 0.00000000002728 | | | | BADGER-PERP | 0.00000000002728 |
| | | | BAL-0325 | 0.00000000000028 | | | | BAL-0325 | 0.00000000000028 |
| | | | BAL-0624 | -0.00000000000454 | | | | BAL-0624 | -0.00000000000454 |
| | | | BAL-0930 | 0.00000000000028 | | | | BAL-0930 | 0.00000000000028 |
| | | | BAL-1230 | 0.00000000000682 | | | | BAL-1230 | 0.00000000000682 |
| | | | BAL-PERP | 0.00000000000177 | | | | BAL-PERP | 0.00000000000177 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00341683094634 | | | | BNB | 0.00341683094634 |
| | | | BNB-0624 | 0.00000000000000 | | | | BNB-0624 | 0.00000000000000 |
| | | | BNT | -0.06793206192667 | | | | BNT | -0.06793206192667 |
| | | | BNT-PERP | -0.00000000001818 | | | | BNT-PERP | -0.00000000001818 |
| | | | BOBA | 0.06157405000000 | | | | BOBA | 0.06157405000000 |
| | | | BSV-0325 | -0.00000000000028 | | | | BSV-0325 | -0.00000000000028 |
| | | | BSV-PERP | -0.00000000000028 | | | | BSV-PERP | -0.00000000000028 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL | 0.00789972313053 | | | | CEL | 0.00789972313053 |
| | | | CEL-0325 | 0.00000000000000 | | | | CEL-0325 | 0.00000000000000 |
| | | | CEL-0930 | -0.00000000000909 | | | | CEL-0930 | -0.00000000000909 |
| | | | CEL-1230 | 0.00000000003637 | | | | CEL-1230 | 0.00000000003637 |
| | | | CELO-PERP | 0.00000000001193 | | | | CELO-PERP | 0.00000000001193 |
| | | | CEL-PERP | 1,476.80000000020000 | | | | CEL-PERP | 1,476.80000000020000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-0325 | 0.00000000000000 | | | | CHZ-0325 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV | 0.00530000000000 | | | | CLV | 0.00530000000000 |
| | | | CLV-PERP | 0.00000000083673 | | | | CLV-PERP | 0.00000000083673 |
| | | | COMP-0325 | -0.00000000000028 | | | | COMP-0325 | -0.00000000000028 |
| | | | CONV | 40.00000000000000 | | | | CONV | 40.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO | 9.99950000000000 | | | | CRO | 9.99950000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 | | | | DOT-0325 | 0.00000000000000 |
| | | | DOT-20211231 | -0.00000000000181 | | | | DOT-20211231 | -0.00000000000181 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000909 | | | | DYDX-PERP | -0.00000000000909 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000095 | | | | ENS-PERP | -0.00000000000095 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000369 | | | | ETC-PERP | -0.00000000000369 |
| | | | ETH-0325 | 0.00000000000001 | | | | ETH-0325 | 0.00000000000001 |
| | | | ETH-0331 | 0.00000000000021 | | | | ETH-0331 | 0.00000000000021 |
| | | | ETH-0930 | -0.00000000000003 | | | | ETH-0930 | -0.00000000000003 |
| | | | ETH-1230 | -0.00000000000120 | | | | ETH-1230 | -0.00000000000120 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000029103 | | | | FLM-PERP | 0.00000000029103 |
| | | | FLOW-PERP | -0.00000000004263 | | | | FLOW-PERP | -0.00000000004263 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 290.99620500000000 | | | | FTT | 290.99620500000000 |
| | | | FTT-PERP | -169.79999999974000 | | | | FTT-PERP | -169.79999999974000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-0930 | 0.00000000000000 | | | | GMT-0930 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-1230 | 0.00000000000000 | | | | GMT-1230 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-0325 | 0.00000000000000 | | | | GRT-0325 | 0.00000000000000 |
| | | | GRT-0930 | 0.00000000000000 | | | | GRT-0930 | 0.00000000000000 |
| | | | GRT-20211231 | 0.00000000000000 | | | | GRT-20211231 | 0.00000000000000 |
| | | | GST | 4,032.90000000000000 | | | | GST | 4,032.90000000000000 |
| | | | GST-PERP | -0.00000000464382 | | | | GST-PERP | -0.00000000464382 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT | 0.18101089582632 | | | | HT | 0.18101089582632 |
| | | | HT-PERP | 0.00000000000909 | | | | HT-PERP | 0.00000000000909 |
| | | | ICP-PERP | -0.00000000001435 | | | | ICP-PERP | -0.00000000001435 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC | 0.02757203068276 | | | | KNC | 0.02757203068276 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000086 | | | | KSM-PERP | -0.00000000000086 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-1230 | 0.00000000000000 | | | | LINK-1230 | 0.00000000000000 |
| | | | LOOKS | 4.00000000000000 | | | | LOOKS | 4.00000000000000 |
| | | | LOOKS-PERP | 27,096.00000000000000 | | | | LOOKS-PERP | 27,096.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01088328435000 | | | | LUNA2 | 0.01088328435000 |
| | | | LUNA2_LOCKED | 0.02539433014000 | | | | LUNA2_LOCKED | 0.02539433014000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 1,079.84484791475000 | | | | LUNC | 1,079.84484791475000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MOB | 0.31231912533070 | | | | MOB | 0.31231912533070 |
| | | | MOB-PERP | 0.00000000000003637 | | | | MOB-PERP | 0.00000000000003637 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000454 | | | | NEAR-PERP | 0.00000000000454 |
| | | | OKB | 0.03965135056306S | | | | OKB | 0.03965135056306S |
| | | | OKB-0325 | 0.00000000000113 | | | | OKB-0325 | 0.00000000000113 |
| | | | OKB-PERP | -0.00000000002586 | | | | OKB-PERP | -0.00000000002586 |
| | | | OMG | 0.02885578772058 | | | | OMG | 0.02885578772058 |
| | | | OMG-0325 | 0.00000000000227 | | | | OMG-0325 | 0.00000000000227 |
| | | | OMG-20211231 | -0.00000000000003 | | | | OMG-20211231 | -0.00000000000003 |
| | | | OMG-PERP | 0.00000000000682 | | | | OMG-PERP | 0.00000000000682 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 6.04982000000000 | | | | OXY | 6.04982000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PSY | 5,000.00000000000000 | | | | PSY | 5,000.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 177.15992701181847O | | | | RAY | 177.15992701181847O |
| | | | RAY-PERP | 2,043.00000000000000 | | | | RAY-PERP | 2,043.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | -0.00000000009094 | | | | RON-PERP | -0.00000000009094 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE | 0.01248739015371O | | | | RUNE | 0.01248739015371O |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 2.548431109057489 | | | | SNX | 2.548431109057489 |
| | | | SOL-PERP | -6,075.190000000010000 | | | | SOL-PERP | -6,075.190000000010000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 2.234622100000000 | | | | SRM | 2.234622100000000 |
| | | | SRM_LOCKED | 13.365377900000000 | | | | SRM_LOCKED | 13.365377900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 75.000000000000000 | | | | SWEAT | 75.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000682 | | | | TONCOIN-PERP | 0.000000000000682 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -470,468.083516491050000 | | | | TRX | -470,468.083516491050000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.027879712744289 | | | | TRYB | 0.027879712744289 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 388,371.493792143360000 | | | | USD | 388,371.493792143360000 |
| | | | USDT | 66,037.533358351750000 | | | | USDT | 66,037.533358351750000 |
| | | | USTC | 0.838603177199575 | | | | USTC | 0.838603177199575 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | WAVES-0325 | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WFLOW | 5.000000000000000 | | | | WFLOW | 5.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000050000000000 | | | | XRP | 0.000050000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000369 | | | | XTZ-PERP | 0.000000000000369 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | | | YFI-0930 | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000021 | | | | YFII-PERP | -0.000000000000021 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 42158 | Name on file | FTX Trading Ltd. | 1INCH | 0.800297576001194 | 62949 | Name on file | FTX Trading Ltd. | 1INCH | 0.800297576001194 |
| | | | AAVE | 13.718130121153225 | | | | AAVE | 13.718130121153225 |
| | | | AGLD | 1.300000000000000 | | | | AGLD | 1.300000000000000 |
| | | | AKRO | 7,377.000000000000000 | | | | AKRO | 7,377.000000000000000 |
| | | | AMPL | 32.548756749349770 | | | | AMPL | 32.548756749349770 |
| | | | APE | 1,535.091292478909000 | | | | APE | 1,535.091292478909000 |
| | | | APT | 2,945.213180345669600 | | | | APT | 2,945.213180345669600 |
| | | | ATOM | 2,741.834298510807000 | | | | ATOM | 2,741.834298510807000 |
| | | | AUDIO | 2.000000000000000 | | | | AUDIO | 2.000000000000000 |
| | | | AVAX | 1.478147702589319 | | | | AVAX | 1.478147702589319 |
| | | | AXS | 0.008911446423217 | | | | AXS | 0.008911446423217 |
| | | | BAL | 0.010000000000000 | | | | BAL | 0.010000000000000 |
| | | | BAT | 9,467.000000000000000 | | | | BAT | 9,467.000000000000000 |
| | | | BCH | 1,277.803094721728300 | | | | BCH | 1,277.803094721728300 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 5.498040217390693 | | | | BNB | 5.498040217390693 |
| | | | BOBA | 932.832959340000000 | | | | BOBA | 932.832959340000000 |
| | | | BRZ | 116.000000000000000 | | | | BRZ | 116.000000000000000 |
| | | | BTC | 0.199976745321935 | | | | BTC | 0.199976745321935 |
| | | | BTC-PERP | 0.000000000000026 | | | | BTC-PERP | 0.000000000000026 |
| | | | CEL | 1.300000000000000 | | | | CEL | 1.300000000000000 |
| | | | CHR | 24,463.000000000000000 | | | | CHR | 24,463.000000000000000 |
| | | | CHZ | 123,479.503100000000000 | | | | CHZ | 123,479.503100000000000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | CREAM | 0.060000000000000 | | | | CREAM | 0.060000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRV | 15,792.300000000000000 | | | | CRV | 15,792.300000000000000 |
| | | | CUSDT | 1.000000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | DMG | 412.900000000000000 | | | | DMG | 412.900000000000000 |
| | | | DOGE | 3,532,003.907978679000000 | | | | DOGE | 3,532,003.907978679000000 |
| | | | DOT | 3,109.346877858916300 | | | | DOT | 3,109.346877858916300 |
| | | | DYDX | 0.500000000000000 | | | | DYDX | 0.500000000000000 |
| | | | ENJ | 5,036.990000000000000 | | | | ENJ | 5,036.990000000000000 |
| | | | ENS | 670.170000000000000 | | | | ENS | 670.170000000000000 |
| | | | ETH | 22.941592566349180 | | | | ETH | 22.941592566349180 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -146.588827928441450 | | | | ETHW | -146.588827928441450 |
| | | | FIDA | 87.000000000000000 | | | | FIDA | 87.000000000000000 |
| | | | FTM | 146,283.174739501350000 | | | | FTM | 146,283.174739501350000 |
| | | | FTT | 13,689.747754640000000 | | | | FTT | 13,689.747754640000000 |
| | | | GALA | 123,123.000000000000000 | | | | GALA | 123,123.000000000000000 |
| | | | GST | 366.900000000000000 | | | | GST | 366.900000000000000 |
| | | | HGET | 28.100000000000000 | | | | HGET | 28.100000000000000 |
| | | | HNT | 2.000000000000000 | | | | HNT | 2.000000000000000 |
| | | | HT | 99.500000000000000 | | | | HT | 99.500000000000000 |
| | | | HXRO | 105.398890000000000 | | | | HXRO | 105.398890000000000 |
| | | | JPY | 147,745.573361020000000 | | | | JPY | 147,745.573361020000000 |
| | | | LINK | -484.006111926231700 | | | | LINK | -484.006111926231700 |
| | | | LRC | 27,543.790000000000000 | | | | LRC | 27,543.790000000000000 |
| | | | LTC | 303.928560050842800 | | | | LTC | 303.928560050842800 |
| | | | LUNA2 | 569.034636431000000 | | | | LUNA2 | 569.034636431000000 |
| | | | LUNA2_LOCKED | 1,327.747484773000000 | | | | LUNA2_LOCKED | 1,327.747484773000000 |
| | | | LUNC | 504,778.419149270340000 | | | | LUNC | 504,778.419149270340000 |
| | | | MANA | 18,039.720000000000000 | | | | MANA | 18,039.720000000000000 |
| | | | MAPS | 85.000000000000000 | | | | MAPS | 85.000000000000000 |
| | | | MATH | 386.600000000000000 | | | | MATH | 386.600000000000000 |
| | | | MATIC | 13,745.920961704516000 | | | | MATIC | 13,745.920961704516000 |
| | | | MOB | 47.500000000000000 | | | | MOB | 47.500000000000000 |
| | | | MTA | 340.000000000000000 | | | | MTA | 340.000000000000000 |
| | | | OMG | -2,843.945924472261000 | | | | OMG | -2,843.945924472261000 |
| | | | OXY | 138.000000000000000 | | | | OXY | 138.000000000000000 |
| | | | PAXG | 0.018300000000000 | | | | PAXG | 0.018300000000000 |
| | | | PEOPLE | 365,951.000000000000000 | | | | PEOPLE | 365,951.000000000000000 |
| | | | ROOK | 0.546000000000000 | | | | ROOK | 0.546000000000000 |
| | | | RUNE | 0.000000004040278 | | | | RUNE | 0.000000004040278 |
| | | | SAND | 17,292.260000000000000 | | | | SAND | 17,292.260000000000000 |
| | | | SHIB | 2,058,437,627.250000000000000 | | | | SHIB | 2,058,437,627.250000000000000 |
| | | | SLP | 98.000000000000000 | | | | SLP | 98.000000000000000 |
| | | | SOL | 87.214974136175430 | | | | SOL | 87.214974136175430 |
| | | | SRM | 210.909007940000000 | | | | SRM | 210.909007940000000 |
| | | | SRM_LOCKED | 1,290.090992060000000 | | | | SRM_LOCKED | 1,290.090992060000000 |
| | | | SUSHI | 38,442.364126047480000 | | | | SUSHI | 38,442.364126047480000 |
| | | | SXP | 64.330056172166080 | | | | SXP | 64.330056172166080 |
| | | | TRU | 99.000000000000000 | | | | TRU | 99.000000000000000 |
| | | | TRX | -4,462,554.787612569500000 | | | | TRX | -4,462,554.787612569500000 |
| | | | UBXT | 4,608.000000000000000 | | | | UBXT | 4,608.000000000000000 |
| | | | UNI | 4.006417650021907 | | | | UNI | 4.006417650021907 |
| | | | USD | 41,689.119509675955000 | | | | USD | 41,689.119509675955000 |
| | | | USDT | 278,938.124909420400000 | | | | USDT | 278,938.124909420400000 |
| | | | USTC | 20,501.000000004562000 | | | | USTC | 20,501.000000004562000 |
| | | | WBTC | 0.000500000000000 | | | | WBTC | 0.000500000000000 |
| | | | WRX | 47.000000000000000 | | | | WRX | 47.000000000000000 |
| | | | XAUT | 0.004600000000000 | | | | XAUT | 0.004600000000000 |
| | | | XPLA | 20.000000000000000 | | | | XPLA | 20.000000000000000 |
| | | | XRP | -3,988.833261283866200 | | | | XRP | -3,988.833261283866200 |
| | | | YFI | 0.000490011767844000 | | | | YFI | 0.000490011767844000 |
| 6862 | Name on file | FTX Trading Ltd. | ETH | 42.023157615000000 | 58529 | Name on file | FTX Trading Ltd. | ETH | 42.023157615000000 |
| | | | ETHW | 42.023157615000000 | | | | ETHW | 42.023157615000000 |
| | | | FTT | 153.369320000000000 | | | | FTT | 153.369320000000000 |
| | | | LUNA2 | 1.976119512000000 | | | | LUNA2 | 1.976119512000000 |
| | | | LUNA2_LOCKED | 4.610945527000000 | | | | LUNA2_LOCKED | 4.610945527000000 |
| | | | LUNC | 430,148.655555550000000 | | | | LUNC | 430,148.655555550000000 |
| | | | SOL | 161.680808400000000 | | | | SOL | 161.680808400000000 |
| | | | USD | 223,007.683938697200000 | | | | USD | 223,007.683938697200000 |
| | | | USTC | 0.101105000000000 | | | | USTC | 0.101105000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 38558 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 63469 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000007488295 | | | | BNB | 0.00000000007488295 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.03899856033237780 | | | | BTC | 0.03899856033237780 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 2.60001300000000 | | | | ETH | 2.60001300000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.00001000000000 | | | | ETHW | 2.00001000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 175.18980593703606060 | | | | FTT | 175.18980593703606060 |
| | | | GENE | 0.00088400000000000 | | | | GENE | 0.00088400000000000 |
| | | | HT-PERP | 0.00000000000000021 | | | | HT-PERP | 0.00000000000000021 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 0.00002202942352920 | | | | LTC | 0.00002202942352920 |
| | | | LTC-PERP | 0.00000000000000028 | | | | LTC-PERP | 0.00000000000000028 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 22.70012500000000 | | | | SOL | 22.70012500000000 |
| | | | SOL-PERP | -0.00000000000007 | | | | SOL-PERP | -0.00000000000007 |
| | | | SRM | 116.52504461000000 | | | | SRM | 116.52504461000000 |
| | | | SRM_LOCKED | 2.09435961000000 | | | | SRM_LOCKED | 2.09435961000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00021800000000 | | | | TRX | 0.00021800000000 |
| | | | USD | 86,641.189679485920000 | | | | USD | 86,641.189679485920000 |
| | | | USDT | 22,240.983930508550000 | | | | USDT | 22,240.983930508550000 |
| | | | XRP | 584.858683104408700 | | | | XRP | 584.858683104408700 |
| 14592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 71602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00275000000000 | | | | ALPHA | 0.00275000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC | 0.00012000000000 | | | | AMC | 0.00012000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AMZN | 0.00001000000000 | | | | AMZN | 0.00001000000000 |
| | | | ARKK | 0.00000500000000 | | | | ARKK | 0.00000500000000 |
| | | | ATOM-20210326 | 0.00000000000000 | | | | ATOM-20210326 | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | AVAX-20210326 | 0.00000000000000 | | | | AVAX-20210326 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BABA | 0.00325754048181810 | | | | BABA | 0.00325754048181810 |
| | | | BADGER | 0.00060000000000 | | | | BADGER | 0.00060000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAO | 906,003.592870000000000 | | | | BAO | 906,003.592870000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000014 | | | | BNB-PERP | -0.00000000000014 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00114881290043210 | | | | BTC | 0.00114881290043210 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000001 | | | | BTC-20210326 | 0.00000000000001 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0330 | 0.00000000000000 | | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | BTC-MOVE-0331 | 0.00000000000000 | | | | BTC-MOVE-0331 | 0.00000000000000 |
| | | | BTC-MOVE-0401 | 0.00000000000000 | | | | BTC-MOVE-0401 | 0.00000000000000 |
| | | | BTC-MOVE-0507 | 0.00000000000000 | | | | BTC-MOVE-0507 | 0.00000000000000 |
| | | | BTC-MOVE-20210123 | 0.00000000000000 | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000 | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | BTC-MOVE-20210125 | 0.00000000000000 | | | | BTC-MOVE-20210125 | 0.00000000000000 |
| | | | BTC-MOVE-20210126 | 0.00000000000000 | | | | BTC-MOVE-20210126 | 0.00000000000000 |
| | | | BTC-MOVE-20210130 | 0.00000000000000 | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | BTC-MOVE-20210131 | 0.00000000000000 | | | | BTC-MOVE-20210131 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210202 | 0.0000000000000000 | | | | BTC-MOVE-20210202 | 0.0000000000000000 |
| | | | BTC-MOVE-20210203 | 0.0000000000000000 | | | | BTC-MOVE-20210203 | 0.0000000000000000 |
| | | | BTC-MOVE-20210206 | 0.0000000000000000 | | | | BTC-MOVE-20210206 | 0.0000000000000000 |
| | | | BTC-MOVE-20210207 | 0.0000000000000000 | | | | BTC-MOVE-20210207 | 0.0000000000000000 |
| | | | BTC-MOVE-20210208 | 0.0000000000000000 | | | | BTC-MOVE-20210208 | 0.0000000000000000 |
| | | | BTC-MOVE-20210209 | 0.0000000000000000 | | | | BTC-MOVE-20210209 | 0.0000000000000000 |
| | | | BTC-MOVE-20210211 | 0.0000000000000000 | | | | BTC-MOVE-20210211 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210305 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | -0.0000000003297440 | | | | CBSE | -0.0000000003297440 |
| | | | COIN | 0.0071373424265000 | | | | COIN | 0.0071373424265000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0220750000000000 | | | | DOGE | 0.0220750000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0005000000000000 | | | | ENJ | 0.0005000000000000 |
| | | | ETH | 645.5404748331123800 | | | | ETH | 645.5404748331123800 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000028 | | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000028 | | | | ETH-1230 | 0.0000000000000028 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHE | 0.0000500000000000 | | | | ETHE | 0.0000500000000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0000448331123762 | | | | ETHW | 0.0000448331123762 |
| | | | FIDA | 100.0015000000000000 | | | | FIDA | 100.0015000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,407.1286887500000000 | | | | FTT | 1,407.1286887500000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0036091462971196 | | | | GME | 0.0036091462971196 |
| | | | GME-20210326 | 0.0000000000000005 | | | | GME-20210326 | 0.0000000000000005 |
| | | | GMEPRE | 0.0000000001700886 | | | | GMEPRE | 0.0000000001700886 |
| | | | HOLY | 0.0000850000000000 | | | | HOLY | 0.0000850000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT | 75.4406581203576000 | | | | HT | 75.4406581203576000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC | 0.0066310200000000 | | | | LTC | 0.0066310200000000 |
| | | | LUNA2 | 0.0038576361800000 | | | | LUNA2 | 0.0038576361800000 |
| | | | LUNA2_LOCKED | 0.0090011510870000 | | | | LUNA2_LOCKED | 0.0090011510870000 |
| | | | LUNC | 840.0084000000000000 | | | | LUNC | 840.0084000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0012500000000000 | | | | MATIC | 0.0012500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 30.0030000000000000 | | | | MER | 30.0030000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0004454608092000 | | | | MKR | 0.0004454608092000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NIO | 0.0046148846155200 | | | | NIO | 0.0046148846155200 |
| | | | NIO-20210326 | 0.0000000000000000 | | | | NIO-20210326 | 0.0000000000000000 |
| | | | NPXS-PERP | 0.0000000000000000 | | | | NPXS-PERP | 0.0000000000000000 |
| | | | OXY | 0.9468020000000000 | | | | OXY | 0.9468020000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | RAY | 20.0016000000000000 | | | | RAY | 20.0016000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000250000000000 | | | | ROOK | 0.0000250000000000 |
| | | | SLRS | 5,000.0000000000000000 | | | | SLRS | 5,000.0000000000000000 |
| | | | SLV | 0.0000450000000000 | | | | SLV | 0.0000450000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | SNX | 0.056151900000000 | | | | SNX | 0.056151900000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.200010000000000 | | | | SQ | 0.200010000000000 |
| | | | SRM | 84.924847240000000 | | | | SRM | 84.924847240000000 |
| | | | SRM_LOCKED | 482.563348040000000 | | | | SRM_LOCKED | 482.563348040000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.050300906964751 | | | | TOMO | 0.050300906964751 |
| | | | TOMOBEAR | 10,821,720,774.800000000000000 | | | | TOMOBEAR | 10,821,720,774.800000000000000 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.009328963067180 | | | | TSLA | 0.009328963067180 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLAPRE | -0.000000004685950 | | | | TSLAPRE | -0.000000004685950 |
| | | | TSM | 0.002446879666980 | | | | TSM | 0.002446879666980 |
| | | | TSM-20210326 | 0.000000000000000 | | | | TSM-20210326 | 0.000000000000000 |
| | | | UNI | 0.036729686681430 | | | | UNI | 0.036729686681430 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000002273 | | | | UNI-PERP | -0.000000000002273 |
| | | | USD | 1,550,920.810784041200000 | | | | USD | 1,550,920.810784041200000 |
| | | | USDT | 0.427549025176760 | | | | USDT | 0.427549025176760 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 52208 | Name on file | FTX Trading Ltd. | BTC | 6.242330380023697 | 92323 | Name on file | FTX Trading Ltd. | BTC | 6.242330380023697 |
| | | | ETHW | 0.000875270000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | EUR | 0.000039018872562 | | | | BTC-1230 | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 1.278529321652762 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000875270000000 |
| | | | | | | | | EUR | 0.000039018872562 |
| | | | | | | | | PAXG | 0.000000005000000 |
| | | | | | | | | USD | 1.278529321683800 |
| | | | | | | | | USDT | 0.000000035173637 |
| 25123 | Name on file | FTX Trading Ltd. | 5756054257204904906/THE | 1.000000000000000 | 70002 | Name on file | FTX Trading Ltd. | 5756054257204904906/THE | 1.000000000000000 |
| | | | HILL BY FTX #37296 | | | | | HILL BY FTX #37296 | |
| | | | BTC | 0.000003566500000 | | | | BTC | 0.000003566500000 |
| | | | ETH | 1.000016720000000 | | | | ETH | 1.000016720000000 |
| | | | ETHW | 0.000016720000000 | | | | ETHW | 0.000016720000000 |
| | | | EUR | 240,860.105166922030000 | | | | EUR | 240,860.105166922030000 |
| | | | FTT | 521.432681930000000 | | | | FTT | 521.432681930000000 |
| | | | GRT | 0.237420000000000 | | | | GRT | 0.237420000000000 |
| | | | LTC | 0.003753150000000 | | | | LTC | 0.003753150000000 |
| | | | RAY | 0.886375000000000 | | | | RAY | 0.886375000000000 |
| | | | SLRS | 5,000.000000000000000 | | | | SLRS | 5,000.000000000000000 |
| | | | SRM | 37.846000640000000 | | | | SRM | 37.846000640000000 |
| | | | SRM_LOCKED | 233.593999360000000 | | | | SRM_LOCKED | 233.593999360000000 |
| | | | USD | 2,421.235919810935200 | | | | USD | 2,421.235919810935200 |
| | | | USDT | 872.485555520000000 | | | | USDT | 872.485555520000000 |
| 7256 | Name on file | FTX Trading Ltd. | FTT | 2,073.086084740000000 | 92295 | Name on file | FTX Trading Ltd. | AAVE | 0.002748800000000 |
| | | | USD | 202,162.224400004370000 | | | | BOBA | 0.022500000000000 |
| | | | | | | | | BTC | 0.000024196000000 |
| | | | | | | | | CREAM | 0.003162400000000 |
| | | | | | | | | ETH | 0.000186750000000 |
| | | | | | | | | ETHW | 0.000186750000000 |
| | | | | | | | | FTT | 2,073.086084740496500 |
| | | | | | | | | OMG | 0.222500000000000 |
| | | | | | | | | SKL | 0.267310000000000 |
| | | | | | | | | SRM | 67.524935190000000 |
| | | | | | | | | SRM_LOCKED | 608.075064810000000 |
| | | | | | | | | USD | 202,162.224400004370000 |
| 8870 | Name on file | FTX Trading Ltd. | APE | 35.000175000000000 | 9456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 3.296078765760410 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOT | 1,762.076150958494000 | | | | ALPHA | 0.434229340000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 29.033103613179390 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ETHW | 3.454660040000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | FTT | 150.076907310000000 | | | | APE | 35.000175000000000 |
| | | | RUNE | 137.157028410000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | USD | 46,212.087227120800000 | | | | AVAX | 0.05000000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000000000014 |
| | | | | | | | | BTC | 3.296078760000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | COMP | 0.00000000484000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 1,762.076150950000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000078 |
| | | | | | | | | EDEN-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 29.033103610000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000007 |
| | | | | | | | | ETHW | 3.454660043343050 |
| | | | | | | | | FTM | 0.119210850634880 |
| | | | | | | | | FTT | 150.076907310852680 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00000005000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR | 0.014581500000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000000113 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 137.157028416343450 |
| | | | | | | | | RUNE-PERP | 0.00000000000000028 |
| | | | | | | | | SOL | 0.006345350000000 |
| | | | | | | | | SRM | 1.754055420000000 |
| | | | | | | | | SRM_LOCKED | 6.943876280000000 |
| | | | | | | | | SUSHI | 0.017473879528000 |
| | | | | | | | | USD | 46,212.087227120800000 |
| | | | | | | | | USDT | 0.011268967043184 |
| | | | | | | | | XRP | 1.334972000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| 69581 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.478335360000000 | 79692 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.480000000000000 |
| | | | USDT | 3,813,521.752126410000000 | | | | USDT | 3,813,521.750000000000000 |
| 46509 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.000000000000000 | 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.000000000000000 |
| | | | BIT | 113,152.025310000000000 | | | | BIT | 113,152.025310000000000 |
| | | | FLOW-PERP | 4,300.000000000000000 | | | | FLOW-PERP | 4,300.000000000000000 |
| | | | FTT | 260.460939017124760 | | | | FTT | 260.460939017124760 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | IMX | 4,500.022500000000000 | | | | IMX | 4,500.022500000000000 |
| | | | LUNA2 | 0.018276357560000 | | | | LUNA2 | 0.018276357560000 |
| | | | LUNA2_LOCKED | 0.042644834310000 | | | | LUNA2_LOCKED | 0.042644834310000 |
| | | | LUNC | 3,979.715338000000000 | | | | LUNC | 3,979.715338000000000 |
| | | | USD | 45,354.696500917480000 | | | | USD | 45,354.696500917480000 |
| | | | USDT | | | | | USDT | 0.00000000000000000 |
| 36819 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 71531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | -0.00000000000000312 | | | | AAVE-PERP | -0.00000000000000312 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AKRO | 0.447440200000000 | | | | AKRO | 0.447440200000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 0.016257250000000 | | | | AVAX | 0.016257250000000 |
| | | | AVAX-PERP | -0.00000000000001819 | | | | AVAX-PERP | -0.00000000000001819 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000028 | | | | BCH-PERP | 0.00000000000000028 |
| | | | BNB-PERP | 0.00000000000000003 | | | | BNB-PERP | 0.00000000000000003 |
| | | | BRZ | 0.634615858296913 | | | | BRZ | 0.634615858296913 |
| | | | BTC | 0.000173950000000 | | | | BTC | 0.000173950000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV | 0.9274329000000000 | | | | CRV | 0.9274329000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000004547 | | | | DOT-PERP | 0.0000000000004547 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0012633900000000 | | | | ETH | 0.0012633900000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0012633900000000 | | | | ETHW | 0.0012633900000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000909 | | | | LINK-PERP | -0.0000000000000909 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 74.1265531600000000 | | | | LUNA2 | 74.1265531600000000 |
| | | | LUNA2_LOCKED | 172.9619574000000000 | | | | LUNA2_LOCKED | 172.9619574000000000 |
| | | | LUNC | 24.6200000000000000 | | | | LUNC | 24.6200000000000000 |
| | | | LUNC-PERP | -0.0000000000000113 | | | | LUNC-PERP | -0.0000000000000113 |
| | | | MANA | 746.7641235600000000 | | | | MANA | 746.7641235600000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000994 | | | | NEAR-PERP | 0.0000000000000994 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SOL | 0.0028854100000000 | | | | SOL | 0.0028854100000000 |
| | | | SOL-PERP | 0.0000000000001364 | | | | SOL-PERP | 0.0000000000001364 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 200,394.3077116198800000 | | | | USD | 200,394.3077116198800000 |
| | | | USDT | 435.6389084812365000 | | | | USDT | 435.6389084812365000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 35724 | Name on file | FTX Trading Ltd. | BTC | 15.8033177100000000 | 35735 | Name on file | FTX Trading Ltd. | BTC | 15.8033177100000000 |
| | | | BTC-PERP | 0.0000000000000016 | | | | BTC-PERP | 0.0000000000000016 |
| | | | CAKE-PERP | 100.0000000000000000 | | | | CAKE-PERP | 100.0000000000000000 |
| | | | ETH | 0.0000050000000000 | | | | ETH | 0.0000050000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000005000000000 | | | | ETHW | 0.000005000000000 |
| | | | FTM | 2,441.000000000000000 | | | | FTM | 2,441.000000000000000 |
| | | | FTT | 106.007285000000000 | | | | FTT | 106.007285000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MANA | 10.000050000000000 | | | | MANA | 10.000050000000000 |
| | | | MATIC | 50.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | SOL | 6.000000000000000 | | | | SOL | 6.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.549621030000000 | | | | SRM | 7.549621030000000 |
| | | | SRM_LOCKED | 38.950378970000000 | | | | SRM_LOCKED | 38.950378970000000 |
| | | | TRX | 1.000007000000000 | | | | TRX | 1.000007000000000 |
| | | | UNI | 0.018000000000000 | | | | UNI | 0.018000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 31,608.980501054626000 | | | | USD | 31,608.980501054626000 |
| | | | USDT | 4,287.858676803411000 | | | | USDT | 4,287.858676803411000 |
| 49133 | Name on file | FTX Trading Ltd. | AAVE | 60.408876925000000 | 81816 | Name on file | FTX EU Ltd. | AAVE | 60.408876925000000 |
| | | | ATOM | 363.234424350000000 | | | | ATOM | 363.234424350000000 |
| | | | AVAX | 144.873031400000000 | | | | AVAX | 144.873031400000000 |
| | | | BNB | 25.595277265000000 | | | | BNB | 25.595277265000000 |
| | | | BTC | 0.923029864310000 | | | | BTC | 0.923029864310000 |
| | | | ETH | 19.630380118100000 | | | | ETH | 19.630380118100000 |
| | | | ETHW | 19.630380118100000 | | | | ETHW | 19.630380118100000 |
| | | | FTT | 25.095250000000000 | | | | FTT | 25.095250000000000 |
| | | | GRT | 0.290380000000000 | | | | GRT | 0.290380000000000 |
| | | | LINK | 235.155312000000000 | | | | LINK | 235.155312000000000 |
| | | | LUNA2 | 0.005260982495000 | | | | LUNA2 | 0.005260982495000 |
| | | | LUNA2_LOCKED | 0.012275625820000 | | | | LUNA2_LOCKED | 0.012275625820000 |
| | | | MATIC | 7,858.552580000000000 | | | | MATIC | 7,858.552580000000000 |
| | | | SOL | 102.511118180000000 | | | | SOL | 102.511118180000000 |
| | | | UNI | 0.040207000000000 | | | | UNI | 0.040207000000000 |
| | | | USD | 73,932.135002163110000 | | | | USD | 73,932.135002163110000 |
| | | | USTC | 0.744717500000000 | | | | USTC | 0.744717500000000 |
| 60536 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000242010 | 90149 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000242010 |
| | | | AVAX | 0.100000000000000 | | | | AVAX | 0.100000000000000 |
| | | | BNB | 0.167296720000000 | | | | BNB | 0.167296720000000 |
| | | | BRZ | 6,681,065.851580007000000 | | | | BRZ | 6,681,065.851580007000000 |
| | | | BTC | 0.340007279988237 | | | | BTC | 0.340007279988237 |
| | | | ETH | 0.430000000000000 | | | | ETH | 0.430000000000000 |
| | | | FTT | 1,135.389230000000000 | | | | FTT | 1,135.389230000000000 |
| | | | LINK | 389.962970000000000 | | | | LINK | 389.962970000000000 |
| | | | LTC | 0.009348000000000 | | | | LTC | 0.009348000000000 |
| | | | LUNA2 | 0.003501872656000 | | | | LUNA2 | 0.003501872656000 |
| | | | LUNA2_LOCKED | 0.008171036197000 | | | | LUNA2_LOCKED | 0.008171036197000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | RAY | 2,609.500000000000000 | | | | RAY | 2,609.500000000000000 |
| | | | SOL | 112.614316820000000 | | | | SOL | 112.614316820000000 |
| | | | SRM | 3,144.719644970000000 | | | | SRM | 3,144.719644970000000 |
| | | | SRM_LOCKED | 495.126897510000000 | | | | SRM_LOCKED | 495.126897510000000 |
| | | | TRX | 0.000049000000000 | | | | TRX | 0.000049000000000 |
| | | | UNI | 228.272421930000000 | | | | UNI | 228.272421930000000 |
| | | | USD | 23,299.881513782973000 | | | | USD | 4,126,260.570000000000000 |
| | | | USDT | 11.230157420290930 | | | | USDT | 11.230157420290930 |
| | | | USTC | 0.495707000000000 | | | | USTC | 0.495707000000000 |
| 82770 | Name on file | FTX Trading Ltd. | FTT | 308,961.476175698907450 | 83934* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | GBP | | | | | DAWN-PERP | 0.000000000000000 |
| | | | USD | 30,247.729968104092080 | | | | FTT | 26.100000000000000 |
| | | | USDC | 10,000.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 353,961.476000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 40,247.729968104090000 |
| | | | | | | | | USDT | 0.000000105400001 |
| 18660 | Name on file | FTX Trading Ltd. | 551438721175446988/USD | | 67756 | Name on file | FTX Trading Ltd. | 551438721175446988/USDC | |
| | | | C AIRDROP | 1.000000000000000 | | | | AIRDROP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009849500 | | | | BNB | 0.000000009849500 |

*Surviving Claim is pending modification on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | DOGE | 0.000000003263869 | | | | DOGE | 0.000000003263869 |
| | | | ETH | 0.000000010000385 | | | | ETH | 0.000000010000385 |
| | | | EUR | 178,850.713183887240000 | | | | EUR | 178,850.713183887240000 |
| | | | FTT | 25.537945908149066 | | | | FTT | 25.537945908149066 |
| | | | LUNA2 | 16.699556700000000 | | | | LUNA2 | 16.699556700000000 |
| | | | LUNA2_LOCKED | 38.965632300000000 | | | | LUNA2_LOCKED | 38.965632300000000 |
| | | | SOL | 2.836132897497270 | | | | SOL | 2.836132897497270 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.010234610000000 | | | | SRM | 0.010234610000000 |
| | | | SRM_LOCKED | 0.091911920000000 | | | | SRM_LOCKED | 0.091911920000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000012805813 | | | | USD | 0.000000012805813 |
| | | | USDT | 0.000000013077915 | | | | USDT | 0.000000013077915 |
| 66386 | Name on file | FTX Trading Ltd. | APE | 6,981.078599286433000 | 81207 | Name on file | FTX Trading Ltd. | APE | 6,981.078599286433000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | -0.000000000003637 |
| | | | BTC | 12.943917550000000 | | | | BTC | 12.943917550000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 3,590.208494360000000 | | | | DOT | 3,590.208494360000000 |
| | | | ETH | 241.146650040000000 | | | | ETH | 241.146650040000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000110 |
| | | | ETHW | 235.966994080067170 | | | | ETHW | 235.966994080067170 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 769.913892730000000 | | | | FTT | 769.913892730000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000000206 |
| | | | LUNA2 | 0.198815787500000 | | | | LUNA2 | 0.198815787500000 |
| | | | LUNA2_LOCKED | 0.463903504300000 | | | | LUNA2_LOCKED | 0.463903504300000 |
| | | | LUNC | 42,795.605650396410000 | | | | LUNC | 42,795.605650396410000 |
| | | | RAY | 9,443.355904549291000 | | | | RAY | 9,443.355904549291000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 2,468.789819190000000 | | | | SOL | 2,468.789819190000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 3.389325870000000 | | | | SRM | 3.389325870000000 |
| | | | SRM_LOCKED | 68.370674130000000 | | | | SRM_LOCKED | 68.370674130000000 |
| | | | USD | 23,600.771708430606000 | | | | USD | 23,600.771708430606000 |
| | | | USDT | 29.067534214072946 | | | | USDT | 29.067534214072946 |
| | | | USTC | 0.323054365257134 | | | | USTC | 0.323054365257134 |
| 31320 | Name on file | FTX Trading Ltd. | APE | 1,220.000000000000000 | 60969 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BOBA | 4,166.666666660000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 16.032174830000000 | | | | AMPL | 0.000000000693695 |
| | | | FTT | 2,276.818026650000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | PAXG | 36.198700000000000 | | | | APE | 1,220.000000000000000 |
| | | | SOL | 1,767.044385080000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 942.956175070000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | TRX | 83,532.547440000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | USD | 19,505.070000000000000 | | | | BCHMOON | 120.000000000000000 |
| | | | USDT | 183,369.100000000000000 | | | | BNB | 0.001000004826793 |
| | | | WBTC | 0.647606470000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | YFI | 0.214784300000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 4,166.666666660000000 |
| | | | | | | | | BOBA_LOCKED | 45,833.333333340000000 |
| | | | | | | | | BTC | 16.032299915438760 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.000000000000003 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000000881 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000002 |
| | | | | | | | | COMP | 0.000000005000000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000003 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EMB | 43,193.162977370000000 |
| | | | | | | | | ETH | 0.000000011008099 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,276.818026652570000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTX_EQUITY | 29,588.000000000000000 |
| | | | | | | | | GRT-20201225 | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200626 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HTDOOM | 1.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000011000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000011565594 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MNGO | 304,593.005593410000000 |
| | | | | | | | | MOB | 999.000000000000000 |
| | | | | | | | | OKBBEAR | 50,000,500.000000000000000 |
| | | | | | | | | OMG | 0.000000004400677 |
| | | | | | | | | OXY_LOCKED | 683,841.965649020000000 |
| | | | | | | | | OXY-PERP | -0.000000000003637 |
| | | | | | | | | PAXG | 36.198700000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.426001325242600 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 360.066912236949000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,767.044385086020000 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 942.956175070000000 |
| | | | | | | | | SRM_LOCKED | 2,412.787630410000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000011000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | -0.000000000003637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000010136150 |
| | | | | | | | | TOMO-PERP | -0.000000000007275 |
| | | | | | | | | TRU | 6,081.385356100000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 83,532.547440000000000 |
| | | | | | | | | TRXDOOM | 50.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000004050000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 19,505.074721333553000 |
| | | | | | | | | USDT | 183,369.103832906000000 |
| | | | | | | | | USDT-20201225 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.647606555937099 |
| | | | | | | | | WEST_REALM_EQUITY_POS | |
| | | | | | | | | TSPLIT | 131,291.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.214784307380335 |
| 12688 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.484894672700000 | | | | BTC | 1.484894672700000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CQT | 0.067580000000000 | | | | CQT | 0.067580000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.198810000000000 | | | | DOGE | 0.198810000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000113 | | | | DOT-PERP | -0.000000000000113 |
| | | | EDEN | 0.014937000000000 | | | | EDEN | 0.014937000000000 |
| | | | ENJ | 0.720000000000000 | | | | ENJ | 0.720000000000000 |
| | | | ENS | 169.568305740000000 | | | | ENS | 169.568305740000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 34.678308880000000 | | | | ETH | 34.678308880000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003266980 | | | | ETHW | 0.000000003266980 |
| | | | FIL-PERP | 0.000000000000007 | | | | FIL-PERP | 0.000000000000007 |
| | | | FLOW-PERP | -0.000000000000170 | | | | FLOW-PERP | -0.000000000000170 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.043676010217029 | | | | FTT | 0.043676010217029 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.154763763000000 | | | | LUNA2 | 4.154763763000000 |
| | | | LUNA2_LOCKED | 9.694448781000000 | | | | LUNA2_LOCKED | 9.694448781000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.007803450000000 | | | | SOL | 0.007803450000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 226.947978510000000 | | | | SRM | 226.947978510000000 |
| | | | SRM_LOCKED | 464.454791330000000 | | | | SRM_LOCKED | 464.454791330000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 93.701500000000000 | | | | SWEAT | 93.701500000000000 |
| | | | TONCOIN | 0.083698000000000 | | | | TONCOIN | 0.083698000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 15,598.000000000000000 | | | | TRX | 15,598.000000000000000 |
| | | | UNI-PERP | 0.000000000000270 | | | | UNI-PERP | 0.000000000000270 |
| | | | USD | 47,250.905910700140000 | | | | USD | 47,250.905910700140000 |
| | | | USDT | 7,718.767583332149000 | | | | USDT | 7,718.767583332149000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 50399 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 |
| | | | BTC | 1.484894672700000 | | | | APT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000000 |
| | | | CQT | 0.067580000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE | 0.198810000000000 | | | | BTC | 1.484894672700000 |
| | | | DOT-PERP | -0.000000000000113 | | | | BTC-PERP | 0.000000000000001 |
| | | | ETH | 34.678308880000000 | | | | CQT | 0.067580000000000 |
| | | | ETHW | 0.000000003266980 | | | | CRV-PERP | 0.000000000000000 |
| | | | FTT | 0.043676010217029 | | | | DEFI-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.154763763000000 | | | | DOGE | 0.198810000000000 |
| | | | SOL | 0.007803450000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 226.947978510000000 | | | | DOT-PERP | -0.000000000000113 |
| | | | TONCOIN | 0.083698000000000 | | | | EDEN | 0.014937000000000 |
| | | | TRX | 15,598.000000000000000 | | | | ENJ | 0.720000000000000 |
| | | | USD | 47,250.905910700140000 | | | | ENS | 169.568305740000000 |
| | | | USDT | 7,718.767583332149000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000003266980 |
| | | | | | | | | FIL-PERP | 0.000000000000007 |
| | | | | | | | | FLOW-PERP | -0.000000000000170 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.043676010217029 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.154763763000000 |
| | | | | | | | | LUNA2_LOCKED | 9.694448781000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007803450000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 226.947978510000000 |
| | | | | | | | | SRM_LOCKED | 464.454791330000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 93.701500000000000 |
| | | | | | | | | TONCOIN | 0.083698000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 15,598.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000270 |
| | | | | | | | | USD | 47,250.905910700140000 |
| | | | | | | | | USDT | 7,718.767583332149000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 39078 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 | 58513 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 0.000925346073340 | | | | AVAX | 0.000925346073340 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.194525803196996 | | | | BNB | 0.194525803196996 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC | 0.764966220000000 | | | | BTC | 0.764966220000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DAI | 0.000000017055261 | | | | DAI | 0.000000017055261 |
| | | | DOGEBULL | 0.496684125000000 | | | | DOGEBULL | 0.496684125000000 |
| | | | ETH | 0.000000010978650 | | | | ETH | 0.000000010978650 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.0000145682196570 | | | | ETHW | 0.0000145682196570 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 83.033828070000000 | | | | FTT | 83.033828070000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | LUNA2 | 3.178319577000000 | | | | LUNA2 | 3.178319577000000 |
| | | | LUNA2_LOCKED | 7.250839859000000 | | | | LUNA2_LOCKED | 7.250839859000000 |
| | | | LUNC | 164.721520630893850 | | | | LUNC | 164.721520630893850 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 229.924088141220380 | | | | SOL | 229.924088141220380 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 364.084354440000000 | | | | SRM | 364.084354440000000 |
| | | | SRM_LOCKED | 5.077939620000000 | | | | SRM_LOCKED | 5.077939620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | USD | 89,318.233488865040000 | | | | USD | 89,318.233488865040000 |
| | | | USDT | 0.047445720801937 | | | | USDT | 0.047445720801937 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.359707874767540 | | | | USTC | 0.359707874767540 |
| 22953 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | | | ETH | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.018836480000000 | | | | ETHW | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | | | FTT | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | | | JPY | 85.578338000000000 |
| | | | LUNA2 | 0.006487953810000 | | | | LUNA2 | 0.006487953810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | | | LUNA2_LOCKED | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | | | SOL | 3,676.498288743461700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | | | SRM | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373020000000 | | | | SRM_LOCKED | 142.881373020000000 |
| | | | TRX | 2.999430000000000 | | | | TRX | 2.999430000000000 |
| | | | USD | 307,592.682726973140000 | | | | USD | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | | | USDT | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | | | USTC | 0.918401221932329 |
| 60156 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | | | ETH | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.018836480000000 | | | | ETHW | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | | | FTT | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | | | JPY | 85.578338000000000 |
| | | | LUNA2 | 0.006487953810000 | | | | LUNA2 | 0.006487953810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | | | LUNA2_LOCKED | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | | | SOL | 3,676.498288743461700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | | | SRM | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373020000000 | | | | SRM_LOCKED | 142.881373020000000 |
| | | | TRX | 2.999430000000000 | | | | TRX | 2.999430000000000 |
| | | | USD | 307,592.682726973140000 | | | | USD | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | | | USDT | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | | | USTC | 0.918401221932329 |
| 32250 | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 |
| | | | ETH | 68.362579070000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETHW | 106.796256300000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTM | 5,154.264443950000000 | | | | ETH | 68.362579070000000 |
| | | | FTT | 1,010.158147090000000 | | | | ETH-PERP | 140.000000000000000 |
| | | | LINK | 1,010.811176820000000 | | | | ETHW | 106.796256300000000 |
| | | | SOL | 366.628410700000000 | | | | FTM | 5,154.264443950000000 |
| | | | USD | 601.803086148297316 | | | | FTT | 1,010.158147090000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1,010.811176820000000 |
| | | | | | | | | SOL | 366.628410700000000 |
| | | | | | | | | USD | 7,717.425298140000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 32497 | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 |
| | | | ETH | 68.362579070000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETHW | 106.796256300000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTM | 5,154.264443950000000 | | | | ETH | 68.362579070000000 |
| | | | FTT | 1,010.158147090000000 | | | | ETH-PERP | 140.000000000000000 |
| | | | LINK | 1,010.811176820000000 | | | | ETHW | 106.796256300000000 |
| | | | SOL | 366.628410700000000 | | | | FTM | 5,154.264443950000000 |
| | | | USD | 601.803086148297316 | | | | FTT | 1,010.158147090000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1,010.811176820000000 |
| | | | | | | | | SOL | 366.628410700000000 |
| | | | | | | | | USD | 7,717.425298140000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 23760 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.387000000000000 | 67080 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.387000000000000 |
| | | | BTC | 2.810080538720295 | | | | BTC | 2.810080538720295 |
| | | | CRO | 28,448.900000000000000 | | | | CRO | 28,448.900000000000000 |
| | | | DOT | 0.025740000000000 | | | | DOT | 0.025740000000000 |
| | | | ETH | 305.309957350000000 | | | | ETH | 305.309957350000000 |
| | | | ETHW | 360.788957350000000 | | | | ETHW | 360.788957350000000 |
| | | | EUR | 0.505660283268433 | | | | EUR | 0.505660283268433 |
| | | | FTT | 64.820028800000000 | | | | FTT | 64.820028800000000 |
| | | | LINK | 19,828.809396660000000 | | | | LINK | 19,828.809396660000000 |
| | | | LUNA2 | 31.733332730000000 | | | | LUNA2 | 31.733332730000000 |
| | | | LUNA2_LOCKED | 74.044443040000000 | | | | LUNA2_LOCKED | 74.044443040000000 |
| | | | LUNC | 6,910,000.007146575000000 | | | | LUNC | 6,910,000.007146575000000 |
| | | | SRM | 4,824.848700760000000 | | | | SRM | 4,824.848700760000000 |
| | | | SRM_LOCKED | 57.264979280000000 | | | | SRM_LOCKED | 57.264979280000000 |
| | | | USD | 0.548128010328988 | | | | USD | 0.548128010328988 |
| | | | USDT | -137,930.373398357040000 | | | | USDT | -137,930.373398357040000 |
| 33633 | Name on file | FTX Trading Ltd. | AAVE | 1,218.359345130000000 | 93354 | Name on file | FTX Trading Ltd. | AAVE | 1,218.359345138155000 |
| | | | ATOM | 5,258.041105900000000 | | | | ATOM | 5,258.041105902847000 |
| | | | AURY | 2,026.010140000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 5,267.329080450000000 | | | | AURY | 2,026.010140000000000 |

*Surviving Claim is pending modification on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.003540000000000 | | | | AVAX | 5,267.329080451127000 |
| | | | BTC | 69.750533800000000 | | | | BNB | 0.003540000000000 |
| | | | CHZ | 100,000.000000000000000 | | | | BTC | 69.750533800080630 |
| | | | DOT | 5,180.646376890000000 | | | | CHZ | 100,000.000000000000000 |
| | | | ETH | 569.332928640000000 | | | | DOT | 5,180.646376892141000 |
| | | | ETHW | 566.868264066843000 | | | | ETH | 569.332928641700400 |
| | | | EUR | 1,014.880811320000000 | | | | ETHW | 566.868264066843000 |
| | | | FTM | 453,074.295465750000000 | | | | EUR | 1,014.880811321230000 |
| | | | FTT | 2,061.592410000000000 | | | | FTM | 453,074.295465757140000 |
| | | | LINK | 13,268.432434740000000 | | | | FTT | 2,061.592410000000000 |
| | | | LUNA2 | 951.481388400000000 | | | | LINK | 13,268.432434740198000 |
| | | | LUNC | 676,263.003379500000000 | | | | LUNA2 | 951.481388400000000 |
| | | | MATIC | 241,731.570687260000000 | | | | LUNA2_LOCKED | 2,220.123240000000000 |
| | | | NEAR | 24,000.360000000000000 | | | | LUNC | 676,263.003379500000000 |
| | | | SLND | 12,500.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 16,125.042582680000000 | | | | MATIC | 241,731.570687265300000 |
| | | | SRM | 10,072.849133180000000 | | | | NEAR | 24,000.360000000000000 |
| | | | TRX | 333,831.079254430000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | UNI | 10,000.110235910000000 | | | | SLND | 12,500.000000000000000 |
| | | | USD | 1,517,901.848962000000000 | | | | SOL | 16,125.042582684333000 |
| | | | | | | | | SRM | 10,072.849133180000000 |
| | | | | | | | | SRM_LOCKED | 635.150866820000000 |
| | | | | | | | | TRX | 333,831.079254439800000 |
| | | | | | | | | UNI | 10,000.110235916207000 |
| | | | | | | | | USD | 1,517,901.848962003400000 |
| 25192 | Name on file | West Realm Shires Services Inc. | BTC | 9.321055530000000 | 52594 | Name on file | West Realm Shires Services Inc. | BTC | 9.321055530820260 |
| | | | ETH | 26.981404375926121 | | | | ETH | 26.981404375926121 |
| | | | ETHW | 33.966669819709556 | | | | ETHW | 33.966669819709556 |
| | | | | | | | | USD | 0.630000000000000 |
| 6379 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.000000000000000 | 72846 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.000000000000000 |
| | | | BTC | 1.147800000000000 | | | | BTC | 1.147800000000000 |
| | | | ETH | 63.486685200000000 | | | | ETH | 63.486685200000000 |
| | | | ETHW | 63.486685200000000 | | | | ETHW | 63.486685200000000 |
| | | | IMX | 8,505.200000000000000 | | | | IMX | 8,505.200000000000000 |
| | | | LUNA2 | 71.990688110000000 | | | | LUNA2 | 71.990688110000000 |
| | | | LUNA2_LOCKED | 167.978272300000000 | | | | LUNA2_LOCKED | 167.978272300000000 |
| | | | LUNC | 231.910000000000000 | | | | LUNC | 231.910000000000000 |
| | | | MBS | 5,053.000000000000000 | | | | MBS | 5,053.000000000000000 |
| | | | MNGO | 127,910.000000000000000 | | | | MNGO | 127,910.000000000000000 |
| | | | SKL | 69,252.000000000000000 | | | | SKL | 69,252.000000000000000 |
| | | | USD | 319,428.184136705000000 | | | | USD | 319,428.184136705000000 |
| 18784 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55592 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000014551 | | | | APE-PERP | 0.000000000014551 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000003637 | | | | DYDX-PERP | 0.000000000003637 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.0000000000001818 | | | | ETC-PERP | 0.0000000000001818 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | EUR | 99.9900000000000000 | | | | EUR | 99.9900000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,999.9975622750000000 | | | | FTT | 1,999.9975622750000000 |
| | | | FTT-PERP | 1,000.0000000000000000 | | | | FTT-PERP | 1,000.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.3834824900000000 | | | | LUNA2 | 15.3834824900000000 |
| | | | LUNA2_LOCKED | 35.8947924700000000 | | | | LUNA2_LOCKED | 35.8947924700000000 |
| | | | LUNC | 3,349,785.7000000000000000 | | | | LUNC | 3,349,785.7000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 11.8095490800000000 | | | | SRM | 11.8095490800000000 |
| | | | SRM_LOCKED | 59.5904509200000000 | | | | SRM_LOCKED | 59.5904509200000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | TULIP-PERP | -0.0000000000000682 | | | | TULIP-PERP | -0.0000000000000682 |
| | | | USD | 126,609.4469568230000000 | | | | USD | 126,609.4469568230000000 |
| | | | USDT | 15,763.5551503765240000 | | | | USDT | 15,763.5551503765240000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFII-PERP | -0.0000000000000028 | | | | YFII-PERP | -0.0000000000000028 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 65941 | Name on file | FTX Trading Ltd. | AAVE | 507.79206080000000 | 79249 | Name on file | FTX Trading Ltd. | AAVE | 507.79206080000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 1.11000000000000 | | | | ATLAS | 1.11000000000000 |
| | | | ATOM | 0.00287100000000 | | | | ATOM | 0.00287100000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 3.00009882052591 | | | | BTC | 3.00009882052591 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BVOL | 0.00000187200000 | | | | BVOL | 0.00000187200000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | EDEN | 0.02837100000000 | | | | EDEN | 0.02837100000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 30.02610000000000 | | | | ETH | 30.02610000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 30.00000000000000 | | | | ETHW | 30.00000000000000 |
| | | | FTT | 1,000.08689758378380 | | | | FTT | 1,000.08689758378380 |
| | | | FTT-PERP | -0.00000000000056 | | | | FTT-PERP | -0.00000000000056 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.04797000000000 | | | | POLIS | 0.04797000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000002728 | | | | RUNE-PERP | 0.00000000002728 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLND | 0.02240300000000 | | | | SLND | 0.02240300000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 48.01403189000000 | | | | SRM | 48.01403189000000 |
| | | | SRM_LOCKED | 551.34596811000000 | | | | SRM_LOCKED | 551.34596811000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 197,062.56957106970000 | | | | USD | 197,062.56957106970000 |
| | | | USDT | 9,945.57166559827200 | | | | USDT | 9,945.57166559827200 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 36315 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000145036 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000145036 |
| | | | BTC | 0.00014048390050 | | | | BTC | 0.00014048390050 |
| | | | ETH | 85.31748420093206 | | | | ETH | 85.31748420093206 |
| | | | ETHW | 0.00000000020000 | | | | ETHW | 0.00000000020000 |
| | | | EUR | 108,791.17000000305000 | | | | EUR | 108,791.17000000305000 |
| | | | FIDA | 0.08818056000000 | | | | FIDA | 0.08818056000000 |
| | | | FIDA_LOCKED | 33.68497393000000 | | | | FIDA_LOCKED | 33.68497393000000 |
| | | | FTT | 0.00000002712491 | | | | FTT | 0.00000002712491 |
| | | | LUNA2 | 0.82239264320000 | | | | LUNA2 | 0.82239264320000 |
| | | | LUNA2_LOCKED | 1.91891614600000 | | | | LUNA2_LOCKED | 1.91891614600000 |
| | | | LUNC | 0.00000000998730 | | | | LUNC | 0.00000000998730 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SRM | 1.98026690000000 | | | | SRM | 1.98026690000000 |
| | | | SRM_LOCKED | 686.36052315000000 | | | | SRM_LOCKED | 686.36052315000000 |
| | | | TRX | 2,004.00000000000000 | | | | TRX | 2,004.00000000000000 |
| | | | USD | 0.71024314318558 | | | | USD | 0.71024314318558 |
| | | | USDT | 0.07258923903907 | | | | USDT | 0.07258923903907 |
| | | | XLMBULL | 0.00000000380000 | | | | XLMBULL | 0.00000000380000 |
| | | | YFI | 0.00000000020000 | | | | YFI | 0.00000000020000 |
| 92155 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000145036 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000145036 |
| | | | BTC | 0.00014048390050 | | | | BTC | 0.00014048390050 |
| | | | ETH | 85.31748420093206 | | | | ETH | 85.31748420093206 |
| | | | ETHW | 0.00000000020000 | | | | ETHW | 0.00000000020000 |
| | | | EUR | 108,791.17000000305000 | | | | EUR | 108,791.17000000305000 |
| | | | FIDA | 0.08818056000000 | | | | FIDA | 0.08818056000000 |
| | | | FIDA_LOCKED | 33.68497393000000 | | | | FIDA_LOCKED | 33.68497393000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000002712491 | | | | FTT | 0.000000002712491 |
| | | | LUNA2 | 0.822392634200000 | | | | LUNA2 | 0.822392634200000 |
| | | | LUNA2_LOCKED | 1.918916146000000 | | | | LUNA2_LOCKED | 1.918916146000000 |
| | | | LUNC | 0.000000000998730 | | | | LUNC | 0.000000000998730 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 1.980266900000000 | | | | SRM | 1.980266900000000 |
| | | | SRM_LOCKED | 686.360523150000000 | | | | SRM_LOCKED | 686.360523150000000 |
| | | | TRX | 2,004.000000000000000 | | | | TRX | 2,004.000000000000000 |
| | | | USD | 0.710243143185581 | | | | USD | 0.710243143185581 |
| | | | USDT | 0.072589239039071 | | | | USDT | 0.072589239039071 |
| | | | XLMBULL | 0.000000003800000 | | | | XLMBULL | 0.000000003800000 |
| | | | YFI | 0.000000002000000 | | | | YFI | 0.000000002000000 |
| 33885 | Name on file | FTX Trading Ltd. | 1INCH | 1.034035570000000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.034035570152000 |
| | | | AAVE | 0.000530000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 449859184020880376/THE HILL BY FTX #15036 | 1.000000000000000 |
| | | | ATOM | 0.000276000000000 | | | | AAVE | 0.000530000000000 |
| | | | AURY | 0.354056420000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BCH | 0.000936350000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | BNB | 0.007813080000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | BTC | 0.014778440000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOGE | 0.022665000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 2.290054150000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ETHW | 0.224024970000000 | | | | ALT-20200626 | 0.000000000000000 |
| | | | EUR | 1,000.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | FTT | 0.037560890000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | HOLY | 0.997007500000000 | | | | ALT-PERP | -0.000000000000004 |
| | | | LEO | 0.910272860000000 | | | | AMPL | 0.042234800734012 |
| | | | LTC | 0.000556500000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001976650000000 | | | | APE-PERP | 0.000000000000000 |
| | | | MATIC | 0.003050000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | OXY | 0.873650000000000 | | | | ASD-PERP | 0.000000000000056 |
| | | | SOL | 317.457296550000000 | | | | ATOM | 0.000276000000000 |
| | | | SRM | 0.809095730000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SUSHI | 2.988866510000000 | | | | AURY | 0.354056420000000 |
| | | | TRX | 0.660191760000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | UBXT | 0.820203550000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USD | 523,171.940000000000000 | | | | BCH | 0.000936353804814 |
| | | | USDT | 0.003350350000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | USTC | 0.279805000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT | 0.001405000000000 |
| | | | | | | | | BNB | 0.007813086768994 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.014778445441005 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20200327 | 0.000000000000000 |
| | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000007 |
| | | | | | | | | COMP | 0.000080191500000 |
| | | | | | | | | COMP-20200925 | 0.000000000000001 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.000000000000001 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000003 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.001195000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | DMG-20201225 | 0.00000000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.02266500000000000 |
| | | | | | | | | DOGE-20200327 | 0.00000000000000000 |
| | | | | | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000000003 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.00000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | | | | | | DYDX | 0.01606977000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-20200327 | -0.00000000000000454 |
| | | | | | | | | EOS-20200626 | 0.00000000000000000 |
| | | | | | | | | EOS-20200925 | 0.00000000000000227 |
| | | | | | | | | EOS-PERP | 0.00000000000000909 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 2.290054156850000 |
| | | | | | | | | ETH-20200327 | 0.00000000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000009 |
| | | | | | | | | ETHW | 0.224024977350000 |
| | | | | | | | | EUL | 0.006690000000000 |
| | | | | | | | | EUR | 1,000.000000000000000 |
| | | | | | | | | FIDA | 0.00245000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-20201225 | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.037560897294087 |
| | | | | | | | | FTT-PERP | 0.00000000000000113 |
| | | | | | | | | GRT-20210326 | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HOLY | 0.99700750000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HXRO | 0.15005000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 0.910272860241130 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000001136 |
| | | | | | | | | LTC | 0.000556550000000 |
| | | | | | | | | LUNA2 | 0.001976654583000 |
| | | | | | | | | LUNA2_LOCKED | 0.004612194027000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000003 |
| | | | | | | | | MATIC | 0.00305000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-20200327 | 0.00000000000000000 |
| | | | | | | | | MID-20200626 | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 0.87365000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PAXG-20200327 | 0.00000000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000227 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-20200327 | 0.00000000000000000 |
| | | | | | | | | SHIT-20200626 | 0.00000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | -0.00000000000000001 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 317.457296553648630 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.80909573000000 |
| | | | | | | | | SRM_LOCKED | 0.00162771000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 2.98886651950923 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRX | 0.66019176133621 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UBXT | 8.20203550000000 |
| | | | | | | | | UNI-PERP | -0.00000000000454 |
| | | | | | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 523,171.93956491540000 |
| | | | | | | | | USDT | 0.00335033545724920 |
| | | | | | | | | USDT-20200925 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 0.27980500580369 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-20200327 | 0.00000000000000 |
| | | | | | | | | XRP-20200925 | 0.00000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 39069 | Name on file | FTX Trading Ltd. | 1INCH | 1.034035570152000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.034035570152000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 449859184020880376/THE HILL BY FTX #15036 | 1.00000000000000 | | | | 449859184020880376/THE HILL BY FTX #15036 | 1.00000000000000 |
| | | | AAVE | 0.00053000000000 | | | | AAVE | 0.00053000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 | | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20200327 | 0.00000000000000 | | | | ALT-20200327 | 0.00000000000000 |
| | | | ALT-20200626 | 0.00000000000000 | | | | ALT-20200626 | 0.00000000000000 |
| | | | ALT-20200925 | 0.00000000000000 | | | | ALT-20200925 | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 | | | | ALT-20210625 | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000004 | | | | ALT-PERP | -0.00000000000004 |
| | | | AMPL | 0.04223480073401 | | | | AMPL | 0.04223480073401 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-20210625 | 0.00000000000000 | | | | ASD-20210625 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000056 | | | | ASD-PERP | 0.00000000000056 |
| | | | ATOM | 0.00027600000000 | | | | ATOM | 0.00027600000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 0.35405642000000 | | | | AURY | 0.35405642000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH | 0.00093635380481 | | | | BCH | 0.00093635380481 |
| | | | BCH-20200925 | 0.00000000000000 | | | | BCH-20200925 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BIT | 0.00140500000000 | | | | BIT | 0.00140500000000 |
| | | | BNB | 0.00781308676899 | | | | BNB | 0.00781308676899 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.01477844544100 | | | | BTC | 0.01477844544100 |
| | | | BTC-MOVE-20201019 | 0.00000000000000 | | | | BTC-MOVE-20201019 | 0.00000000000000 |
| | | | BTC-MOVE-20201212 | 0.00000000000000 | | | | BTC-MOVE-20201212 | 0.00000000000000 |
| | | | BTC-MOVE-20210419 | 0.00000000000000 | | | | BTC-MOVE-20210419 | 0.00000000000000 |
| | | | BTC-MOVE-20210503 | 0.00000000000000 | | | | BTC-MOVE-20210503 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | BTC-MOVE-WK-1021 | 0.00000000000000000 | | | | | BTC-MOVE-WK-1021 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.00000000000000000 | | | | | BTC-MOVE-WK-20210423 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTMX-20200327 | 0.00000000000000000 | | | | | BTMX-20200327 | 0.00000000000000000 |
| | | | BTMX-20210326 | 0.00000000000000000 | | | | | BTMX-20210326 | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000007 | | | | | CAKE-PERP | -0.00000000000000007 |
| | | | COMP | 0.000080191500000000 | | | | | COMP | 0.000080191500000000 |
| | | | COMP-20200925 | 0.00000000000000001 | | | | | COMP-20200925 | 0.00000000000000001 |
| | | | COMP-PERP | 0.00000000000000000 | | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-20200925 | 0.00000000000000000 | | | | | CREAM-20200925 | 0.00000000000000000 |
| | | | CREAM-20201225 | 0.00000000000000001 | | | | | CREAM-20201225 | 0.00000000000000001 |
| | | | CREAM-20210326 | 0.00000000000000000 | | | | | CREAM-20210326 | 0.00000000000000000 |
| | | | CREAM-PERP | -0.00000000000000003 | | | | | CREAM-PERP | -0.00000000000000003 |
| | | | CRO-PERP | 0.00000000000000000 | | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV | 0.00119500000000000 | | | | | CRV | 0.00119500000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG-20200925 | 0.00000000000000000 | | | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-20201225 | 0.00000000000000000 | | | | | DMG-20201225 | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE | 0.02266500000000000 | | | | | DOGE | 0.02266500000000000 |
| | | | DOGE-20200327 | 0.00000000000000000 | | | | | DOGE-20200327 | 0.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 | | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000003 | | | | | DOT-PERP | -0.00000000000000003 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000000 | | | | | DOTPRESPLIT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DYDX | 0.01606977000000000 | | | | | DYDX | 0.01606977000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | EOS-20200327 | -0.00000000000000454 | | | | | EOS-20200327 | -0.00000000000000454 |
| | | | EOS-20200626 | 0.00000000000000000 | | | | | EOS-20200626 | 0.00000000000000000 |
| | | | EOS-20200925 | 0.00000000000000227 | | | | | EOS-20200925 | 0.00000000000000227 |
| | | | EOS-PERP | 0.00000000000000909 | | | | | EOS-PERP | 0.00000000000000909 |
| | | | ETC-PERP | 0.00000000000000000 | | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 2.29005415685000000 | | | | | ETH | 2.29005415685000000 |
| | | | ETH-20200327 | 0.00000000000000000 | | | | | ETH-20200327 | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000009 | | | | | ETH-PERP | 0.00000000000000009 |
| | | | ETHW | 0.22402497735000000 | | | | | ETHW | 0.22402497735000000 |
| | | | EUL | 0.00669000000000000 | | | | | EUL | 0.00669000000000000 |
| | | | EUR | 1,000.00000000000000000 | | | | | EUR | 1,000.00000000000000000 |
| | | | FIDA | 0.00245000000000000 | | | | | FIDA | 0.00245000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-20201225 | 0.00000000000000000 | | | | | FLM-20201225 | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | | FLM-PERP | 0.00000000000000000 |
| | | | FTT | 0.03756089729487 | | | | | FTT | 0.03756089729487 |
| | | | FTT-PERP | 0.00000000000000113 | | | | | FTT-PERP | 0.00000000000000113 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | | GRT-PERP | 0.00000000000000000 |
| | | | HOLY | 0.99700750000000000 | | | | | HOLY | 0.99700750000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HXRO | 0.15005000000000000 | | | | | HXRO | 0.15005000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | LEO | 0.91027286024113000 | | | | | LEO | 0.91027286024113000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000001136 | | | | | LINK-PERP | 0.00000000000001136 |
| | | | LTC | 0.00055655000000000 | | | | | LTC | 0.00055655000000000 |
| | | | LUNA2 | 0.00197665458300 | | | | | LUNA2 | 0.00197665458300 |
| | | | LUNA2_LOCKED | 0.004612194027000 | | | | | LUNA2_LOCKED | 0.004612194027000 |
| | | | LUNC-PERP | 0.00000000000000003 | | | | | LUNC-PERP | 0.00000000000000003 |
| | | | MATIC | 0.00305000000000000 | | | | | MATIC | 0.00305000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-20200327 | 0.00000000000000000 | | | | | MID-20200327 | 0.00000000000000000 |
| | | | MID-20200626 | 0.00000000000000000 | | | | | MID-20200626 | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | | MID-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | | MKR-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | | NEO-PERP | 0.00000000000000000 |
| | | | OMG-20211231 | 0.00000000000000000 | | | | | OMG-20211231 | 0.00000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY | 0.8736500000000000 | | | | OXY | 0.8736500000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-20200327 | 0.0000000000000000 | | | | PAXG-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | | SHIT-PERP | -0.0000000000000001 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 317.4572965536648630 | | | | SOL | 317.4572965536648630 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8090957300000000 | | | | SRM | 0.8090957300000000 |
| | | | SRM_LOCKED | 0.0016277100000000 | | | | SRM_LOCKED | 0.0016277100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 2.9888665195099232 | | | | SUSHI | 2.9888665195099232 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 0.6601917613336214 | | | | TRX | 0.6601917613336214 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UBXT | 0.8202035500000000 | | | | UBXT | 0.8202035500000000 |
| | | | UNI-PERP | -0.0000000000000454 | | | | UNI-PERP | -0.0000000000000454 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 523,171.9395649154000000 | | | | USD | 523,171.9395649154000000 |
| | | | USDT | 0.0033503545724922 | | | | USDT | 0.0033503545724922 |
| | | | USDT-20200925 | 0.0000000000000000 | | | | USDT-20200925 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.2798050058036900 | | | | USTC | 0.2798050058036900 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | | | XRP-20200327 | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 10198 | Name on file | FTX Trading Ltd. | ANC | 0.7552430000000000 | 26901 | Name on file | FTX Trading Ltd. | USD | 2,713.9567738598716000 |
| | | | AVAX | 0.0000000003215265 | | | | USDT | 400,000.0000000155540000 |
| | | | CEL | 0.0000000005340260 | | | | | |
| | | | DAI | 0.0000000074540290 | | | | | |
| | | | DOGE | 0.0000000060944370 | | | | | |
| | | | ETH | 0.0000000072804070 | | | | | |
| | | | FTT | 0.5281127705885130 | | | | | |
| | | | LUNA2 | 0.0528412445300000 | | | | | |
| | | | LUNA2_LOCKED | 0.1232962372000000 | | | | | |
| | | | LUNC | 0.0000000064499840 | | | | | |
| | | | OMG | 0.0000000100000000 | | | | | |
| | | | TRX | 0.0000340100000000 | | | | | |
| | | | USD | 2,713.9567738598716000 | | | | | |
| | | | USDT | 400,000.0000000155540000 | | | | | |
| | | | USTC | 0.0000000007296807 | | | | | |
| 85546 | Name on file | FTX Trading Ltd. | ANC | 0.7552430000000000 | 26901 | Name on file | FTX Trading Ltd. | USD | 2,713.9567738598716000 |
| | | | AVAX | 0.0000000003215265 | | | | USDT | 400,000.0000000155540000 |
| | | | CEL | 0.0000000005340260 | | | | | |
| | | | DAI | 0.0000000074540290 | | | | | |
| | | | DOGE | 0.0000000060944370 | | | | | |
| | | | ETH | 0.0000000072804070 | | | | | |
| | | | FTT | 0.5281127705885130 | | | | | |
| | | | LUNA2 | 0.0528412445300000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.123296237320000 | | | | | |
| | | | LUNC | 0.000000006449984 | | | | | |
| | | | OMG | 0.000000010000000 | | | | | |
| | | | TRX | 0.000034010000000 | | | | | |
| | | | USD | 2,713.956773859871600 | | | | | |
| | | | USDT | 400,000.000000015440000 | | | | | |
| | | | USTC | 0.000000007296807 | | | | | |
| 9917 | Name on file | FTX Trading Ltd. | AVAX | 0.042320394000000 | 57424 | Name on file | FTX Trading Ltd. | AVAX | 0.042320394000000 |
| | | | BNB | 0.000000004360580 | | | | BNB | 0.000000004360580 |
| | | | BTC | 0.00007545000000 | | | | BTC | 0.00007545000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 8.000000000000000 | | | | DFL | 8.000000000000000 |
| | | | ETH | 0.000000000576720 | | | | ETH | 0.000000000576720 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 16,814.111479960000000 | | | | FTT | 16,814.111479960000000 |
| | | | PROM | 133,195.977559060000000 | | | | PROM | 133,195.977559060000000 |
| | | | PSY | 481,449.452655760000000 | | | | PSY | 481,449.452655760000000 |
| | | | SRM | 279.969171970000000 | | | | SRM | 279.969171970000000 |
| | | | SRM_LOCKED | 2,936.950118050000000 | | | | SRM_LOCKED | 2,936.950118050000000 |
| | | | USD | 22.061596706197598 | | | | USD | 22.061596706197598 |
| | | | USDT | 0.000000019400222 | | | | USDT | 0.000000019400222 |
| 56956 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.746064345753000 | 56971 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.746064345753000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 27.317370424698170 | | | | AAVE | 27.317370424698170 |
| | | | AAVE-PERP | -0.000000000000159 | | | | AAVE-PERP | -0.000000000000159 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 3,165.403398000000000 | | | | AGLD | 3,165.403398000000000 |
| | | | AGLD-PERP | 0.000000000014551 | | | | AGLD-PERP | 0.000000000014551 |
| | | | AKRO | 6,215.899140000000000 | | | | AKRO | 6,215.899140000000000 |
| | | | ALCX | 0.000205905000000 | | | | ALCX | 0.000205905000000 |
| | | | ALCX-PERP | 0.000000000000411 | | | | ALCX-PERP | 0.000000000000411 |
| | | | ALGO | -1.617195106782219 | | | | ALGO | -1.617195106782219 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 87.370841000000000 | | | | ALICE | 87.370841000000000 |
| | | | ALICE-PERP | 0.000000000001421 | | | | ALICE-PERP | 0.000000000001421 |
| | | | ALPHA | -30,082.466317637904000 | | | | ALPHA | -30,082.466317637904000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 0.684150000000000 | | | | ANC | 0.684150000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | -1,107.769374666651200 | | | | APE | -1,107.769374666651200 |
| | | | APE-1230 | 4,359.300000000000000 | | | | APE-1230 | 4,359.300000000000000 |
| | | | APE-PERP | -0.000000000000454 | | | | APE-PERP | -0.000000000000454 |
| | | | AR-PERP | -0.000000000000234 | | | | AR-PERP | -0.000000000000234 |
| | | | ASD | 17,338.094297803350000 | | | | ASD | 17,338.094297803350000 |
| | | | ASD-PERP | 0.000000000002160 | | | | ASD-PERP | 0.000000000002160 |
| | | | ATLAS | 3,483.690800000000000 | | | | ATLAS | 3,483.690800000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2,324.273166261556000 | | | | ATOM | 2,324.273166261556000 |
| | | | ATOM-1230 | -0.000000000000077 | | | | ATOM-1230 | -0.000000000000077 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000006483 | | | | ATOM-PERP | -0.000000000006483 |
| | | | AUDIO | 121.028650000000000 | | | | AUDIO | 121.028650000000000 |
| | | | AUDIO-PERP | 0.000000000004547 | | | | AUDIO-PERP | 0.000000000004547 |
| | | | AVAX | -756.216930628360500 | | | | AVAX | -756.216930628360500 |
| | | | AVAX-PERP | 0.000000000010800 | | | | AVAX-PERP | 0.000000000010800 |
| | | | AXS | 65.929243202776630 | | | | AXS | 65.929243202776630 |
| | | | AXS-1230 | 0.000000000000056 | | | | AXS-1230 | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000004149 | | | | AXS-PERP | 0.000000000004149 |
| | | | BADGER | 64.586132850000000 | | | | BADGER | 64.586132850000000 |
| | | | BADGER-PERP | 0.000000000000909 | | | | BADGER-PERP | 0.000000000000909 |
| | | | BAL | 0.556347900000000 | | | | BAL | 0.556347900000000 |
| | | | BAL-PERP | 0.000000000000540 | | | | BAL-PERP | 0.000000000000540 |
| | | | BAND | 2.733925925538283 | | | | BAND | 2.733925925538283 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BAO | 2,878,407.81500000000000 | | | | BAO | 2,878,407.81500000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT | 627.00381000000000 | | | | BAT | 627.00381000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.01777690156867 | | | | BCH | 0.01777690156867 |
| | | | BCH-1230 | 0.00000000000000 | | | | BCH-1230 | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000000 | | | | BCH-PERP | -0.00000000000000 |
| | | | BICO | 387.25120000000000 | | | | BICO | 387.25120000000000 |
| | | | BIT | 0.54129000000000 | | | | BIT | 0.54129000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | -90.57370056614661 | | | | BNB | -90.57370056614661 |
| | | | BNB-1230 | 0.00000000000000 | | | | BNB-1230 | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000039 | | | | BNB-PERP | 0.00000000000000039 |
| | | | BNT | -4,034.44899408590300 | | | | BNT | -4,034.44899408590300 |
| | | | BNT-PERP | 0.000000000011482 | | | | BNT-PERP | 0.000000000011482 |
| | | | BOBA | 0.02532644000000 | | | | BOBA | 0.02532644000000 |
| | | | BOBA-PERP | 0.00000000009663 | | | | BOBA-PERP | 0.00000000009663 |
| | | | BSV-PERP | -0.00000000000056 | | | | BSV-PERP | -0.00000000000056 |
| | | | BTC | 13.02138240099401 | | | | BTC | 13.02138240099401 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-20201121 | 0.00000000000000 | | | | BTC-MOVE-20201121 | 0.00000000000000 |
| | | | BTC-MOVE-20210428 | 0.00000000000000 | | | | BTC-MOVE-20210428 | 0.00000000000000 |
| | | | BTC-MOVE-20211215 | 0.00000000000000 | | | | BTC-MOVE-20211215 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.00000000000000 | | | | BTC-MOVE-WK-20201113 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BVOL | 0.00000608000000 | | | | BVOL | 0.00000608000000 |
| | | | C98 | 0.02865000000000 | | | | C98 | 0.02865000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000006195 | | | | CAKE-PERP | 0.00000000006195 |
| | | | CEL | 0.03883350707695 | | | | CEL | 0.03883350707695 |
| | | | CELO-PERP | -0.00000000009094 | | | | CELO-PERP | -0.00000000009094 |
| | | | CEL-PERP | 0.00000000004689 | | | | CEL-PERP | 0.00000000004689 |
| | | | CHR | 1.14045000000000 | | | | CHR | 1.14045000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 6.12440000000000 | | | | CHZ | 6.12440000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV | 50.61320100000000 | | | | CLV | 50.61320100000000 |
| | | | CLV-PERP | -0.000000000005229 | | | | CLV-PERP | -0.000000000005229 |
| | | | COMP | 8.34596924550000 | | | | COMP | 8.34596924550000 |
| | | | COMP-1230 | 0.00000000000000 | | | | COMP-1230 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000103 | | | | COMP-PERP | 0.00000000000103 |
| | | | CONV | 8,512.08732286000000 | | | | CONV | 8,512.08732286000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CQT | 0.73115000000000 | | | | CQT | 0.73115000000000 |
| | | | CREAM | 17.08050430000000 | | | | CREAM | 17.08050430000000 |
| | | | CREAM-PERP | 0.00000000000127 | | | | CREAM-PERP | 0.00000000000127 |
| | | | CRO | 4.38921083000000 | | | | CRO | 4.38921083000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 3.97250000000000 | | | | CRV | 3.97250000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 222.21292480180040 | | | | CUSDT | 222.21292480180040 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVC | 3,032.15469000000000 | | | | CVC | 3,032.15469000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX | 0.00793500000000 | | | | CVX | 0.00793500000000 |
| | | | CVX-PERP | -0.00000000000454 | | | | CVX-PERP | -0.00000000000454 |
| | | | DASH-PERP | 0.00000000000163 | | | | DASH-PERP | 0.00000000000163 |
| | | | DAWN | 10.90057100000000 | | | | DAWN | 10.90057100000000 |
| | | | DAWN-PERP | -0.00000000001818 | | | | DAWN-PERP | -0.00000000001818 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 19,156.14750000000000 | | | | DENT | 19,156.14750000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO | 319.25456650000000 | | | | DODO | 319.25456650000000 |
| | | | DODO-PERP | -0.00000000001932 | | | | DODO-PERP | -0.00000000001932 |
| | | | DOGE | -2,170.10570202472040 | | | | DOGE | -2,170.10570202472040 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | -0.082316347201530 | | | | DOT | -0.082316347201530 |
| | | | DOT-1230 | 0.00000000000000000 | | | | DOT-1230 | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000001790 | | | | DOT-PERP | 0.00000000000001790 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | DYDX | 921.715700000000000 | | | | DYDX | 921.715700000000000 |
| | | | DYDX-PERP | -0.00000000000001932 | | | | DYDX-PERP | -0.00000000000001932 |
| | | | EDEN | 154.604884000000000 | | | | EDEN | 154.604884000000000 |
| | | | EDEN-PERP | -0.00000000000000454 | | | | EDEN-PERP | -0.00000000000000454 |
| | | | EGLD-PERP | -0.00000000000000458 | | | | EGLD-PERP | -0.00000000000000458 |
| | | | ENJ | 0.495775000000000 | | | | ENJ | 0.495775000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS | 100.094163300000000 | | | | ENS | 100.094163300000000 |
| | | | ENS-PERP | -0.00000000000000568 | | | | ENS-PERP | -0.00000000000000568 |
| | | | EOS-PERP | -0.00000000000062755 | | | | EOS-PERP | -0.00000000000062755 |
| | | | ETC-PERP | 0.00000000000000113 | | | | ETC-PERP | 0.00000000000000113 |
| | | | ETH | 502.488225767703060 | | | | ETH | 502.488225767703060 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-20211231 | -0.00000000000000014 | | | | ETH-20211231 | -0.00000000000000014 |
| | | | ETH-PERP | 0.00000000000000450 | | | | ETH-PERP | 0.00000000000000450 |
| | | | ETHW | 454.480694389495900 | | | | ETHW | 454.480694389495900 |
| | | | ETHW-PERP | 0.00000000000000056 | | | | ETHW-PERP | 0.00000000000000056 |
| | | | EUR | 49,603.185840000000000 | | | | EUR | 49,603.185840000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIDA | 0.670280000000000 | | | | FIDA | 0.670280000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000000383 | | | | FIL-PERP | -0.00000000000000383 |
| | | | FLM-PERP | 0.00000000000101913 | | | | FLM-PERP | 0.00000000000101913 |
| | | | FLOW-PERP | -0.00000000000012278 | | | | FLOW-PERP | -0.00000000000012278 |
| | | | FLUX-PERP | 0.00000000000000000 | | | | FLUX-PERP | 0.00000000000000000 |
| | | | FRONT | 144.001640000000000 | | | | FRONT | 144.001640000000000 |
| | | | FTM | 8,292.175648794308000 | | | | FTM | 8,292.175648794308000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 23,098.557163220000000 | | | | FTT | 23,098.557163220000000 |
| | | | FTT-PERP | -0.00000000000000394 | | | | FTT-PERP | -0.00000000000000394 |
| | | | FXS | 0.092319000000000 | | | | FXS | 0.092319000000000 |
| | | | FXS-PERP | 0.00000000000001136 | | | | FXS-PERP | 0.00000000000001136 |
| | | | GAL | 3.700037000000000 | | | | GAL | 3.700037000000000 |
| | | | GALA | 9.453600000000000 | | | | GALA | 9.453600000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | -89,562.329538580540000 | | | | GMT | -89,562.329538580540000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GODS | 20.062271000000000 | | | | GODS | 20.062271000000000 |
| | | | GRT | -0.045725024199611 | | | | GRT | -0.045725024199611 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST | 0.042089000000000 | | | | GST | 0.042089000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT | 188.228010500000000 | | | | HNT | 188.228010500000000 |
| | | | HNT-PERP | 0.00000000000001705 | | | | HNT-PERP | 0.00000000000001705 |
| | | | HOLY | 0.030196000000000 | | | | HOLY | 0.030196000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT | -1,210.036027371552600 | | | | HT | -1,210.036027371552600 |
| | | | HT-PERP | 6,240.110000000010000 | | | | HT-PERP | 6,240.110000000010000 |
| | | | HUM | 37.961600000000000 | | | | HUM | 37.961600000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000001520 | | | | ICP-PERP | -0.00000000000001520 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX | 0.086969000000000 | | | | IMX | 0.086969000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 | | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | JST | 450.004500000000000 | | | | JST | 450.004500000000000 |
| | | | KAVA-PERP | -0.00000000000012732 | | | | KAVA-PERP | -0.00000000000012732 |
| | | | KIN | 11,473.750000000000000 | | | | KIN | 11,473.750000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC | 0.137707166072542 | | | | KNC | 0.137707166072542 |
| | | | KNC-PERP | -0.000000000086856 | | | | KNC-PERP | -0.000000000086856 |
| | | | KSM-PERP | -0.000000000000018 | | | | KSM-PERP | -0.000000000000018 |
| | | | LDO | 1.045240000000000 | | | | LDO | 1.045240000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.018360479875061 | | | | LEO | 0.018360479875061 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA | 160,155.102400000000000 | | | | LINA | 160,155.102400000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.088732396569814 | | | | LINK | 0.088732396569814 |
| | | | LINK-1230 | 0.000000000000000 | | | | LINK-1230 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000198 | | | | LINK-PERP | -0.000000000000198 |
| | | | LOOKS | -90,727.518603114000000 | | | | LOOKS | -90,727.518603114000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 12.459200000000000 | | | | LRC | 12.459200000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 30.063228424369647 | | | | LTC | 30.063228424369647 |
| | | | LTC-PERP | 0.000000000000183 | | | | LTC-PERP | 0.000000000000183 |
| | | | LUNA2 | 0.000206670759800 | | | | LUNA2 | 0.000206670759800 |
| | | | LUNA2_LOCKED | 0.004482231772800 | | | | LUNA2_LOCKED | 0.004482231772800 |
| | | | LUNC | 45.002993060320534 | | | | LUNC | 45.002993060320534 |
| | | | LUNC-PERP | 0.000000000003126 | | | | LUNC-PERP | 0.000000000003126 |
| | | | MANA | 12,816.942840000000000 | | | | MANA | 12,816.942840000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS | 149.491365000000000 | | | | MAPS | 149.491365000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.628912263177405 | | | | MATIC | 0.628912263177405 |
| | | | MATICBULL | 0.004733450000000 | | | | MATICBULL | 0.004733450000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 38.756375000000000 | | | | MCB | 38.756375000000000 |
| | | | MCB-PERP | -0.000000000000326 | | | | MCB-PERP | -0.000000000000326 |
| | | | MEDIA | 0.567432200000000 | | | | MEDIA | 0.567432200000000 |
| | | | MEDIA-PERP | -0.000000000000019 | | | | MEDIA-PERP | -0.000000000000019 |
| | | | MER | 0.426980000000000 | | | | MER | 0.426980000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | -7.380205904032468 | | | | MKR | -7.380205904032468 |
| | | | MKR-PERP | 0.000000000000015 | | | | MKR-PERP | 0.000000000000015 |
| | | | MNGO | 68,626.789500000000000 | | | | MNGO | 68,626.789500000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | -947.413874468507200 | | | | MOB | -947.413874468507200 |
| | | | MOB-PERP | -0.000000000000710 | | | | MOB-PERP | -0.000000000000710 |
| | | | MTA | 190.061840000000000 | | | | MTA | 190.061840000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL | 26.107568000000000 | | | | MTL | 26.107568000000000 |
| | | | MTL-PERP | 0.000000000000795 | | | | MTL-PERP | 0.000000000000795 |
| | | | NEAR | 454.974611000000000 | | | | NEAR | 454.974611000000000 |
| | | | NEAR-PERP | 0.000000000005570 | | | | NEAR-PERP | 0.000000000005570 |
| | | | NEO-PERP | 0.000000000000291 | | | | NEO-PERP | 0.000000000000291 |
| | | | OKB | 0.086953253522139 | | | | OKB | 0.086953253522139 |
| | | | OKB-PERP | -0.000000000000135 | | | | OKB-PERP | -0.000000000000135 |
| | | | OMG | -387.318226626541400 | | | | OMG | -387.318226626541400 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000909 | | | | OMG-20211231 | 0.000000000000909 |
| | | | OMG-PERP | -0.000000000012755 | | | | OMG-PERP | -0.000000000012755 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS | 61.281850000000000 | | | | ORBS | 61.281850000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 0.590415000000000 | | | | OXY | 0.590415000000000 |
| | | | OXY-PERP | -0.000000000013642 | | | | OXY-PERP | -0.000000000013642 |
| | | | PAXG | 1.118391129500000 | | | | PAXG | 1.118391129500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE | 2,093.790600000000000 | | | | PEOPLE | 2,093.790600000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 0.096076640000000 | | | | PERP | 0.096076640000000 |
| | | | PERP-PERP | -0.000000000016484 | | | | PERP-PERP | -0.000000000016484 |
| | | | POLIS | 0.021444000000000 | | | | POLIS | 0.021444000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS-PERP | -0.00000000000682 | | | | POLIS-PERP | -0.00000000000682 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | PROM | 0.10315030000000 | | | | PROM | 0.10315030000000 |
| | | | PROM-PERP | 0.00000000000067 | | | | PROM-PERP | 0.00000000000067 |
| | | | PUNDIX | 783.36121200000000 | | | | PUNDIX | 783.36121200000000 |
| | | | PUNDIX-PERP | 0.00000000023462 | | | | PUNDIX-PERP | 0.00000000023462 |
| | | | QTUM-PERP | 0.00000000000454 | | | | QTUM-PERP | 0.00000000000454 |
| | | | RAMP | 26,040.05054000000000 | | | | RAMP | 26,040.05054000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 0.10247268658529 | | | | RAY | 0.10247268658529 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF | 3.09140000000000 | | | | REEF | 3.09140000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.65863118127792 | | | | REN | 0.65863118127792 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR | 3,662.49313500000000 | | | | RNDR | 3,662.49313500000000 |
| | | | RNDR-PERP | 0.00000000010913 | | | | RNDR-PERP | 0.00000000010913 |
| | | | RON-PERP | 0.00000000000454 | | | | RON-PERP | 0.00000000000454 |
| | | | ROOK | 2.66385322500000 | | | | ROOK | 2.66385322500000 |
| | | | ROOK-PERP | 0.00000000000049 | | | | ROOK-PERP | 0.00000000000049 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | -912,912.52848353770000 | | | | RSR | -912,912.52848353770000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000273791 0 | | | | RUNE | 0.00000000273791 0 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND | 29,632.80493500000000 | | | | SAND | 29,632.80493500000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO | 6.05360500000000 | | | | SECO | 6.05360500000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 261,918.00000000000000 | | | | SHIB | 261,918.00000000000000 |
| | | | SHIB-PERP | 695,800,000.00000000000000 | | | | SHIB-PERP | 695,800,000.00000000000000 |
| | | | SHIT-PERP | -0.00000000000006 | | | | SHIT-PERP | -0.00000000000006 |
| | | | SKL | 2,337.86552000000000 | | | | SKL | 2,337.86552000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP | 117.74420000000000 | | | | SLP | 117.74420000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | -9,885.43693482389000 0 | | | | SNX | -9,885.43693482389000 0 |
| | | | SNX-PERP | -0.00000000004064 | | | | SNX-PERP | -0.00000000004064 |
| | | | SOL | -1,700.09386957083420 0 | | | | SOL | -1,700.09386957083420 0 |
| | | | SOL-PERP | 0.00000000000127 | | | | SOL-PERP | 0.00000000000127 |
| | | | SOS | 9,136,632.00000000000000 | | | | SOS | 9,136,632.00000000000000 |
| | | | SOS-PERP | 114,300,000.00000000000000 | | | | SOS-PERP | 114,300,000.00000000000000 |
| | | | SPELL | 5,308.77400000000000 | | | | SPELL | 5,308.77400000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 45,230.14210365000000 | | | | SRM | 45,230.14210365000000 |
| | | | SRM_LOCKED | 1,720.09180135000000 | | | | SRM_LOCKED | 1,720.09180135000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.06176800000000 | | | | STEP | 0.06176800000000 |
| | | | STEP-PERP | -0.00000000123463 | | | | STEP-PERP | -0.00000000123463 |
| | | | STG | 25.00333000000000 | | | | STG | 25.00333000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX | 9.58355000000000 | | | | STMX | 9.58355000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ | 92.77454650000000 | | | | STORJ | 92.77454650000000 |
| | | | STORJ-PERP | 0.00000000007275 | | | | STORJ-PERP | 0.00000000007275 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.38718163329914 6 | | | | SUSHI | 0.38718163329914 6 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SWEAT | 100.04500000000000 | | | | SWEAT | 100.04500000000000 |
| | | | SXP | 0.13664619677865 4 | | | | SXP | 0.13664619677865 4 |
| | | | SXP-1230 | 0.00000000000000 | | | | SXP-1230 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000015006 | | | | SXP-PERP | 0.00000000015006 |
| | | | THETA-PERP | 0.00000000005400 | | | | THETA-PERP | 0.00000000005400 |
| | | | TLM | 9,350.32854000000000 | | | | TLM | 9,350.32854000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO | -2,414.97021500005500 0 | | | | TOMO | -2,414.97021500005500 0 |
| | | | TOMO-PERP | -0.00000000020804 | | | | TOMO-PERP | -0.00000000020804 |
| | | | TONCOIN | 0.09001600000000 | | | | TONCOIN | 0.09001600000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | -0.000000000007730 | | | | TONCOIN-PERP | -0.000000000007730 |
| | | | TRU | 173.379595000000000 | | | | TRU | 173.379595000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -119,003.506938244550000 | | | | TRX | -119,003.506938244550000 |
| | | | TRX-1230 | -2,533,508.000000000000000 | | | | TRX-1230 | -2,533,508.000000000000000 |
| | | | TRX-PERP | -42,631.000000000000000 | | | | TRX-PERP | -42,631.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP | 3.229208000000000 | | | | TULIP | 3.229208000000000 |
| | | | TULIP-PERP | -0.000000000000188 | | | | TULIP-PERP | -0.000000000000188 |
| | | | UMEE | 321.658700000000000 | | | | UMEE | 321.658700000000000 |
| | | | UNI | 488.590747144580750 | | | | UNI | 488.590747144580750 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000002316 | | | | UNI-PERP | 0.000000000002316 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 177,252.857102317500000 | | | | USD | 177,252.857102317500000 |
| | | | USDT | -18,908.313455908632000 | | | | USDT | -18,908.313455908632000 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-0930 | 0.000000000000000 | | | | USDT-0930 | 0.000000000000000 |
| | | | USDT-20211231 | 0.000000000000000 | | | | USDT-20211231 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000009470000000 | | | | VETBULL | 0.000009470000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 0.568870000000000 | | | | WAVES | 0.568870000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000007974258 | | | | WBTC | 0.000000007974258 |
| | | | XAUT | 0.000035363345176 | | | | XAUT | 0.000035363345176 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000187 | | | | XMR-PERP | -0.000000000000187 |
| | | | XRP | 0.096846514594712 | | | | XRP | 0.096846514594712 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-1230 | 0.000000000000000 | | | | XTZ-1230 | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000050917 | | | | XTZ-PERP | -0.000000000050917 |
| | | | YFI | -0.041699140147163 | | | | YFI | -0.041699140147163 |
| | | | YFII | 0.002538250000000 | | | | YFII | 0.002538250000000 |
| | | | YFII-PERP | -0.000000000000013 | | | | YFII-PERP | -0.000000000000013 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YGG | 1,157.131670000000000 | | | | YGG | 1,157.131670000000000 |
| | | | ZEC-PERP | -0.000000000000156 | | | | ZEC-PERP | -0.000000000000156 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX | 0.690055000000000 | | | | ZRX | 0.690055000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 32581 | Name on file | FTX Trading Ltd. | BTC | 2.999406998800000 | 59785 | Name on file | FTX Trading Ltd. | BTC | 2.999405998800000 |
| | | | ETH | 249.497900000000000 | | | | ETH | 249.497856890000000 |
| | | | USD | 48.847160000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000007334180 |
| | | | | | | | | EUR | 0.000000001161555 |
| | | | | | | | | USD | 48.847161212995425 |
| | | | | | | | | USDT | 0.000000000772357 |
| 12149 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 |
| | | | CRO | 848,013.881670140000000 | | | | CRO | 848,013.881670140000000 |
| | | | CRO-PERP | 100,000.000000000000000 | | | | CRO-PERP | 100,000.000000000000000 |
| | | | ETH | 90.250000000000000 | | | | ETH | 90.250000000000000 |
| | | | ETHW | 6.000000000000000 | | | | ETHW | 6.000000000000000 |
| | | | FTT | 2,000.648831017569800 | | | | FTT | 2,000.648831017569800 |
| | | | MATIC | 0.733460579176871 | | | | MATIC | 0.733460579176871 |
| | | | RAY | 5,533.787124150000000 | | | | RAY | 5,533.787124150000000 |
| | | | SOL | 1,125.629988200000000 | | | | SOL | 1,125.629988200000000 |
| | | | SRM | 14.325393680000000 | | | | SRM | 14.325393680000000 |
| | | | SRM_LOCKED | 281.431152880000000 | | | | SRM_LOCKED | 281.431152880000000 |
| | | | USD | 95,500.905801639060000 | | | | USD | 95,500.905801639060000 |
| | | | USDT | -0.004753970148812 | | | | USDT | -0.004753970148812 |
| 12162 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 |
| | | | CRO | 848,013.881670140000000 | | | | CRO | 848,013.881670140000000 |
| | | | CRO-PERP | 100,000.000000000000000 | | | | CRO-PERP | 100,000.000000000000000 |
| | | | ETH | 90.250000000000000 | | | | ETH | 90.250000000000000 |
| | | | ETHW | 6.000000000000000 | | | | ETHW | 6.000000000000000 |
| | | | FTT | 2,000.648831017569800 | | | | FTT | 2,000.648831017569800 |
| | | | MATIC | 0.733460579176871 | | | | MATIC | 0.733460579176871 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 5,533.787124150000000 | | | | RAY | 5,533.787124150000000 |
| | | | SOL | 1,125.629988200000000 | | | | SOL | 1,125.629988200000000 |
| | | | SRM | 14.325393680000000 | | | | SRM | 14.325393680000000 |
| | | | SRM_LOCKED | 281.431152880000000 | | | | SRM_LOCKED | 281.431152880000000 |
| | | | USD | 95,500.905801639060000 | | | | USD | 95,500.905801639060000 |
| | | | USDT | -0.004753970148812 | | | | USDT | -0.004753970148812 |
| 16550 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002728 | | | | AVAX-PERP | -0.000000000002728 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000341 | | | | BCH-PERP | 0.000000000000341 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000227 | | | | BSV-PERP | -0.000000000000227 |
| | | | BTC | 0.000000003483723 | | | | BTC | 0.000000003483723 |
| | | | BTC-PERP | 0.000000000000049 | | | | BTC-PERP | 0.000000000000049 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004928138 | | | | DOGE | 0.000000004928138 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000007275 | | | | DOT-PERP | -0.000000000007275 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000227 | | | | EGLD-PERP | 0.000000000000227 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000002728 | | | | ETC-PERP | 0.000000000002728 |
| | | | ETH | 0.000000005775185 | | | | ETH | 0.000000005775185 |
| | | | ETHBULL | 0.000000002140000 | | | | ETHBULL | 0.000000002140000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000015546742 | | | | FTT | 0.000000015546742 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000003709939 | | | | GBP | 0.000000003709939 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000007275 | | | | KNC-PERP | -0.000000000007275 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001818 | | | | LINK-PERP | 0.000000000001818 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000004472894 | | | | LUNC-PERP | 0.000000004472894 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000044017 | | | | NEAR-PERP | 0.000000000044017 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000009094 | | | | RUNE-PERP | 0.000000000009094 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000014551 | | | | SNX-PERP | -0.000000000014551 |
| | | | SOL | 0.000000003864213 | | | | SOL | 0.000000003864213 |
| | | | SOL-PERP | 0.000000000005456 | | | | SOL-PERP | 0.000000000005456 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.19352276000000 | | | | SRM | 0.19352276000000 |
| | | | SRM_LOCKED | 1,621,044.458317620000000 | | | | SRM_LOCKED | 1,621,044.458317620000000 |
| | | | STORJ-PERP | -0.000000000058207 | | | | STORJ-PERP | -0.000000000058207 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 74,074.000000000000000 | | | | TRX | 74,074.000000000000000 |
| | | | TULIP | 0.000000004741791 | | | | TULIP | 0.000000004741791 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 65,845.250239511310000 | | | | USD | 65,845.250239511310000 |
| | | | USDT | 60,000.000000017660000 | | | | USDT | 60,000.000000017660000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.00000000000056 | | | | XMR-PERP | 0.00000000000056 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000001591 | | | | ZEC-PERP | -0.000000000001591 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 41121 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002728 | | | | AVAX-PERP | -0.000000000002728 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000341 | | | | BCH-PERP | 0.000000000000341 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000227 | | | | BSV-PERP | -0.000000000000227 |
| | | | BTC | 0.000000003483723 | | | | BTC | 0.000000003483723 |
| | | | BTC-PERP | 0.000000000000049 | | | | BTC-PERP | 0.000000000000049 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004928138 | | | | DOGE | 0.000000004928138 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000007275 | | | | DOT-PERP | -0.000000000007275 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000227 | | | | EGLD-PERP | 0.000000000000227 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000002728 | | | | ETC-PERP | 0.000000000002728 |
| | | | ETH | 0.000000005775185 | | | | ETH | 0.000000005775185 |
| | | | ETHBULL | 0.000000002140000 | | | | ETHBULL | 0.000000002140000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000015546742 | | | | FTT | 0.000000015546742 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000003709939 | | | | GBP | 0.000000003709939 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000007275 | | | | KNC-PERP | -0.000000000007275 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001818 | | | | LINK-PERP | 0.000000000001818 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000004472894 | | | | LUNC-PERP | 0.000000004472894 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000040017 | | | | NEAR-PERP | 0.000000000040017 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000009094 | | | | RUNE-PERP | 0.00000000009094 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000014551 | | | | SNX-PERP | -0.00000000014551 |
| | | | SOL | 0.00000003864213 | | | | SOL | 0.00000003864213 |
| | | | SOL-PERP | 0.00000000005456 | | | | SOL-PERP | 0.00000000005456 |
| | | | SRM | 0.19352276000000 | | | | SRM | 0.19352276000000 |
| | | | SRM_LOCKED | 1,621,044.458317620000000 | | | | SRM_LOCKED | 1,621,044.458317620000000 |
| | | | STORJ-PERP | -0.00000000058207 | | | | STORJ-PERP | -0.00000000058207 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 74,074.000000000000000 | | | | TRX | 74,074.000000000000000 |
| | | | TULIP | 0.000000004741791 | | | | TULIP | 0.000000004741791 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 65,845.250239511310000 | | | | USD | 65,845.250239511310000 |
| | | | USDT | 60,000.000000017660000 | | | | USDT | 60,000.000000017660000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000056 | | | | XMR-PERP | 0.00000000000056 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000001591 | | | | ZEC-PERP | -0.00000000001591 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 27746 | Name on file | FTX Trading Ltd. | APT | 3,999.200000000000000 | 36934 | Name on file | FTX Trading Ltd. | APT | 3,999.200000000000000 |
| | | | ETH | 35.900014600000000 | | | | ETH | 35.900014600000000 |
| | | | ETHW | 35.900014600000000 | | | | ETHW | 35.900014600000000 |
| | | | LUNA2 | 16.244988150000000 | | | | LUNA2 | 16.244988150000000 |
| | | | LUNA2_LOCKED | 37.904972340000000 | | | | LUNA2_LOCKED | 37.904972340000000 |
| | | | LUNC | 1,999,400.000000000000000 | | | | LUNC | 1,999,400.000000000000000 |
| | | | PERP | 103.561560000000000 | | | | PERP | 103.561560000000000 |
| | | | USD | 220,680.700000000000000 | | | | TRX | 0.000060000000000 |
| | | | USDT | 27,062.520000000000000 | | | | USD | 220,680.700427784400000 |
| | | | USTC | 999.800000000000000 | | | | USDT | 27,062.518839236790000 |
| | | | | | | | | USTC | 999.800000000000000 |
| 31664 | Name on file | FTX Trading Ltd. | | | 92749 | Name on file | FTX Trading Ltd. | 373837036375893676/THE HILL BY FTX #40849 | 1.000000000000000 |
| | | | BTC | 3.250699351862334 | | | | BTC | 3.250699351862334 |
| | | | ETH | 61.032701024443870 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.237030988645264 | | | | ETH | 61.032701024443870 |
| | | | EUR | 0.989516570948151 | | | | ETHW | 0.237030988645264 |
| | | | FTT | 1,281.200221910000000 | | | | EUR | 0.989516570948151 |
| | | | LINK | 106.189858035507960 | | | | FTT | 1,281.200221910000000 |
| | | | LTC | 0.003530217500000 | | | | LINK | 106.189858035507950 |
| | | | USD | 15,426.283483390000000 | | | | LTC | 0.003530217500000 |
| | | | USDT | 1.780408991073748 | | | | TRX | 0.000000008932770 |
| | | | | | | | | UNI | 0.000000005289300 |
| | | | | | | | | USD | 15,426.283483396460000 |
| | | | | | | | | USDT | 1.780408991073748 |
| 9084 | Name on file | FTX Trading Ltd. | APT | 20,102.201020000000000 | 65725 | Name on file | FTX Trading Ltd. | APT | 20,102.201020000000000 |
| | | | CRO | 2,437,089.090900000000000 | | | | CRO | 2,437,089.090900000000000 |
| | | | FTT | 34,701.442716000000000 | | | | ENS | 1.133669700000000 |
| | | | USD | 0.920961669416243 | | | | FTM | 23.000000000000000 |
| | | | XRP | 10,006.309200000000000 | | | | FTT | 34,701.442716000000000 |
| | | | | | | | | SRM | 87.544167360000000 |
| | | | | | | | | SRM_LOCKED | 6,766.704593760000000 |
| | | | | | | | | TRX | 20.000036000000000 |
| | | | | | | | | USD | 0.920961669416243 |
| | | | | | | | | USDT | 67.249521018369400 |
| | | | | | | | | XRP | 10,006.309200000000000 |
| 9437 | Name on file | FTX Trading Ltd. | | | 80475 | Name on file | FTX Trading Ltd. | 516411734779785747/FTX AU - WE ARE HERE! #10915 | 1.000000000000000 |
| | | | ETHW | 0.254000000000000 | | | | 563165295990430395/FTX AU - WE ARE HERE! #10906 | 1.000000000000000 |
| | | | FTT | 6,499.659415100000000 | | | | AAVE-0325 | -0.00000000000005 |
| | | | LUNA2 | 0.975362320000000 | | | | AAVE-0624 | 0.00000000000024 |
| | | | LUNA2_LOCKED | 2.275845420000000 | | | | AAVE-0930 | 0.00000000000042 |
| | | | USD | 112,090.300000000000000 | | | | AAVE-1230 | -0.98000000000000 |
| | | | | | | | | AAVE-20210326 | 0.00000000000017 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AAVE-20210625 | -0.000000000000024 |
| | | | | | | | | AAVE-20210924 | 0.000000000000014 |
| | | | | | | | | AAVE-20211231 | -0.000000000000023 |
| | | | | | | | | AAVE-PERP | -0.259999999999863 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-1230 | -23,053.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 23,053.000000000000000 |
| | | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-0624 | 0.000000000000000 |
| | | | | | | | | ALGO-0930 | 0.000000000000000 |
| | | | | | | | | ALGO-1230 | -21,806.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 21,806.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | | ALT-0624 | 0.000000000000000 |
| | | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | | ALT-1230 | -0.857000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | -0.000000000000001 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.856999999999998 |
| | | | | | | | | ATOM-0325 | 0.000000000000152 |
| | | | | | | | | ATOM-20210326 | -0.000000000000035 |
| | | | | | | | | ATOM-20210625 | 0.000000000000454 |
| | | | | | | | | ATOM-20210924 | 0.000000000000042 |
| | | | | | | | | ATOM-20211231 | -0.000000000000198 |
| | | | | | | | | ATOM-PERP | -0.000000000000377 |
| | | | | | | | | AVAX-0325 | 0.000000000000021 |
| | | | | | | | | AVAX-0624 | -0.000000000000227 |
| | | | | | | | | AVAX-0930 | -0.000000000000305 |
| | | | | | | | | AVAX-1230 | 488.600000000000000 |
| | | | | | | | | AVAX-20210326 | -0.000000000000147 |
| | | | | | | | | AVAX-20210625 | 0.000000000000056 |
| | | | | | | | | AVAX-20210924 | 0.000000000000341 |
| | | | | | | | | AVAX-20211231 | 0.000000000000170 |
| | | | | | | | | AVAX-PERP | -486.099999999999000 |
| | | | | | | | | AXS-0930 | 0.000000000000454 |
| | | | | | | | | AXS-1230 | 915.300000000001000 |
| | | | | | | | | AXS-PERP | -915.299999999996000 |
| | | | | | | | | BAL-0325 | -0.000000000002273 |
| | | | | | | | | BAL-20210326 | -0.000000000000014 |
| | | | | | | | | BAL-20210625 | 0.000000000000038 |
| | | | | | | | | BAL-20210924 | 0.000000000000055 |
| | | | | | | | | BAL-20211231 | -0.000000000000412 |
| | | | | | | | | BAL-PERP | -0.000000000000454 |
| | | | | | | | | BCH-0325 | 0.000000000000001 |
| | | | | | | | | BCH-0624 | -0.000000000000024 |
| | | | | | | | | BCH-0930 | 0.000000000000028 |
| | | | | | | | | BCH-1230 | -37.127000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | -0.000000000000006 |
| | | | | | | | | BCH-20210924 | -0.000000000000002 |
| | | | | | | | | BCH-20211231 | 0.000000000000006 |
| | | | | | | | | BCH-PERP | 37.851000000000000 |
| | | | | | | | | BIT | 0.000000007399851 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-0624 | 0.000000000000017 |
| | | | | | | | | BNB-0930 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | -5.699999999999990 |
| | | | | | | | | BNB-20210326 | 0.000000000000003 |
| | | | | | | | | BNB-20210625 | 0.000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB-20210924 | 0.000000000000027 |
| | | | | | | | | BNB-20211231 | 0.000000000000076 |
| | | | | | | | | BNB-PERP | 5.700000000000040 |
| | | | | | | | | BSV-0325 | 0.000000000000014 |
| | | | | | | | | BSV-0624 | -0.000000000000028 |
| | | | | | | | | BSV-0930 | -0.000000000000003 |
| | | | | | | | | BSV-1230 | -0.000000000000007 |
| | | | | | | | | BSV-20210326 | -0.000000000000002 |
| | | | | | | | | BSV-20210625 | 0.000000000000028 |
| | | | | | | | | BSV-20210924 | -0.000000000000014 |
| | | | | | | | | BSV-20211231 | 0.000000000000070 |
| | | | | | | | | BSV-PERP | 0.000000000001722 |
| | | | | | | | | BTC | 0.000000007012480 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | -0.514700000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.510900000000000 |
| | | | | | | | | CEL-0325 | -0.000000000003228 |
| | | | | | | | | CEL-0624 | 0.000000000002728 |
| | | | | | | | | CEL-0930 | -0.000000000014551 |
| | | | | | | | | CEL-1230 | 6,396.700000000000000 |
| | | | | | | | | CEL-20211231 | -0.000000000001818 |
| | | | | | | | | CEL-PERP | -6,116.099999999990000 |
| | | | | | | | | CHZ-0325 | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-0930 | 0.000000000000000 |
| | | | | | | | | CHZ-1230 | -500.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 500.000000000000000 |
| | | | | | | | | COMP-0325 | 0.000000000000031 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | -0.000000000000014 |
| | | | | | | | | COMP-20210924 | 0.000000000000015 |
| | | | | | | | | COMP-20211231 | -0.000000000000011 |
| | | | | | | | | COMP-PERP | -0.000000000000029 |
| | | | | | | | | CREAM-20210625 | -0.000000000000284 |
| | | | | | | | | CREAM-PERP | 0.000000000000142 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | -2.900000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 2.888000000000010 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | -108,475.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 108,125.000000000000000 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000369 |
| | | | | | | | | DOT-0930 | 0.000000000000367 |
| | | | | | | | | DOT-1230 | -404.700000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000170 |
| | | | | | | | | DOT-20210924 | 0.000000000000198 |
| | | | | | | | | DOT-20211231 | -0.000000000000568 |
| | | | | | | | | DOT-PERP | 371.999999999990000 |
| | | | | | | | | EDEN-0325 | -0.000000000007275 |
| | | | | | | | | EDEN-0624 | 0.000000000058207 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | EDEN-20211231 | -0.000000000023646 |
| | | | | | | | | EDEN-PERP | 0.000000000311047 |
| | | | | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000056 |
| | | | | | | | | EOS-1230 | 7,353.600000000000000 |
| | | | | | | | | EOS-20210326 | -0.000000000000028 |
| | | | | | | | | EOS-20210625 | 0.000000000000909 |
| | | | | | | | | EOS-20210924 | 0.000000000000085 |
| | | | | | | | | EOS-20211231 | 0.000000000000363 |
| | | | | | | | | EOS-PERP | -7,337.400000000000000 |
| | | | | | | | | ETH | 0.000000016455699 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000006 |
| | | | | | | | | ETH-1230 | 1.359000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | -0.000000000000004 |
| | | | | | | | | ETH-20210924 | 0.000000000000001 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -1.096999999999990 |
| | | | | | | | | ETHW | 0.254000000000000 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000002 |
| | | | | | | | | FIL-0325 | -0.000000000001080 |
| | | | | | | | | FIL-0624 | 0.000000000001829 |
| | | | | | | | | FIL-0930 | 0.000000000000540 |
| | | | | | | | | FIL-1230 | 1,425.200000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000042 |
| | | | | | | | | FIL-20210625 | 0.000000000000064 |
| | | | | | | | | FIL-20210924 | -0.000000000000005 |
| | | | | | | | | FIL-20211231 | -0.000000000000234 |
| | | | | | | | | FIL-PERP | -1,421.700000000000000 |
| | | | | | | | | FTT | 6,499.659415109962000 |
| | | | | | | | | FTT-PERP | -0.000000000000022 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 492.000000000000000 |
| | | | | | | | | GMT-PERP | -492.000000000000000 |
| | | | | | | | | LINK-0325 | -0.000000000000085 |
| | | | | | | | | LINK-0624 | -0.000000000000113 |
| | | | | | | | | LINK-0930 | -0.000000000000005 |
| | | | | | | | | LINK-1230 | 784.200000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000010 |
| | | | | | | | | LINK-20210625 | 0.000000000000039 |
| | | | | | | | | LINK-20210924 | 0.000000000000071 |
| | | | | | | | | LINK-20211231 | 0.000000000000175 |
| | | | | | | | | LINK-PERP | -783.300000000001000 |
| | | | | | | | | LTC-0325 | 0.000000000000003 |
| | | | | | | | | LTC-0624 | 0.000000000000007 |
| | | | | | | | | LTC-0930 | 0.000000000000000 |
| | | | | | | | | LTC-1230 | 104.570000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000025 |
| | | | | | | | | LTC-20210924 | -0.000000000000017 |
| | | | | | | | | LTC-20211231 | 0.000000000000035 |
| | | | | | | | | LTC-PERP | -104.570000000000000 |
| | | | | | | | | LUNA2 | 0.975362326000000 |
| | | | | | | | | LUNA2_LOCKED | 2.275845427000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | OKB-0325 | -0.000000000000019 |
| | | | | | | | | OKB-0624 | 0.000000000000028 |
| | | | | | | | | OKB-0930 | 0.000000000000056 |
| | | | | | | | | OKB-1230 | -276.680000000000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000682 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OKB-20210924 | -0.00000000000000106 |
| | | | | | | | | OKB-20211231 | 0.00000000000000113 |
| | | | | | | | | OKB-PERP | 277.06000000000000 |
| | | | | | | | | OMG-0325 | -0.00000000000000028 |
| | | | | | | | | OMG-0624 | 0.00000000000002046 |
| | | | | | | | | OMG-0930 | 0.00000000000000238 |
| | | | | | | | | OMG-1230 | -1,469.80000000000000 |
| | | | | | | | | OMG-20210625 | -0.00000000000000227 |
| | | | | | | | | OMG-20210924 | 0.00000000000000113 |
| | | | | | | | | OMG-20211231 | -0.00000000000001136 |
| | | | | | | | | OMG-PERP | 1,469.80000000000000 |
| | | | | | | | | PRIV-0325 | 0.00000000000000001 |
| | | | | | | | | PRIV-0624 | -0.00000000000000003 |
| | | | | | | | | PRIV-0930 | 0.00000000000000000 |
| | | | | | | | | PRIV-1230 | 9.66100000000000 |
| | | | | | | | | PRIV-20210326 | 0.00000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.00000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | -9.64800000000000 |
| | | | | | | | | REEF-0325 | 0.00000000000000000 |
| | | | | | | | | REEF-0624 | 0.00000000000000000 |
| | | | | | | | | REEF-20210924 | 0.00000000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR | 0.00000000585278 |
| | | | | | | | | SHIT-0325 | 0.00000000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000000 |
| | | | | | | | | SHIT-0930 | 0.00000000000000001 |
| | | | | | | | | SHIT-1230 | -0.30900000000000001 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000001 |
| | | | | | | | | SHIT-20210924 | 0.00000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.00000000000000003 |
| | | | | | | | | SHIT-PERP | 0.02100000000000000 |
| | | | | | | | | SOL-0325 | 0.00000000000000056 |
| | | | | | | | | SOL-0624 | 0.00000000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000000056 |
| | | | | | | | | SOL-1230 | -527.19000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000017 |
| | | | | | | | | SOL-PERP | 528.00000000000000 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.00000000000000000 |
| | | | | | | | | SUSHI-1230 | 6,318.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | -6,318.00000000000000 |
| | | | | | | | | SXP-0325 | 0.00000000000002003 |
| | | | | | | | | SXP-0624 | -0.00000000000003183 |
| | | | | | | | | SXP-0930 | -0.00000000000002546 |
| | | | | | | | | SXP-1230 | 2.90000000000000 |
| | | | | | | | | SXP-20210326 | 0.00000000000000596 |
| | | | | | | | | SXP-20210625 | 0.00000000000002728 |
| | | | | | | | | SXP-20210924 | -0.00000000000001449 |
| | | | | | | | | SXP-20211231 | 0.00000000000002415 |
| | | | | | | | | SXP-PERP | -2.89999999999970 |
| | | | | | | | | THETA-0325 | -0.00000000000000170 |
| | | | | | | | | THETA-0624 | -0.00000000000003092 |
| | | | | | | | | THETA-20210326 | 0.00000000000000000 |
| | | | | | | | | THETA-20210625 | 0.00000000000000000 |
| | | | | | | | | THETA-20211231 | -0.00000000000000909 |
| | | | | | | | | THETA-PERP | 0.00000000000006173 |
| | | | | | | | | TRU-20210625 | 0.00000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 1,085.27781000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00012200000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-0325 | 0.00000000000000 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-0930 | 0.00000000000000 |
| | | | | | | | | TRX-1230 | -141,077.00000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 141,077.00000000000000 |
| | | | | | | | | UNI-0325 | -0.00000000000107 |
| | | | | | | | | UNI-0624 | -0.00000000004007 |
| | | | | | | | | UNI-0930 | 0.00000000000387 |
| | | | | | | | | UNI-1230 | 110.70000000000000 |
| | | | | | | | | UNI-20210326 | 0.00000000000056 |
| | | | | | | | | UNI-20210625 | 0.00000000000710 |
| | | | | | | | | UNI-20210924 | 0.00000000000028 |
| | | | | | | | | UNI-20211231 | -0.00000000000028 |
| | | | | | | | | UNI-PERP | -112.70000000005000 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 112,090.29609402090000 |
| | | | | | | | | USDT | 0.00000000006699562 |
| | | | | | | | | USDT-1230 | -1,002.00000000000000 |
| | | | | | | | | USDT-PERP | 1,002.00000000000000 |
| | | | | | | | | XRP-0325 | 0.00000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-0930 | 0.00000000000000 |
| | | | | | | | | XRP-1230 | -18,111.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 17,238.00000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000000227 |
| | | | | | | | | XTZ-0624 | 0.00000000000001120 |
| | | | | | | | | XTZ-1230 | -2,945.22700000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000063 |
| | | | | | | | | XTZ-20210625 | -0.00000000000909 |
| | | | | | | | | XTZ-20210924 | 0.00000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000154 |
| | | | | | | | | XTZ-PERP | 2,937.05800000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 14878 | Name on file | FTX Trading Ltd. | 376049122906074827/FTX SWAG PACK #165 | 1.00000000000000 | 80946 | Name on file | FTX Trading Ltd. | 376049122906074827/FTX SWAG PACK #165 | 1.00000000000000 |
| | | | 41979010770093816/FTX CRYPTO CUP 2022 KEY #19366 | 1.00000000000000 | | | | 41979010770093816/FTX CRYPTO CUP 2022 KEY #19366 | 1.00000000000000 |
| | | | 457882120738975713/MO NZA TICKET STUB #1612 | 1.00000000000000 | | | | 457882120738975713/MON ZA TICKET STUB #1612 | 1.00000000000000 |
| | | | 484664991819742019/FTX AU - WE ARE HERE! #2477 | 1.00000000000000 | | | | 484664991819742019/FTX AU - WE ARE HERE! #2477 | 1.00000000000000 |
| | | | 489128797069839076/FTX EU - WE ARE HERE! #136860 | 1.00000000000000 | | | | 489128797069839076/FTX EU - WE ARE HERE! #136860 | 1.00000000000000 |
| | | | 502531019279927341/FTX EU - WE ARE HERE! #136970 | 1.00000000000000 | | | | 502531019279927341/FTX EU - WE ARE HERE! #136970 | 1.00000000000000 |
| | | | 526659288239358863/FTX AU - WE ARE HERE! #24305 | 1.00000000000000 | | | | 526659288239358863/FTX AU - WE ARE HERE! #24305 | 1.00000000000000 |
| | | | 531160755730314755/FTX AU - WE ARE HERE! #2501 | 1.00000000000000 | | | | 531160755730314755/FTX AU - WE ARE HERE! #2501 | 1.00000000000000 |
| | | | 531278720943220366/FTX EU - WE ARE HERE! #137038 | 1.00000000000000 | | | | 531278720943220366/FTX EU - WE ARE HERE! #137038 | 1.00000000000000 |
| | | | 561998084805131425/THE HILL BY FTX #10887 | 1.00000000000000 | | | | 561998084805131425/THE HILL BY FTX #10887 | 1.00000000000000 |
| | | | ASD | 0.01650500000000000 | | | | ASD | 0.01650500000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ASD-PERP | 0.000000000000113 | | | | ASD-PERP | 0.000000000000113 |
| | | | ATLAS | 215,504.452305780000000 | | | | ATLAS | 215,504.452305780000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.003819769523750 | | | | BNB | 0.003819769523750 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008152947 | | | | CEL | 0.000000008152947 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 8.888000000000000 | | | | DOGE | 8.888000000000000 |
| | | | DOGEBEAR2021 | 0.000030450000000 | | | | DOGEBEAR2021 | 0.000030450000000 |
| | | | EDEN | 0.051093000000000 | | | | EDEN | 0.051093000000000 |
| | | | ETH | 0.000158281235027 | | | | ETH | 0.000158281235027 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.048299875000000 | | | | FTT | 0.048299875000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 91.000455000000000 | | | | HOLY | 91.000455000000000 |
| | | | LUNA2 | 2.701425877000000 | | | | LUNA2 | 2.701425877000000 |
| | | | LUNA2_LOCKED | 6.303327047000000 | | | | LUNA2_LOCKED | 6.303327047000000 |
| | | | LUNC | 588,241.172352900000000 | | | | LUNC | 588,241.172352900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.600092000000000 | | | | MAPS | 0.600092000000000 |
| | | | MNGO | 0.047100000000000 | | | | MNGO | 0.047100000000000 |
| | | | OXY | 0.010405000000000 | | | | OXY | 0.010405000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | POLIS | 0.057134180000000 | | | | POLIS | 0.057134180000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SECO | 51.000255000000000 | | | | SECO | 51.000255000000000 |
| | | | SLRS | 267.002670000000000 | | | | SLRS | 267.002670000000000 |
| | | | SOL | 0.480866082840421 | | | | SOL | 0.480866082840421 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 689.638166020000000 | | | | SRM | 689.638166020000000 |
| | | | SRM_LOCKED | 523.028948940000000 | | | | SRM_LOCKED | 523.028948940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 96.992960500000000 | | | | TRX | 96.992960500000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 61,553.919387437220000 | | | | USD | 61,553.919387437220000 |
| | | | USDT | 49,991.450000007855000 | | | | USDT | 49,991.450000007855000 |
| | | | XRPBULL | 0.799000000000000 | | | | XRPBULL | 0.799000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI | 0.000516440000000 | | | | YFI | 0.000516440000000 |
| 39041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 | 91327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000068998223 | | | | AAVE | 0.000000068998223 |
| | | | AAVE-PERP | 0.000000000002213 | | | | AAVE-PERP | 0.000000000002213 |
| | | | ALPHA | 0.000000075497478 | | | | ALPHA | 0.000000075497478 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000497382 | | | | AMPL | 0.000000000497382 |
| | | | APE | 0.216601603438259 | | | | APE | 0.216601603438259 |
| | | | APE-PERP | 0.000000000000028 | | | | APE-PERP | 0.000000000000028 |
| | | | APT | 0.000000049068433 | | | | APT | 0.000000049068433 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000046370479 | | | | ATOM | 0.000000046370479 |
| | | | ATOM-PERP | -0.000000000000177 | | | | ATOM-PERP | -0.000000000000177 |
| | | | AVAX | | | | | AVAX | 8.439859570749320 |
| | | | AVAX-PERP | 0.000000000012971 | | | | AVAX-PERP | 0.000000000012971 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH | 0.000000066298144 | | | | BCH | 0.000000066298144 |
| | | | BCH-PERP | -0.000000000000572 | | | | BCH-PERP | -0.000000000000572 |
| | | | BNB | 0.009096165776200 | | | | BNB | 0.009096165776200 |
| | | | BNB-PERP | 0.000000000001183 | | | | BNB-PERP | 0.000000000001183 |
| | | | BTC | 0.000000059316673 | | | | BTC | 0.000000059316673 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | DODO | 0.078761220000000 | | | | DODO | 0.078761220000000 |
| | | | DOGE | 0.000000080522647 | | | | DOGE | 0.000000080522647 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000074055636 | | | | DOT | 0.00000074055636 |
| | | | DOT-PERP | 0.00000000002120 | | | | DOT-PERP | 0.00000000002120 |
| | | | ETH | 0.00000074113179 | | | | ETH | 0.00000074113179 |
| | | | ETH-PERP | -0.00000000000200 | | | | ETH-PERP | -0.00000000000200 |
| | | | ETHW | 0.00000043368261 | | | | ETHW | 0.00000043368261 |
| | | | FTM | 0.00000061705385 | | | | FTM | 0.00000061705385 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,150.29484152234000 | | | | FTT | 1,150.29484152234000 |
| | | | FTT-PERP | 0.00000000011314 | | | | FTT-PERP | 0.00000000011314 |
| | | | HT | -2,027.13506704902000 | | | | HT | -2,027.13506704902000 |
| | | | HT-PERP | 1,988.70000000000000 | | | | HT-PERP | 1,988.70000000000000 |
| | | | LINK | 0.00000107102347 | | | | LINK | 0.00000107102347 |
| | | | LINK-PERP | -0.00000000003769 | | | | LINK-PERP | -0.00000000003769 |
| | | | LTC | 0.00000075839541 | | | | LTC | 0.00000075839541 |
| | | | LTC-PERP | 0.00000000001706 | | | | LTC-PERP | 0.00000000001706 |
| | | | LUNA2 | 0.00000113184577 | | | | LUNA2 | 0.00000113184577 |
| | | | LUNA2_LOCKED | 0.00000297822179 | | | | LUNA2_LOCKED | 0.00000297822179 |
| | | | LUNC | 0.00000037979903 | | | | LUNC | 0.00000037979903 |
| | | | LUNC-PERP | 0.00000000001812 | | | | LUNC-PERP | 0.00000000001812 |
| | | | MATIC | 0.00000075413797 | | | | MATIC | 0.00000075413797 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000033982731 | | | | MKR | 0.00000033982731 |
| | | | MKR-PERP | 0.00000000000018 | | | | MKR-PERP | 0.00000000000018 |
| | | | NEAR-PERP | 0.00000000000667 | | | | NEAR-PERP | 0.00000000000667 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY | 0.00000007442800 | | | | RAY | 0.00000007442800 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | -0.00068519851926 | | | | SOL | -0.00068519851926 |
| | | | SOL-PERP | -0.00000000000433 | | | | SOL-PERP | -0.00000000000433 |
| | | | SRM | 140.89115233000000 | | | | SRM | 140.89115233000000 |
| | | | SRM_LOCKED | 904.99040098000000 | | | | SRM_LOCKED | 904.99040098000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000100706644 | | | | SUSHI | 0.00000100706644 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00007406996969 | | | | TRX | 0.00007406996969 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000070121744 | | | | UNI | 0.00000070121744 |
| | | | UNI-PERP | 0.00000000024797 | | | | UNI-PERP | 0.00000000024797 |
| | | | USD | 809,797.26535592200000 | | | | USD | 809,797.26535592200000 |
| | | | USDT | 84,419.49985680670000 | | | | USDT | 84,419.49985680670000 |
| | | | USTC | -0.00000009785752 | | | | USTC | -0.00000009785752 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.00000105592799 | | | | XRP | 0.00000105592799 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.000000071989282 | | | | YFI | 0.000000071989282 |
| | | | YFI-PERP | -0.00000000000008 | | | | YFI-PERP | -0.00000000000008 |
| 44002 | Name on file | FTX Trading Ltd. | BTC | 61.877653501570800 | 92125 | Name on file | FTX Trading Ltd. | BTC | 61.877653501570800 |
| | | | BTC-20210326 | -0.000000000000001 | | | | BTC-20210326 | -0.000000000000001 |
| | | | ETH | 0.000000110635984 | | | | ETH | 0.000000110635984 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETHW | 0.000584300635984 | | | | ETHW | 0.000584300635984 |
| | | | EUR | 0.489947580000000 | | | | EUR | 0.489947580000000 |
| | | | FTT | 2,650.98231000000000 | | | | FTT | 2,650.98231000000000 |
| | | | GBP | 704,480.65337807860000 | | | | GBP | 704,480.65337807860000 |
| | | | LTC | 396.79016355000000 | | | | LTC | 396.79016355000000 |
| | | | SOL | 2,930.682352999393500 | | | | SOL | 2,930.682352999393500 |
| | | | SRM | 8,230.13401232000000 | | | | SRM | 8,230.13401232000000 |
| | | | SRM_LOCKED | 811.09806657000000 | | | | SRM_LOCKED | 811.09806657000000 |
| | | | TRX | 0.00081200000000 | | | | TRX | 0.00081200000000 |
| | | | USD | 3,461.773204193137000 | | | | USD | 3,461.773204193137000 |
| | | | USDT | 10.17969698000000 | | | | USDT | 10.17969698000000 |
| | | | XAUT | 98.47090059000000 | | | | XAUT | 98.47090059000000 |
| 54189 | Name on file | FTX Trading Ltd. | 1INCH | 0.684030000000000 | 54313 | Name on file | FTX Trading Ltd. | 1INCH | 0.684030000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 336383151339246749/FTX AU - WE ARE HERE! #39979 | 1.00000000000000 | | | | 336383151339246749/FTX AU - WE ARE HERE! #39979 | 1.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 397682046594335385/FTX | | | | | 397682046594335385/FTX | |
| | | | AU - WE ARE HERE! #40023 | 1.000000000000000 | | | | AU - WE ARE HERE! #40023 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL | 0.028999341839104 | | | | AMPL | 0.028999341839104 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AUDIO | 0.715000000000000 | | | | AUDIO | 0.715000000000000 |
| | | | AUDIO-PERP | -0.000000000001818 | | | | AUDIO-PERP | -0.000000000001818 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.319998157000000 | | | | BNB | 0.319998157000000 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BOBA | 0.065124724000000 | | | | BOBA | 0.065124724000000 |
| | | | BOBA-PERP | -27,575.400000000000000 | | | | BOBA-PERP | -27,575.400000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004988849 | | | | BTC | 0.000000004988849 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTT | 1,351,945,262.900000000000000 | | | | BTT | 1,351,945,262.900000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000568 | | | | CELO-PERP | 0.000000000000568 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000909 | | | | DAWN-PERP | 0.000000000000909 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000454 | | | | DYDX-PERP | -0.000000000000454 |
| | | | EDEN-PERP | -0.000000000000727 | | | | EDEN-PERP | -0.000000000000727 |
| | | | EGLD-PERP | -0.000000000000056 | | | | EGLD-PERP | -0.000000000000056 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000005 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH | 0.000791103981426 | | | | ETH | 0.000791103981426 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000006223208971 | | | | ETHW | 0.000006223208971 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUL | 0.012980000000000 | | | | EUL | 0.012980000000000 |
| | | | EUR | 100.863387720000000 | | | | EUR | 100.863387720000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000085 | | | | FIL-PERP | -0.000000000000085 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000002728 | | | | FLOW-PERP | -0.000000000002728 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 59.488720005365906 | | | | FTT | 59.488720005365906 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000014 | | | | FTXDXY-PERP | 0.000000000000014 |
| | | | GALA | 9,709.974198000000000 | | | | GALA | 9,709.974198000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | -0.000000000003637 | | | | GMT-PERP | -0.000000000003637 |
| | | | GMX | 0.009050000000000 | | | | GMX | 0.009050000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HBB | 0.770700600000000 | | | | HBB | 0.770700600000000 |
| | | | HT-PERP | 0.000000000001818 | | | | HT-PERP | 0.000000000001818 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 2.000000000000000 | | | | INDI_IEO_TICKET | 2.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000113 | | | | KAVA-PERP | -0.000000000000113 |
| | | | KBTT | 38,996.682600000000000 | | | | KBTT | 38,996.682600000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.003600000000000 | | | | LTC | 0.003600000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001556416173000 | | | | LUNA2 | 0.001556416173000 |
| | | | LUNA2_LOCKED | 0.003631637737000 | | | | LUNA2_LOCKED | 0.003631637737000 |
| | | | LUNC | 0.000356700000000 | | | | LUNC | 0.000356700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAGIC | 0.882390000000000 | | | | MAGIC | 0.882390000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MYC | 1.527500000000000 | | | | MYC | 1.527500000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX | 0.023847000000000 | | | | PUNDIX | 0.023847000000000 |
| | | | PUNDIX-PERP | 0.000000000007275 | | | | PUNDIX-PERP | 0.000000000007275 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.807105005399791 | | | | SOL | 6.807105005399791 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 3,899,000.237311783700000 | | | | SUN | 3,899,000.237311783700000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | SYN | 0.711580000000000 | | | | SYN | 0.711580000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 186,359.090958703900000 | | | | TRX | 186,359.090958703900000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 0.000000009090000 | | | | TRY | 0.000000009090000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 108,503.911147191610000 | | | | USD | 108,503.911147191610000 |
| | | | USDT | 2,025.657454743920200 | | | | USDT | 2,025.657454743920200 |
| | | | USTC | 0.220318000000000 | | | | USTC | 0.220318000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 5.357000000000000 | | | | WAXL | 5.357000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.948030006222006 | | | | XRP | 0.948030006222006 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23132 | Name on file | FTX Trading Ltd. | BNB | 246.218405040000000 | 56407 | Name on file | FTX Trading Ltd. | BNB | 246.218405040000000 |
| | | | BTC | 1.143176681913171 | | | | BTC | 1.143176681913171 |
| | | | ETH | 43.325000125000000 | | | | ETH | 43.325000125000000 |
| | | | ETHW | 39.399253580000000 | | | | ETHW | 39.399253580000000 |
| | | | EUR | 1.738846326944644 | | | | EUR | 1.738846326944644 |
| | | | FTT | 566.430520620000000 | | | | FTT | 566.430520620000000 |
| | | | GMT | 0.600000000000000 | | | | GMT | 0.600000000000000 |
| | | | JPY | 112.969198695000000 | | | | JPY | 112.969198695000000 |
| | | | LUNA2 | 0.666000000000000 | | | | LUNA2 | 0.666000000000000 |
| | | | MATIC | 66.791467176398270 | | | | MATIC | 66.791467176398270 |
| | | | RAY | 0.999000000000000 | | | | RAY | 0.999000000000000 |
| | | | SLND | 0.036326000000000 | | | | SLND | 0.036326000000000 |
| | | | SOL | 3.009822540000000 | | | | SOL | 3.009822540000000 |
| | | | SRM | 8.945504380000000 | | | | SRM | 8.945504380000000 |
| | | | SRM_LOCKED | 115.854495620000000 | | | | SRM_LOCKED | 115.854495620000000 |
| | | | USD | 2.149481432096509 | | | | USD | 2.149481432096509 |
| | | | USDT | 2.192651066641333 | | | | USDT | 2.192651066641333 |
| | | | XRP | 0.957110000000000 | | | | XRP | 0.957110000000000 |
| 73195 | Name on file | FTX Trading Ltd. | BCH | 13.748185867599830 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 15.248063300736632 | | | | BNB | 13.748185867599830 |
| | | | BTC | 9,730.000000000000000 | | | | BTC | 15.248063300736632 |
| | | | CRO | | | | | CRO | 9,730.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645539000000 | | | | LUNA2_LOCKED | 35.884645539000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 31724 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 54153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 3.000000000000000 | | | | AAVE-PERP | 0.000000000000000021 |
| | | | USD | 213,381.060000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000454 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000000262 |
| | | | | | | | | AVAX | 0.000000003943700 |
| | | | | | | | | AVAX-PERP | -0.000000000000000317 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000007000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000000003 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000010000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000676749600 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000022145000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | CVX | 0.000000010000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFIBULL | 0.000033667350000 |
| | | | | | | | | DMGBULL | 4,747.007500000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000013000000 |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGEBULL | 0.000000008580000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.000000052726771 |
| | | | | | | | | ETHBULL | 0.000000012200000 |
| | | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | | EUR | 0.992611214633496 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.000000007413330 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000029802322 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001818 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.000000011900000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | | SRM | 0.281199390000000 |
| | | | | | | | | SRM_LOCKED | 162.439514740000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000014 |
| | | | | | | | | TRX | 3.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 213,381.055773584100000 |
| | | | | | | | | USDT | 0.000768386269047 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZECBULL | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000003925000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 8152 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.000000000000966 | | | | ATOM-PERP | 0.000000000000966 |
| | | | AUD | 0.000000018821040 | | | | AUD | 0.000000018821040 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | ETH | 0.000000005189027 | | | | ETH | 0.000000005189027 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FTM | 284,858.000000010000000 | | | | FTM | 284,858.000000010000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.049100556056498 | | | | FTT | 25.049100556056498 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000028 | | | | LTC-PERP | -0.000000000000028 |
| | | | LUNA2 | 0.002272033141000 | | | | LUNA2 | 0.002272033141000 |
| | | | LUNA2_LOCKED | 0.005301410663000 | | | | LUNA2_LOCKED | 0.005301410663000 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | MATIC | 86,552.000000000000000 | | | | MATIC | 86,552.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL-PERP | -0.000000000000170 | | | | SOL-PERP | -0.000000000000170 |
| | | | SRM | 0.496211500000000 | | | | SRM | 0.496211500000000 |
| | | | SRM_LOCKED | 2.613966210000000 | | | | SRM_LOCKED | 2.613966210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 92,312.574593447860000 | | | | USD | 92,312.574593447860000 |
| | | | USDT | 0.000000028448710 | | | | USDT | 0.000000028448710 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53179 | Name on file | FTX Trading Ltd. | AUD | 0.000000018821040 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTM | 284,858.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.049000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | MATIC | 86,552.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SRM | 2.613900000000000 | | | | ATOM-PERP | 0.000000000000966 |
| | | | USD | 92,312.574593447860000 | | | | AUD | 0.000000018821040 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | BNB-PERP | -0.000000000000007 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000227 |
| | | | | | | | | ETH | 0.000000005189027 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | FTM | 284,858.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.049100556056498 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000028 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2 | 0.002272033141000 |
| | | | | | | | | LUNA2_LOCKED | 0.005301410663000 |
| | | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | | MATIC | 86,552.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000227 |
| | | | | | | | | SOL-PERP | -0.000000000000170 |
| | | | | | | | | SRM | 0.496211500000000 |
| | | | | | | | | SRM_LOCKED | 2.613966210000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 92,312.574593447860000 |
| | | | | | | | | USDT | 0.000000028448710 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7982 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 | 61340 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 |
| | | | AAVE | 50.903182634731000 | | | | AAVE | 50.903182634731000 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 1,963.600000000000000 | | | | AGLD | 1,963.600000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000080038710 | | | | AMPL | 0.000000080038710 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 5,017.662740000000000 | | | | APE | 5,017.662740000000000 |
| | | | APE-PERP | 0.000000000002444 | | | | APE-PERP | 0.000000000002444 |
| | | | APT | 1.725065161021850 | | | | APT | 1.725065161021850 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001827664 | | | | ASD | 0.000000001827664 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.001064355000000 | | | | ATOM | 0.001064355000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.160412103352206 | | | | AVAX | 0.160412103352206 |
| | | | AVAX-PERP | -0.000000000000136 | | | | AVAX-PERP | -0.000000000000136 |
| | | | AXS-PERP | 0.000000000000545 | | | | AXS-PERP | 0.000000000000545 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.001923630000000 | | | | BCH | 0.001923630000000 |
| | | | BCH-PERP | 0.000000000000116 | | | | BCH-PERP | 0.000000000000116 |
| | | | BNB | 0.309815878891030 | | | | BNB | 0.309815878891030 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000000133561 | | | | BRZ | 0.000000000133561 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 4.520970764257800 | | | | BTC | 4.520970764257800 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20201124 | 0.0000000000000000 | | | | BTC-MOVE-20201124 | 0.0000000000000000 |
| | | | BTC-MOVE-20201125 | 0.0000000000000000 | | | | BTC-MOVE-20201125 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000009 | | | | BTC-PERP | -0.0000000000000009 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CBSE | -0.0000000003652265 | | | | CBSE | -0.0000000003652265 |
| | | | CEL | 0.0000000007498785 | | | | CEL | 0.0000000007498785 |
| | | | CELO-PERP | 0.0000000000001989 | | | | CELO-PERP | 0.0000000000001989 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 4,660.0000000000000000 | | | | CHZ | 4,660.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000004920694 | | | | COIN | 0.0000000004920694 |
| | | | COMP | 1.6664000000000000 | | | | COMP | 1.6664000000000000 |
| | | | COMP-PERP | 0.0000000000000014 | | | | COMP-PERP | 0.0000000000000014 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000004321305 | | | | CUSDT | 0.0000000004321305 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000126016040 | | | | DAI | 0.0000000126016040 |
| | | | DASH-PERP | -0.0000000000001312 | | | | DASH-PERP | -0.0000000000001312 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 601,344.9938531920000000 | | | | DOGE | 601,344.9938531920000000 |
| | | | DOT-PERP | 0.0000000000000738 | | | | DOT-PERP | 0.0000000000000738 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000001818 | | | | EOS-PERP | -0.0000000000001818 |
| | | | ETC-PERP | 0.0000000000000191 | | | | ETC-PERP | 0.0000000000000191 |
| | | | ETH | 110.6895322723550000 | | | | ETH | 110.6895322723550000 |
| | | | ETH-20211231 | -0.0000000000000002 | | | | ETH-20211231 | -0.0000000000000002 |
| | | | ETH-PERP | -0.0000000000000103 | | | | ETH-PERP | -0.0000000000000103 |
| | | | ETHW | 0.0891335105290007 | | | | ETHW | 0.0891335105290007 |
| | | | FIL-PERP | 0.0000000000001456 | | | | FIL-PERP | 0.0000000000001456 |
| | | | FLOW-PERP | -0.0000000000000142 | | | | FLOW-PERP | -0.0000000000000142 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 290.7110303082888000 | | | | FTT | 290.7110303082888000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT | 3,740.9332002422100000 | | | | GMT | 3,740.9332002422100000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 16,911.8621841462000000 | | | | GRT | 16,911.8621841462000000 |
| | | | GST-PERP | -0.0000000000003637 | | | | GST-PERP | -0.0000000000003637 |
| | | | HOOD | 0.0000000003881450 | | | | HOOD | 0.0000000003881450 |
| | | | HOOD_PRE | 0.0000000004936180 | | | | HOOD_PRE | 0.0000000004936180 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000002292 | | | | ICP-PERP | 0.0000000000002292 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000049 | | | | KSM-PERP | 0.0000000000000049 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 39.7702714668940000 | | | | LINK | 39.7702714668940000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 747.5900041271290000 | | | | LTC | 747.5900041271290000 |
| | | | LTC-PERP | 0.0000000000000099 | | | | LTC-PERP | 0.0000000000000099 |
| | | | LUNA2 | 0.0038884610911460 | | | | LUNA2 | 0.0038884610911460 |
| | | | LUNA2_LOCKED | 0.0090730758807000 | | | | LUNA2_LOCKED | 0.0090730758807000 |
| | | | LUNC | 16.6000000000000000 | | | | LUNC | 16.6000000000000000 |
| | | | LUNC-PERP | 0.0000000000000113 | | | | LUNC-PERP | 0.0000000000000113 |
| | | | MANA | 9,812.5161250000000000 | | | | MANA | 9,812.5161250000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 3,673.1060375436800000 | | | | MATIC | 3,673.1060375436800000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000001172 | | | | NEAR-PERP | -0.0000000000001172 |
| | | | OKB-PERP | -0.0000000000000625 | | | | OKB-PERP | -0.0000000000000625 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000000473722 | | | | RAY | 0.0000000000473722 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000009760465 | | | | REN | 0.000000009760465 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000008479535 | | | | RSR | 0.000000008479535 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 247.000000000000000 | | | | SAND | 247.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000006948000 | | | | SNX | 0.000000006948000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.004373350000000 | | | | SOL | 0.004373350000000 |
| | | | SOL-PERP | -0.000000000000468 | | | | SOL-PERP | -0.000000000000468 |
| | | | SRM | 1,574.671666160000000 | | | | SRM | 1,574.671666160000000 |
| | | | SRM_LOCKED | 404.980167780000000 | | | | SRM_LOCKED | 404.980167780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000008230220 | | | | STETH | 0.000000008230220 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 960.519890186493000 | | | | SUSHI | 960.519890186493000 |
| | | | SXP-PERP | -0.000000000001875 | | | | SXP-PERP | -0.000000000001875 |
| | | | THETA-PERP | -0.000000000011823 | | | | THETA-PERP | -0.000000000011823 |
| | | | TRU | 0.000000004496875 | | | | TRU | 0.000000004496875 |
| | | | TRX | 415.002414012261000 | | | | TRX | 415.002414012261000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000003509867 | | | | TRYB | 0.000000003509867 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 512.494042552685000 | | | | UNI | 512.494042552685000 |
| | | | UNI-PERP | 0.000000000008824 | | | | UNI-PERP | 0.000000000008824 |
| | | | USD | 187,085.731367594000000 | | | | USD | 187,085.731367594000000 |
| | | | USDT | 276,511.781301031000000 | | | | USDT | 294,015.781301030700000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000009853966 | | | | USTC | 0.000000009853966 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000001773118 | | | | XAUT | 0.000000001773118 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 161,122.580099330000000 | | | | XRP | 161,122.580099330000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.283695891646734 | | | | YFI | 0.283695891646734 |
| | | | YFII-PERP | -0.000000000000018 | | | | YFII-PERP | -0.000000000000018 |
| | | | YFI-PERP | -0.000000000000002 | | | | YFI-PERP | -0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23742 | Name on file | FTX Trading Ltd. | BTC | 37.218383550000000 | 68476* | Name on file | FTX Trading Ltd. | BTC | 37.815383550000000 |
| | | | ETH | 208.490752900000000 | | | | ETH | 208.490752900000000 |
| | | | ETHW | 208.505659240000000 | | | | ETHW | 208.505659240000000 |
| | | | FTT | 6,561.971658730000000 | | | | FTT | 6,561.971658730000000 |
| | | | SRM | 167.294198720000000 | | | | SRM | 167.294198720000000 |
| | | | SRM_LOCKED | 1,688.916419150000000 | | | | SRM_LOCKED | 1,688.916419150000000 |
| | | | XRP | 75,634.307636160000000 | | | | XRP | 75,634.307636160000000 |
| 21542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56851 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002728 | | | | ATOM-PERP | 0.000000000002728 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000008824 | | | | AVAX-PERP | 0.000000000008824 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009146540 | | | | BNB | 0.000000009146540 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000087011467802 | | | | BTC | 0.000087011467802 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX | 7,626.615378320000000 | | | | DYDX | 7,626.615378320000000 |
| | | | DYDX-PERP | 0.000000000001634 | | | | DYDX-PERP | 0.000000000001634 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000701718195289 | | | | ETH | 0.000701718195289 |
| | | | ETH-PERP | 0.000000000000042 | | | | ETH-PERP | 0.000000000000042 |
| | | | ETHW | 8.400701718195290 | | | | ETHW | 8.400701718195290 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,001.573362724619300 | | | | FTT | 1,001.573362724619300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MATIC | 0.000000006912492 | | | | MATIC | 0.000000006912492 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000028 | | | | MEDIA-PERP | -0.000000000000028 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.389100000000000 | | | | OXY | 0.389100000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000004092 | | | | PERP-PERP | -0.000000000004092 |
| | | | RAY | 8,141.885774280000000 | | | | RAY | 8,141.885774280000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 86.273779093763140 | | | | SOL | 86.273779093763140 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000005229 | | | | SOL-PERP | 0.000000000005229 |
| | | | SRM | 101.972126590000000 | | | | SRM | 101.972126590000000 |
| | | | SRM_LOCKED | 570.588900830000000 | | | | SRM_LOCKED | 570.588900830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000009909 | | | | SXP-PERP | -0.000000000009909 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 540,757.068342027400000 | | | | USD | 540,757.068342027400000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000003724250 | | | | YFI | 0.000000003724250 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 19972 | Name on file | FTX Trading Ltd. | BNB | 0.003468730000000 | 43512 | Name on file | FTX Trading Ltd. | BNB | 0.003468730000000 |
| | | | BTC | 0.000018008193708 | | | | BTC | 0.000018008193708 |
| | | | ETH | 1.779413628186948 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 37.891160434235060 | | | | ETH | 1.779413628186948 |
| | | | FTT | 163.522335150000000 | | | | ETH-PERP | 0.000000000000012 |
| | | | POLIS | 0.015742570000000 | | | | ETHW | 37.891160434235060 |
| | | | SOL | 0.006537690000000 | | | | FTT | 163.522335150000000 |
| | | | SRM | 1,226.407125250000000 | | | | POLIS | 0.015742570000000 |
| | | | USD | 149,689.642510919688052 | | | | SOL | 0.006537690000000 |
| | | | USDT | 0.000000043114171 | | | | SOL-PERP | 0.000000000000067 |
| | | | | | | | | SRM | 1,226.407125250000000 |
| | | | | | | | | SRM_LOCKED | 20.866005120000000 |
| | | | | | | | | TRX | 0.000033000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 149,689.642510919660000 |
| | | | | | | | | USDT | 0.000000043114171 |
| 27732 | Name on file | FTX Trading Ltd. | USD | 104,777.100000000000000 | 53895 | Name on file | FTX Trading Ltd. | COPE | 0.000000000182 9080 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 0.000620000000000 |
| | | | | | | | | FTT | 25.037818845000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.168843681000000 |
| | | | | | | | | LUNA2_LOCKED | 2.727301922000000 |
| | | | | | | | | MNGO | 5.671421000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008638790000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.255291980000000 |
| | | | | | | | | SRM_LOCKED | 24.528277180000000 |
| | | | | | | | | STEP | 0.007129750000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 104,777.100110027620000 |
| | | | | | | | | USDT | 0.000000012948273 |
| 9079 | Name on file | FTX Trading Ltd. | BNB | 14.429688220000000 | 12433 | Name on file | FTX Trading Ltd. | AAVE | 0.998220450000000 |
| | | | ETH | 4.884236860000000 | | | | AAVE-PERP | -0.000000000000170 |
| | | | RUNE | 298.125031840000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 284,076.923944260900000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.000211000000000 |
| | | | | | | | | APE-PERP | 0.000000000001364 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000003637 |
| | | | | | | | | AURY | 0.235710000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000002444 |
| | | | | | | | | AXS-PERP | -0.000000000000056 |
| | | | | | | | | BNB | 14.429688220406794 |
| | | | | | | | | BNB-PERP | -0.000000000000037 |
| | | | | | | | | BOBA | 0.088827410000000 |
| | | | | | | | | BTC | 0.006355593085990 |
| | | | | | | | | BTC-PERP | 0.000000000000099 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 6.268574300000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.056400000000000 |
| | | | | | | | | DOGE | 0.230165000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000004456 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.000000010000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 4.884236866147066 |
| | | | | | | | | ETH-PERP | -0.000000000000071 |
| | | | | | | | | ETHW | 3.812712012778009 |
| | | | | | | | | FLOW-PERP | -0.000000000010913 |
| | | | | | | | | FTM | 0.161289260000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000642384408 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JET | 0.386768300000000 |
| | | | | | | | | KNC | 0.035566326154082 |
| | | | | | | | | KNC-PERP | 0.000000000003637 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1.017734190000000 |
| | | | | | | | | LUNA2 | 0.000752750706200 |
| | | | | | | | | LUNA2_LOCKED | 0.001756418315000 |
| | | | | | | | | LUNC | 0.010000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000091858 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 3.353867212009612 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000909 |
| | | | | | | | | RUNE | 298.125031845000000 |
| | | | | | | | | RUNE-PERP | 0.00000000050931 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLRS | 0.04520500000000 |
| | | | | | | | | SNX | 0.300934010000000 |
| | | | | | | | | SOL | 0.005093683468098 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 6.385224540000000 |
| | | | | | | | | SRM_LOCKED | 24.889076600000000 |
| | | | | | | | | STEP | 0.05922230000000 |
| | | | | | | | | STEP-PERP | 0.0000000000007275 |
| | | | | | | | | SUSHI | 0.00814750000000 |
| | | | | | | | | SUSHIBULL | 0.09927100000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00077800000000 |
| | | | | | | | | USD | 284,076.923944260900000 |
| | | | | | | | | USDT | 257.331683841515700 |
| | | | | | | | | USTC | 0.10654900000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 79412 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 | 92905 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 |
| | | | BUSD | 25,000.000000000000000 | | | | ETH | 15.700000000000000 |
| | | | ETH | 15.700000000000000 | | | | GBP | 0.000021434589827 |
| | | | USD | 187,237.194902725863040 | | | | USD | 262,346.184902725860000 |
| | | | USDC | 50,009.000000000000000 | | | | USDT | 25,010.000000000000000 |
| | | | USDT | 25,010.000000000000000 | | | | USDT-PERP | 0.00000000000000 |
| 7340 | Name on file | FTX Trading Ltd. | BNB | 76.270000000000000 | 54802 | Name on file | FTX Trading Ltd. | BNB | 76.270000000000000 |
| | | | ETH | 19.414000000000000 | | | | ETH | 19.414000000000000 |
| | | | USD | 148,347.120645925000000 | | | | USD | 50,000.000000000000000 |
| | | | USDT | 55.000000000000000 | | | | USDC | 98,347.120645920000000 |
| | | | | | | | | USDT | 55.000000000000000 |
| 10688 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 | 58464 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 |
| | | | ATOM | 24.990000000000000 | | | | ATOM | 24.990000000000000 |
| | | | BTC | 2.570938490268000 | | | | BTC | 2.570938490268000 |
| | | | ETH | 38.998027290000000 | | | | ETH | 38.998027290000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 68.998027290000000 | | | | ETHW | 68.998027290000000 |
| | | | LUNA2 | 0.000000031228171 | | | | LUNA2 | 0.000000031228171 |
| | | | LUNA2_LOCKED | 0.000000072865732 | | | | LUNA2_LOCKED | 0.000000072865732 |
| | | | LUNC | 0.00680000000000 | | | | LUNC | 0.00680000000000 |
| | | | SOL | 98.470029080000000 | | | | SOL | 98.470029080000000 |
| | | | TRX | 31,176.000000000000000 | | | | TRX | 31,176.000000000000000 |
| | | | USD | 49,024.168007468290000 | | | | USD | 49,024.168007468290000 |
| | | | USDT | 12.230560500000000 | | | | USDT | 12.230560500000000 |
| 12514 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000090599 | 38408 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000090599 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APT | 0.00060225000000 | | | | APT | 0.00060225000000 |
| | | | ASD-PERP | -0.00000000000000227 | | | | ASD-PERP | -0.00000000000000227 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL | 0.00000001000000 | | | | BAL | 0.00000001000000 |
| | | | BNT | -0.000000002554690 | | | | BNT | -0.000000002554690 |
| | | | BTC | 0.000000007657751 | | | | BTC | 0.000000007657751 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-20191025 | 0.00000000000000 | | | | BTC-MOVE-20191025 | 0.00000000000000 |
| | | | BTC-MOVE-20191104 | 0.00000000000000 | | | | BTC-MOVE-20191104 | 0.00000000000000 |
| | | | BTC-MOVE-20191114 | 0.00000000000000 | | | | BTC-MOVE-20191114 | 0.00000000000000 |
| | | | BTC-MOVE-20191115 | 0.00000000000000 | | | | BTC-MOVE-20191115 | 0.00000000000000 |
| | | | BTC-MOVE-20191116 | 0.00000000000000 | | | | BTC-MOVE-20191116 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20191117 | 0.00000000000000 | | | | BTC-MOVE-20191117 | 0.00000000000000 |
| | | | BTC-MOVE-20200129 | 0.00000000000000 | | | | BTC-MOVE-20200129 | 0.00000000000000 |
| | | | BTC-MOVE-20200130 | 0.00000000000000 | | | | BTC-MOVE-20200130 | 0.00000000000000 |
| | | | BTC-MOVE-20200208 | 0.00000000000000 | | | | BTC-MOVE-20200208 | 0.00000000000000 |
| | | | BTC-MOVE-20200319 | 0.00000000000000 | | | | BTC-MOVE-20200319 | 0.00000000000000 |
| | | | BTC-MOVE-20200320 | 0.00000000000000 | | | | BTC-MOVE-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200131 | 0.00000000000000 | | | | BTC-MOVE-WK-20200131 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.00000000000000 | | | | BTC-MOVE-WK-20200221 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BVOL | 0.000000001358000 | | | | BVOL | 0.000000001358000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV | 0.00000001000000 | | | | CRV | 0.00000001000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.000051112844010 | | | | DOGE | 0.000051112844010 |
| | | | ETH | 0.000005700518293 | | | | ETH | 0.000005700518293 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000001 | | | | ETH-20210326 | 0.00000000000001 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000820000 | | | | ETHBULL | 0.00000000820000 |
| | | | ETH-PERP | -0.00000000000010 | | | | ETH-PERP | -0.00000000000010 |
| | | | ETHW | 0.000005925527753 | | | | ETHW | 0.000005925527753 |
| | | | FTT | 150.808058555230000 | | | | FTT | 150.808058555230000 |
| | | | GOOGL | 1.21600000000000 | | | | GOOGL | 1.21600000000000 |
| | | | KNC-20200925 | 0.00000000000028 | | | | KNC-20200925 | 0.00000000000028 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK | 0.005717891443482 | | | | LINK | 0.005717891443482 |
| | | | LINK-20200327 | 0.00000000000000 | | | | LINK-20200327 | 0.00000000000000 |
| | | | LINK-20200626 | 0.00000000000000 | | | | LINK-20200626 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001300000 | | | | LUNA2 | 0.00000001300000 |
| | | | LUNA2_LOCKED | 0.324092886400000 | | | | LUNA2_LOCKED | 0.324092886400000 |
| | | | LUNC | 0.00000000328770 | | | | LUNC | 0.00000000328770 |
| | | | MATIC | 0.000000008945670 | | | | MATIC | 0.000000008945670 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MSOL | 0.000000002060838 | | | | MSOL | 0.000000002060838 |
| | | | SNX | 0.000000000649854 | | | | SNX | 0.000000000649854 |
| | | | SOL | 0.000000121363841 0 | | | | SOL | 0.0000001213638410 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.035228080000000 | | | | SRM | 1.035228080000000 |
| | | | SRM_LOCKED | 112.832249330000000 | | | | SRM_LOCKED | 112.832249330000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.001145011379960 | | | | TRX | 0.001145011379960 |
| | | | TSLA | 0.08000000000000 | | | | TSLA | 0.08000000000000 |
| | | | UNI | 0.00000000615520 | | | | UNI | 0.00000000615520 |
| | | | USD | 136,766.557741618920000 | | | | USD | 136,766.557741618920000 |
| | | | USDT | 31,086.357115895700000 | | | | USDT | 31,086.357115895700000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WBTC | 0.000000007740030 | | | | WBTC | 0.000000007740030 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRPBULL | 0.00000000630000 | | | | XRPBULL | 0.00000000630000 |
| | | | YFI | 0.00000000118000 00 | | | | YFI | 0.00000000118000 00 |
| 56416 | Name on file | FTX Trading Ltd. | | | 90788 | Name on file | FTX Trading Ltd. | 4898353282377848 15/USDC | |
| | | | | | | | | AIRDROP 5187470688949897 12/FTX | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AU - WE ARE HERE! #40444 | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM | 0.000000007600000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM | 0.000000007600000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 15.398949892827643 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB | 15.398949892827643 |
| | | | BOBA | 0.011966000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.075405590927716 | | | | BOBA | 0.011966000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | BTC | 0.0754055909277716 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000002831139 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE | 0.0000000002831139 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | ETH | 0.0000000004151160 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000002 | | | | ETH | 0.0000000004151160 |
| | | | FIDA | 0.0066123300000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | FIDA_LOCKED | 1.6839400500000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000400000000000 | | | | FIDA | 0.0066123300000000 |
| | | | FTT | 150.7622529830379970 | | | | FIDA_LOCKED | 1.6839400500000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTM | 0.0000400000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FTT | 150.7622529830379970 |
| | | | GALA | 1,320.0066000000000000 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | HXRO | 0.0401300000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | ICP-PERP | -0.0000000000000113 |
| | | | LUNA2 | 0.0044328509100000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LUNA2 | 0.0044328509100000 |
| | | | MATIC | 0.0000000000802778 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MER-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000802778 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006753730 | | | | MKR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071556380242180 | | | | RAY | 0.0000000006753730 |
| | | | SOL-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SRM | 0.6245781100000000 | | | | SOL | 0.0071556380242180 |
| | | | SRM_LOCKED | 287.9674333400000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0033550000000000 | | | | SRM | 0.6245781100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 287.9674333400000000 |
| | | | TRX | 0.0000020000000000 | | | | SUSHI | 0.0033550000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 147,355.7005221668200000 | | | | TRX | 0.0000020000000000 |
| | | | USDT | 0.0000000016715120 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | USD | 147,355.7005221668200000 |
| | | | | | | | | USDT | 0.0000000016715120 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 57368 | Name on file | FTX Trading Ltd. | | | 90788 | Name on file | FTX Trading Ltd. | 489835328237784815/USDC AIRDROP | 1.0000000000000000 |
| | | | | | | | | 518747066894989712/FTX AU - WE ARE HERE! #40444 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000007600000 | | | | ATOM | 0.0000000007600000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 15.3989498928276643 | | | | BNB | 15.3989498928276643 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0119660000000000 | | | | BOBA | 0.0119660000000000 |
| | | | BTC | 0.0754055909277716 | | | | BTC | 0.0754055909277716 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000002831139 | | | | DOGE | 0.0000000002831139 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENJ-PERP | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | ETH | 0.000000004151160 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000000004151160 |
| | | | FIDA | 0.006612330000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | FIDA_LOCKED | 1.683940050000000 | | | | ETH-PERP | 0.000000000000002 |
| | | | FTM | 0.000040000000000 | | | | FIDA | 0.006612330000000 |
| | | | FTT | 150.762252983037970 | | | | FIDA_LOCKED | 1.683940050000000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTM | 0.000040000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FTT | 150.762252983037970 |
| | | | GALA | 1,320.006600000000000 | | | | FTT-PERP | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GALA | 1,320.006600000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HXRO | 0.040130000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000113 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | HXRO | 0.040130000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | ICP-PERP | -0.000000000000113 |
| | | | LUNA2 | 0.004432850910000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.010343318790000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000014381 | | | | LUNA2 | 0.004432850910000 |
| | | | MATIC | 0.000000000802778 | | | | LUNA2_LOCKED | 0.010343318790000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000014381 |
| | | | MER-PERP | 0.000000000000000 | | | | MATIC | 0.000000000802778 |
| | | | MKR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RAY | 0.000000006753730 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 0.007155638024218 | | | | RAY | 0.000000006753730 |
| | | | SOL-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM | 0.624578110000000 | | | | SOL | 0.007155638024218 |
| | | | SRM_LOCKED | 287.967433340000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.003355000000000 | | | | SRM | 0.624578110000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM_LOCKED | 287.967433340000000 |
| | | | TRX | 0.000002000000000 | | | | SUSHI | 0.003355000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 147,355.700522166820000 | | | | TRX | 0.000002000000000 |
| | | | USDT | 0.000000016715120 | | | | UNI-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | USD | 147,355.700522166820000 |
| | | | | | | | | USDT | 0.000000016715120 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 25690 | Name on file | FTX Trading Ltd. | BTC | 13.989373720000000 | 90919 | Name on file | FTX Trading Ltd. | BTC | 13.989373722897547 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 611.911945280000000 | | | | SOL | 611.911945288510100 |
| | | | SRM | 0.275103720000000 | | | | SRM | 0.275103720000000 |
| | | | SRM_LOCKED | 52.972755620000000 | | | | SRM_LOCKED | 52.972755620000000 |
| | | | USD | 1,056.282154280500700 | | | | USD | 1,056.282154280500700 |
| 28648 | Name on file | FTX Trading Ltd. | SRM | 160.347026470000000 | 71652 | Name on file | FTX Trading Ltd. | AMPL | -0.000000002703350 |
| | | | TRX | 10.293290000000000 | | | | BNB | 0.007867158341335 |
| | | | USD | 117,904.940000000000000 | | | | BULL | 0.000000003276000 |
| | | | | | | | | DEFIBULL | 0.000000005880000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 0.000000005000000 |
| | | | | | | | | ETH | 0.000000004534821 |
| | | | | | | | | ETHBULL | 0.000000001717500 |
| | | | | | | | | FTT | 0.067633936197427 |
| | | | | | | | | SOL | 0.001258851100000 |
| | | | | | | | | SRM | 160.347026470000000 |
| | | | | | | | | SRM_LOCKED | 3,039.969937480000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | TRX | 10.293290000000000 |
| | | | | | | | | USD | 117,904.936717598440000 |
| | | | | | | | | USDT | 0.000000000088542 |
| | | | | | | | | XTZBULL | 0.000000000000000 |
| 38102 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.926304410000000 | 44266 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.926304410000000 |
| | | | BTC | 6.830869810000000 | | | | BTC | 6.830869810000000 |
| | | | DOGE | 128,862.327060640000000 | | | | DOGE | 128,862.327060640000000 |
| | | | ETH | 72.928706890000000 | | | | ETH | 72.928706890000000 |
| | | | ETHW | 92.928706890000000 | | | | ETHW | 92.928706890000000 |
| | | | FTT | 892.707043000000000 | | | | FTT | 892.707043000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HNT | 108.500332000000000 | | | | HNT | 108.500332000000000 |
| | | | LTC | 0.009670000000000 | | | | LTC | 0.009670000000000 |
| | | | OXY | 0.180218000000000 | | | | OXY | 0.180218000000000 |
| | | | SOL | 0.500000000000000 | | | | SOL | 0.500000000000000 |
| | | | SRM | 21.054656980000000 | | | | SRM | 21.054656980000000 |
| | | | SRM_LOCKED | 169.265343020000000 | | | | SRM_LOCKED | 169.265343020000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 14.643751373425000 | | | | USD | 14.643751373425000 |
| | | | USDT | 35,658.384511332140000 | | | | USDT | 35,658.384511332140000 |
| 17244 | Name on file | FTX Trading Ltd. | BTC | 7.226000000000000 | 92247 | Name on file | FTX Trading Ltd. | BTC | 7.226000000000000 |
| | | | DOT | 535.005181029909200 | | | | DOT | 535.005181029909200 |
| | | | ETH | 34.690000000000000 | | | | ETH | 34.690000000000000 |
| | | | ETHW | 57.260000000000000 | | | | ETHW | 57.260000000000000 |
| | | | EUR | 15,434.900945616500000 | | | | EUR | 15,434.900945616500000 |
| | | | EURT | 0.007820000000000 | | | | EURT | 0.007820000000000 |
| | | | FTT | 61.395250000000000 | | | | FTT | 61.395250000000000 |
| | | | LUNA2 | 11.627461540000000 | | | | LUNA2 | 11.627461540000000 |
| | | | LUNA2_LOCKED | 27.130743600000000 | | | | LUNA2_LOCKED | 27.130743600000000 |
| | | | LUNC | 481.890000000000000 | | | | LUNC | 481.890000000000000 |
| | | | NEAR | 618.800000000000000 | | | | NEAR | 618.800000000000000 |
| | | | PAXG | 5.259500000000000 | | | | PAXG | 5.259500000000000 |
| | | | TRX | 0.001642000000000 | | | | TRX | 0.001642000000000 |
| | | | USD | 26.717953077450170 | | | | USD | 26.717953077450170 |
| | | | USDT | 28,137.288708855000000 | | | | USDT | 28,137.288708855000000 |
| 50005 | Name on file | FTX Trading Ltd. | BNB | 43.767515268306184 | 66152 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005333315 |
| | | | FB | 49.450247250000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | GOOGL | 48.302241170000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | TSLA | 120.750567800000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | USD | 177,265.608177964614271 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAPL | 0.310001550000000 |
| | | | | | | | | AAVE-20201225 | -0.000000000000003 |
| | | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000002955 |
| | | | | | | | | ALPHA | 0.000000005470589 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000066 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000011136 |
| | | | | | | | | AR-PERP | -0.000000000001406 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000001818 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.000000000000056 |
| | | | | | | | | ATOM-20210326 | 0.000000000000071 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AUDIO-PERP | 0.000000000072759 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000639 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000000 |
| | | | | | | | | BAL-20210326 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000007716 |
| | | | | | | | | BAND-PERP | 0.000000000001023 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000002750000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000067 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB | 43.767515268306184 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000014 |
| | | | | | | | | BNB-PERP | 0.000000000000277 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | -0.000000000000014 |
| | | | | | | | | BSV-0624 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | BSV-20211231 | -0.000000000000056 |
| | | | | | | | | BSV-PERP | -0.000000000000044 |
| | | | | | | | | BTC | 0.000005453399000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0406 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210920 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0429 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | BTMX-20201225 | -0.000000000007275 |
| | | | | | | | | BTMX-20210326 | -0.000000000007275 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000002480640 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001455 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20210326 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000002000000 |
| | | | | | | | | COMP-20201225 | -0.000000000000003 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000234 |
| | | | | | | | | CREAM-20201225 | -0.000000000000003 |
| | | | | | | | | CREAM-20210326 | 0.000000000000021 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 19,940.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000156 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000001477 |
| | | | | | | | | DODO-PERP | 0.000000000005911 |
| | | | | | | | | DOGE | 0.000000002594400 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000007974707 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000454 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001932 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | -0.000000000000001 |
| | | | | | | | | DRGN-20201225 | -0.000000000000001 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000005 |
| | | | | | | | | DRGN-PERP | -0.000000000000008 |
| | | | | | | | | DYDX-PERP | 0.000000000000795 |
| | | | | | | | | EDEN-0325 | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000005456 |
| | | | | | | | | EDEN-PERP | -0.000000000002728 |
| | | | | | | | | EGLD-PERP | -0.000000000000056 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENS-PERP | -0.000000000002273 |
| | | | | | | | | EOS-0325 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | -0.000000000000001 |
| | | | | | | | | EOS-20210924 | 0.000000000000001 |
| | | | | | | | | EOS-PERP | -0.000000000004027 |
| | | | | | | | | ETC-20201225 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000639 |
| | | | | | | | | ETH | 0.000000002938936 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | 0.000000000000020 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | EXCH-0930 | -0.000000000000003 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000048 |
| | | | | | | | | FB | 49.450247250000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000056 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000113 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000011311 |
| | | | | | | | | FTM | 0.000000009338387 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 647.370987865494600 |
| | | | | | | | | FTT-PERP | 352.800000000001000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000003865 |
| | | | | | | | | GMT | 0.000000001713906 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 48.302241170000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000284 |
| | | | | | | | | HNT-PERP | 0.000000000000227 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000000626285 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000002777 |
| | | | | | | | | ICP-PERP | -0.000000000000255 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000003410 |
| | | | | | | | | KNC | 0.000000008496751 |
| | | | | | | | | KNC-PERP | -0.000000000001818 |
| | | | | | | | | KSM-PERP | -0.000000000000145 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000440 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000011000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000003 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000022 |
| | | | | | | | | LUNA2 | 0.003072753534000 |
| | | | | | | | | LUNA2_LOCKED | 0.007169758247000 |
| | | | | | | | | LUNC | 0.000000002929212 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000007467704 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000007 |
| | | | | | | | | MID-1230 | 0.000000000000001 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | -0.000000000000007 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000001 |
| | | | | | | | | MID-20211231 | 0.000000000000003 |
| | | | | | | | | MID-PERP | -0.000000000000030 |
| | | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | | MKR-PERP | -0.000000000000003 |
| | | | | | | | | NEAR-PERP | -0.000000000001904 |
| | | | | | | | | NEO-PERP | 0.000000000000886 |
| | | | | | | | | NVDA | 15.547577737500000 |
| | | | | | | | | OKB | 0.000000002006901 |
| | | | | | | | | OKB-20201225 | -0.000000000000056 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000002543 |
| | | | | | | | | OMG | 0.000000003550450 |
| | | | | | | | | OMG-20210326 | -0.000000000000227 |
| | | | | | | | | OMG-20210625 | -0.000000000000056 |
| | | | | | | | | OMG-20211231 | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000002501 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000007 |
| | | | | | | | | PRIV-0624 | 0.000000000000007 |
| | | | | | | | | PRIV-0930 | 0.000000000000028 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | -0.000000000000001 |
| | | | | | | | | PRIV-20210326 | 0.000000000000001 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000007 |
| | | | | | | | | PRIV-PERP | -0.000000000000088 |
| | | | | | | | | QTUM-PERP | 0.000000000000909 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000001325406 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000004939995 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | RUNE-20201225 | 0.000000000000454 |
| | | | | | | | | RUNE-PERP | -0.000000000002160 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | 0.000000000000005 |
| | | | | | | | | SHIT-0930 | -0.000000000000003 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000002 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.000000000000007 |
| | | | | | | | | SHIT-PERP | 0.000000000000032 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000001875 |
| | | | | | | | | SOL | 0.000000009075572 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000270 |
| | | | | | | | | SRM | 1.727502740000000 |
| | | | | | | | | SRM_LOCKED | 204.148031810000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000004320 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000454 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000013187 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000738 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000170 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000005000000 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.000000000002501 |
| | | | | | | | | TOMO-PERP | 0.000000000003410 |
| | | | | | | | | TONCOIN | 0.165094220000000 |
| | | | | | | | | TONCOIN-PERP | 4,560.800000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000227 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001004004928440 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 120.750567800000000 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | -0.000000000000227 |
| | | | | | | | | UNI-PERP | 0.000000000002046 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 171,246.188377964860000 |
| | | | | | | | | USDT | 0.089295707180308 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 0.000000095551537 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-20210326 | 0.00000000000000 |
| | | | | | | | | WAVES-20210625 | 0.00000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT-20201225 | 0.00000000000000 |
| | | | | | | | | XAUT-20210326 | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.000000005300128 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000001818 |
| | | | | | | | | XTZ-0624 | 0.00000000000000 |
| | | | | | | | | XTZ-20201225 | 0.00000000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000113 |
| | | | | | | | | YFI | 0.000000004108610 |
| | | | | | | | | YFI-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-20210924 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-20200925 | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000028 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 31660 | Name on file | FTX Trading Ltd. | | | 92663 | Name on file | FTX Trading Ltd. | 295364992700556673/FTX | |
| | | | BTC | 13.599899150000000 | | | | SWAG PACK #603 | 1.00000000000000 |
| | | | JPY | 801.970000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | SRM | 47.899786140000000 | | | | APT | 0.000000009324070 |
| | | | SRM_LOCKED | 274.885714610000000 | | | | APT-PERP | 0.00000000000000 |
| | | | USD | 149.150000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | USDT | 148.730000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 13.599899153364433 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0803 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.000000002623360 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT-PERP | -0.00000000000000113 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | JPY | 801.96768250880000000 |
| | | | | | | | | OMG | 0.000000000517220 |
| | | | | | | | | RAY | 0.00000000005423884 |
| | | | | | | | | SOL | 0.00000000011140961 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 47.899786140000000 |
| | | | | | | | | SRM_LOCKED | 274.885714610000000 |
| | | | | | | | | TRX-0930 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 149.152572757916540 |
| | | | | | | | | USDT | 148.729687214882320 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000009170800 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| 6383 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.000000005815280 | | | | AAVE | 0.000000005815280 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000001818 | | | | APE-PERP | 0.00000000001818 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS | 0.000000008923000 | | | | AXS | 0.000000008923000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BNB | 0.000000007769761 | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 1.194865690029313 | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000005 | | | | BTC-PERP | -0.00000000000000005 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.000000008649175 | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRO | 0.000000005846880 | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE | 0.000000016306689 | | | | DOGE | 0.000000016306689 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 9.985666181350169 | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000003 | | | | ETH-PERP | 0.00000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000032107124 | | | | FTT | 0.000000032107124 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HKD | 0.000000007320432 | | | | HKD | 0.000000014640865 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.000000009334424 | | | | LINK | 0.000000009334424 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.000000000931989 | | | | LTC | 0.000000000931989 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000333650 | | | | LUNC | 0.000000000333650 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000004579737 | | | | MATIC | 0.000000004579737 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000005000 | | | | RUNE | 0.00000000005000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.000000003057805 | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000003961720 | | | | SOL | 0.000000003961720 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.698777670000000 | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 113.960910749658070 | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000005000 | | | | SUSHI | 0.00000000005000 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | SXP | 0.000000012565960 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.000000009195923 | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 0.000000020000000 | | | | TSLA | 0.000000020000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.002173476509047 | | | | USD | 0.002173476509047 |
| | | | USDT | 0.000237036549997 | | | | USDT | 0.000237036549997 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.000000005460000 | | | | XRP | 0.000000005460000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.000000004232490 | | | | YFI | 0.000000004232490 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 6391 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005815280 | | | | AAVE | 0.000000005815280 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008923000 | | | | AXS | 0.000000008923000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007769761 | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.194865690029313 | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008649175 | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005846880 | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000016306689 | | | | DOGE | 0.000000016306689 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.985666181350169 | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032107124 | | | | FTT | 0.000000032107124 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000007320432 | | | | HKD | 0.000000014640865 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009334424 | | | | LINK | 0.000000009334424 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000931989 | | | | LTC | 0.000000000931989 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000333650 | | | | LUNC | 0.000000000333650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 0.000000004579737 | | | | MATIC | 0.000000004579737 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.000000000050000 | | | | RUNE | 0.000000000050000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.000000003057805 | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000003961720 | | | | SOL | 0.000000003961720 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.698777670000000 | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STETH | 113.960910749658070 | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.000000000050000 | | | | SUSHI | 0.000000000050000 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | SXP | 0.000000012565960 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.000000009195923 | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 0.00000002000000 | | | | TSLA | 0.00000002000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.002173476509047 | | | | USD | 0.002173476509047 |
| | | | USDT | 0.000237036549997 | | | | USDT | 0.000237036549997 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.000000005460000 | | | | XRP | 0.000000005460000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.000000004232490 | | | | YFI | 0.000000004232490 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 18183 | Name on file | FTX Trading Ltd. | 1INCH | 0.689063982243518 | 58542 | Name on file | FTX Trading Ltd. | 1INCH | 0.689063982243518 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BNB | 0.000000013549877 | | | | BNB | 0.000000013549877 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.022362299415000 | | | | BTC | 0.022362299415000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.000000006515950 | | | | BULL | 0.000000006515950 |
| | | | CBSE | 0.000000002403079 | | | | CBSE | 0.000000002403079 |
| | | | COIN | 0.002750093640000 | | | | COIN | 0.002750093640000 |
| | | | CREAM | 0.000096001000000 | | | | CREAM | 0.000096001000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV | 0.004610000000000 | | | | CRV | 0.004610000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | ETH | 42.741527244771100 | | | | ETH | 42.741527244771100 |
| | | | ETHBULL | 0.000000006300000 | | | | ETHBULL | 0.000000006300000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.005902447710960 | | | | ETHW | 0.005902447710960 |
| | | | FTM | 0.000000008790911 | | | | FTM | 0.000000008790911 |
| | | | FTT | 1,100.088956551220500 | | | | FTT | 1,100.088956551220500 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLRS | 3,000.000000000000000 | | | | SLRS | 3,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 | | | | SNX-PERP | 0.000000000000000000 |
| | | | SRM | 67.330462140000000 | | | | SRM | 67.330462140000000 |
| | | | SRM_LOCKED | 422.457865000000000 | | | | SRM_LOCKED | 422.457865000000000 |
| | | | USD | 80,892.744430082540000 | | | | USD | 80,892.744430082540000 |
| | | | USDT | 0.009286385230523 | | | | USDT | 0.009286385230523 |
| | | | YGG | 930.020000000000000 | | | | YGG | 930.020000000000000 |
| 24808 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009501444 | 61139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009501444 |
| | | | 1INCH-PERP | 0.000000000000000000 | | | | 1INCH-PERP | 0.000000000000000000 |
| | | | AAVE | 0.000000002500000 | | | | AAVE | 0.000000002500000 |
| | | | AAVE-20210924 | -0.000000000000001 | | | | AAVE-20210924 | -0.000000000000001 |
| | | | AAVE-PERP | -0.000000000000002 | | | | AAVE-PERP | -0.000000000000002 |
| | | | ADA-20210924 | 0.000000000000000000 | | | | ADA-20210924 | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | AGLD-PERP | 0.000000000000000000 | | | | AGLD-PERP | 0.000000000000000000 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | -0.000000000000001 | | | | ALCX-PERP | -0.000000000000001 |
| | | | ALGO-20210924 | 0.000000000000000000 | | | | ALGO-20210924 | 0.000000000000000000 |
| | | | ALGO-PERP | 0.000000000000000000 | | | | ALGO-PERP | 0.000000000000000000 |
| | | | ALICE-PERP | 0.000000000000003 | | | | ALICE-PERP | 0.000000000000003 |
| | | | ALPHA | 0.000000008053396 | | | | ALPHA | 0.000000008053396 |
| | | | ALPHA-PERP | 0.000000000000000000 | | | | ALPHA-PERP | 0.000000000000000000 |
| | | | ALT-PERP | -0.000000000000056 | | | | ALT-PERP | -0.000000000000056 |
| | | | AMPL | 1,926.186409258791200 | | | | AMPL | 1,926.186409258791200 |
| | | | AMPL-PERP | -1,940.000000000000000 | | | | AMPL-PERP | -1,940.000000000000000 |
| | | | ANC-PERP | 0.000000000000000000 | | | | ANC-PERP | 0.000000000000000000 |
| | | | ASD | 0.000000009029959 | | | | ASD | 0.000000009029959 |
| | | | ASD-PERP | 0.000000000018472 | | | | ASD-PERP | 0.000000000018472 |
| | | | ATLAS | 256,320.046000000000000 | | | | ATLAS | 256,320.046000000000000 |
| | | | ATLAS-PERP | -256,320.000000000000000 | | | | ATLAS-PERP | -256,320.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000000 | | | | ATOM-20210924 | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | AXS | 100.472110765630990 | | | | AXS | 100.472110765630990 |
| | | | AXS-PERP | 0.000000000000000000 | | | | AXS-PERP | 0.000000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAL | 0.000000005000000 | | | | BAL | 0.000000005000000 |
| | | | BAL-20210924 | -0.000000000000007 | | | | BAL-20210924 | -0.000000000000007 |
| | | | BAL-PERP | -0.000000000000008 | | | | BAL-PERP | -0.000000000000008 |
| | | | BAND | 1,001.027527174074900 | | | | BAND | 1,001.027527174074900 |
| | | | BAND-PERP | -0.000000000000058 | | | | BAND-PERP | -0.000000000000058 |
| | | | BAO-PERP | 0.000000000000000000 | | | | BAO-PERP | 0.000000000000000000 |
| | | | BCH | 39.094121468002590 | | | | BCH | 39.094121468002590 |
| | | | BCH-20200327 | 0.000000000000000000 | | | | BCH-20200327 | 0.000000000000000000 |
| | | | BCH-PERP | 0.000000000000076 | | | | BCH-PERP | 0.000000000000076 |
| | | | BIT | 61.000000000000000 | | | | BIT | 61.000000000000000 |
| | | | BIT-PERP | 0.000000000000000000 | | | | BIT-PERP | 0.000000000000000000 |
| | | | BNB | 0.000000009064261 | | | | BNB | 0.000000009064261 |
| | | | BNB-20210625 | 0.000000000000000000 | | | | BNB-20210625 | 0.000000000000000000 |
| | | | BNB-PERP | 0.000000000000769 | | | | BNB-PERP | 0.000000000000769 |
| | | | BNT | 0.000000008387348 | | | | BNT | 0.000000008387348 |
| | | | BNT-PERP | -0.000000000000085 | | | | BNT-PERP | -0.000000000000085 |
| | | | BOBA | 919.149357000000000 | | | | BOBA | 919.149357000000000 |
| | | | BOBA-PERP | -0.199999999999133 | | | | BOBA-PERP | -0.199999999999133 |
| | | | BRZ-PERP | 0.000000000000000000 | | | | BRZ-PERP | 0.000000000000000000 |
| | | | BTC | 3.950519082642726 | | | | BTC | 3.950519082642726 |
| | | | BTC-20200327 | 0.000000000000000000 | | | | BTC-20200327 | 0.000000000000000000 |
| | | | BTC-20200626 | 0.000000000000000000 | | | | BTC-20200626 | 0.000000000000000000 |
| | | | BTC-20210924 | 0.000000000000000000 | | | | BTC-20210924 | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | BTT | 3,000.000000000000000 | | | | BTT | 3,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000000 | | | | BTT-PERP | 0.000000000000000000 |
| | | | C98-PERP | 0.000000000000000000 | | | | C98-PERP | 0.000000000000000000 |
| | | | CAD | 0.000000000223139 | | | | CAD | 0.000000000223139 |
| | | | CEL-PERP | -0.000000000000012 | | | | CEL-PERP | -0.000000000000012 |
| | | | CHR-PERP | 0.000000000000000000 | | | | CHR-PERP | 0.000000000000000000 |
| | | | CHZ-PERP | 0.000000000000000000 | | | | CHZ-PERP | 0.000000000000000000 |
| | | | CLV-PERP | -0.000000000000011 | | | | CLV-PERP | -0.000000000000011 |
| | | | COMP | 0.000500005000000 | | | | COMP | 0.000500005000000 |
| | | | COMP-20200626 | 0.000000000000000000 | | | | COMP-20200626 | 0.000000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-20210924 | 0.00000000000009 | | | | COMP-20210924 | 0.00000000000009 |
| | | | COMP-PERP | 0.00000000000003 | | | | COMP-PERP | 0.00000000000003 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 586.26343660000000 | | | | CREAM | 586.26343660000000 |
| | | | CREAM-PERP | -529.27000000000000 | | | | CREAM-PERP | -529.27000000000000 |
| | | | CRO | 20,000.00000000000000 | | | | CRO | 20,000.00000000000000 |
| | | | CRO-PERP | 30,000.00000000000000 | | | | CRO-PERP | 30,000.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000000738140 | | | | CUSDT | 0.00000000738140 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAI | 0.05591144864895 | | | | DAI | 0.05591144864895 |
| | | | DAWN | 0.03879300000000 | | | | DAWN | 0.03879300000000 |
| | | | DAWN-PERP | -0.60000000004592 | | | | DAWN-PERP | -0.60000000004592 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | -0.00000000000994 | | | | DMG-PERP | -0.00000000000994 |
| | | | DODO-PERP | -0.00000000000682 | | | | DODO-PERP | -0.00000000000682 |
| | | | DOGE | 37,278.06287000496000 | | | | DOGE | 37,278.06287000496000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000483 | | | | EDEN-PERP | 0.00000000000483 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-20200327 | -0.00000000007275 | | | | EOS-20200327 | -0.00000000007275 |
| | | | EOS-20210924 | 0.00000000000000 | | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000454 | | | | EOS-PERP | 0.00000000000454 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 13.40480457399794 | | | | ETH | 13.40480457399794 |
| | | | ETH-20200327 | -0.00000000000056 | | | | ETH-20200327 | -0.00000000000056 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000464 | | | | ETH-PERP | 0.00000000000464 |
| | | | ETHW | 0.00049864900259 | | | | ETHW | 0.00049864900259 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.00403710256000 | | | | FTM | 0.00403710256000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2,210.40867295078600 | | | | FTT | 2,210.40867295078600 |
| | | | FTT-PERP | -0.00000000000017 | | | | FTT-PERP | -0.00000000000017 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000097980 | | | | GRT | 0.00000000097980 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000033 | | | | HNT-PERP | -0.00000000000033 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KIN | 30,000.00000000000000 | | | | KIN | 30,000.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000454 | | | | KNC-PERP | -0.00000000000454 |
| | | | LEO | 0.00000000970978200 | | | | LEO | 0.00000000970978200 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA | 0.30000000000000 | | | | LINA | 0.30000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 673.40566200650000 | | | | LINK | 673.40566200650000 |
| | | | LINK-PERP | 0.00000000002464 | | | | LINK-PERP | 0.00000000002464 |
| | | | LRC | 9,989.00618000000000 | | | | LRC | 9,989.00618000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 160.15512582627890 | | | | LTC | 160.15512582627890 |
| | | | LTC-PERP | -0.00000000000182 | | | | LTC-PERP | -0.00000000000182 |
| | | | LUNA2 | 0.00020253282300 | | | | LUNA2 | 0.00020253282300 |
| | | | LUNA2_LOCKED | 0.00004725765871 | | | | LUNA2_LOCKED | 0.00004725765871 |
| | | | LUNC | 0.00000000072425 | | | | LUNC | 0.00000000072425 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 1,314.00807000000000 | | | | MANA | 1,314.00807000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000005018910 | | | | MATIC | 0.000000005018910 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB | 0.83010000000000 | | | | MCB | 0.83010000000000 |
| | | | MCB-PERP | -0.00000000000592 | | | | MCB-PERP | -0.00000000000592 |
| | | | MEDIA | 0.00165050000000 | | | | MEDIA | 0.00165050000000 |
| | | | MEDIA-PERP | -0.00000000000085 | | | | MEDIA-PERP | -0.00000000000085 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000005000000 | | | | MKR | 0.00000000005000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 5,051.50000000000000 | | | | MOB | 5,051.50000000000000 |
| | | | MOB-PERP | -5,054.00000000000000 | | | | MOB-PERP | -5,054.00000000000000 |
| | | | MTA | 2.00030000000000 | | | | MTA | 2.00030000000000 |
| | | | MTA-20200925 | 0.00000000000000 | | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000021 | | | | MTL-PERP | 0.00000000000021 |
| | | | OKB | 0.000000009648980 | | | | OKB | 0.000000009648980 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-0325 | 0.00000000000000 | | | | OMG-0325 | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000045 | | | | OMG-PERP | -0.00000000000045 |
| | | | ORBS | 0.00100000000000 | | | | ORBS | 0.00100000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY | 0.00500000000000 | | | | OXY | 0.00500000000000 |
| | | | OXY-PERP | -0.00000000000090 | | | | OXY-PERP | -0.00000000000090 |
| | | | PAXG | 0.00000000300000 | | | | PAXG | 0.00000000300000 |
| | | | PAXG-PERP | 0.00000000000002 | | | | PAXG-PERP | 0.00000000000002 |
| | | | PERP-PERP | -0.00000000001364 | | | | PERP-PERP | -0.00000000001364 |
| | | | POLIS-PERP | 0.00000000000284 | | | | POLIS-PERP | 0.00000000000284 |
| | | | PROM-PERP | -0.00000000000002 | | | | PROM-PERP | -0.00000000000002 |
| | | | PUNDIX-PERP | 0.00000000000227 | | | | PUNDIX-PERP | 0.00000000000227 |
| | | | RAY | 9.76971736000000 | | | | RAY | 9.76971736000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | REEF-20210625 | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000952 | | | | RNDR-PERP | -0.00000000000952 |
| | | | ROOK | 0.00463618750000 | | | | ROOK | 0.00463618750000 |
| | | | ROOK-PERP | 0.00000000000161 | | | | ROOK-PERP | 0.00000000000161 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000701538 | | | | RUNE | 0.00000000701538 |
| | | | RUNE-PERP | 0.00000000001051 | | | | RUNE-PERP | 0.00000000001051 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO | 0.00013000000000 | | | | SECO | 0.00013000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 10,000,080.00000000000000 | | | | SHIB | 10,000,080.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 0.20000000000000 | | | | SLP | 0.20000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000079 | | | | SNX-PERP | -0.00000000000079 |
| | | | SOL | 11.33597515257370 | | | | SOL | 11.33597515257370 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS | 1,701.00000000000000 | | | | SOS | 1,701.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL | 10,100.00000000000000 | | | | SPELL | 10,100.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 67.26417161000000 | | | | SRM | 67.26417161000000 |
| | | | SRM_LOCKED | 526.47481406000000 | | | | SRM_LOCKED | 526.47481406000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.15178500000000 | | | | STEP | 0.15178500000000 |
| | | | STEP-PERP | -0.09999999990268 | | | | STEP-PERP | -0.09999999990268 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000779632 | | | | SUSHI | 0.00000000779632 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000962 | | | | SXP-PERP | -0.00000000000962 |
| | | | TOMO-PERP | -0.00000000000090 | | | | TOMO-PERP | -0.00000000000090 |
| | | | TONCOIN | 0.40829700000000 | | | | TONCOIN | 0.40829700000000 |
| | | | TONCOIN-PERP | -2.29999999996640 | | | | TONCOIN-PERP | -2.29999999996640 |
| | | | TRU | 0.33659891000000 | | | | TRU | 0.33659891000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000000007697330 | | | | TRX | 0.000000007697330 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000090 | | | | TULIP-PERP | 0.00000000000000090 |
| | | | UNI | 0.000000001213340 | | | | UNI | 0.000000001213340 |
| | | | UNI-20210924 | 0.00000000000511 | | | | UNI-20210924 | 0.00000000000511 |
| | | | UNI-PERP | 0.000000000000142 | | | | UNI-PERP | 0.000000000000142 |
| | | | USD | 81,903.120289189930000 | | | | USD | 81,903.120289189930000 |
| | | | USDT | 0.229491843606481 | | | | USDT | 0.229491843606481 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.002866953321185 | | | | USTC | 0.002866953321185 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-20211231 | 0.00000000000000 | | | | WAVES-20211231 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000001500000 | | | | XAUT | 0.00000001500000 |
| | | | XAUT-20210625 | 0.00000000000000 | | | | XAUT-20210625 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 23,972.219662989766000 | | | | XRP | 23,972.219662989766000 |
| | | | XRP-20200327 | 0.00000000000000 | | | | XRP-20200327 | 0.00000000000000 |
| | | | XRP-20210924 | 0.00000000000000 | | | | XRP-20210924 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20210625 | 0.000000000000227 | | | | XTZ-20210625 | 0.000000000000227 |
| | | | XTZ-20210924 | -0.000000000000454 | | | | XTZ-20210924 | -0.000000000000454 |
| | | | XTZ-PERP | 0.000000000000724 | | | | XTZ-PERP | 0.000000000000724 |
| | | | YFI | 0.000701326719000 | | | | YFI | 0.000701326719000 |
| | | | YFII | 0.000000003200000 | | | | YFII | 0.000000003200000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 32255 | Name on file | FTX Trading Ltd. | BTC | 0.999880000000000 | 50247 | Name on file | FTX Trading Ltd. | BTC | 0.999880000000000 |
| | | | FTT | 25.317092500000000 | | | | FTT | 25.317092500000000 |
| | | | USD | 433,890.870000000000000 | | | | USD | 433,890.870000000000000 |
| | | | USDT | 7,177.260000000000000 | | | | USDT | 7,177.260000000000000 |
| 18161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 58312 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000056 | | | | AAVE-PERP | 0.00000000000056 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.008125280000000 | | | | AVAX | 0.008125280000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.151962195506620 | | | | BNB | 0.151962195506620 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.073668930000000 | | | | BOBA | 0.073668930000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.002790380000000 | | | | BTC | 0.002790380000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.016290110000000 | | | | ETH | 0.016290110000000 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | ETHW | 0.016290110000000 | | | | ETHW | 0.016290110000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,037.200250000000000 | | | | FTT | 1,037.200250000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-0930 | 0.00000000000000 | | | | GMT-0930 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000003637 | | | | HT-PERP | -0.00000000003637 |
| | | | IMX | 0.05403539000000 | | | | IMX | 0.05403539000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 1.00000000000000 | | | | LTC | 1.00000000000000 |
| | | | LUNA2 | 0.00000000211193824 | | | | LUNA2 | 0.00000000211193824 |
| | | | LUNA2_LOCKED | 0.00000004945 2258 | | | | LUNA2_LOCKED | 0.00000004945 2258 |
| | | | LUNA2-PERP | -0.00000000000909 | | | | LUNA2-PERP | -0.00000000000909 |
| | | | LUNC | 0.00461500000000 | | | | LUNC | 0.00461500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG | 0.47366893000000 | | | | OMG | 0.47366893000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000085 | | | | PROM-PERP | -0.00000000000085 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000909 | | | | SNX-PERP | -0.00000000000909 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 41.10927670000000 | | | | SRM | 41.10927670000000 |
| | | | SRM_LOCKED | 337.25072330000000 | | | | SRM_LOCKED | 337.25072330000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 4,291.84291800000000 | | | | SXP | 4,291.84291800000000 |
| | | | TONCOIN-PERP | 0.00000000000909 | | | | TONCOIN-PERP | 0.00000000000909 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 154,146.82127941420000 | | | | USD | 154,146.82127941420000 |
| | | | USDT | 19.44667966304 8503 | | | | USDT | 19.44667966304 8503 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 8076 | Name on file | West Realm Shires Services Inc. | 538202921778076627 | 0.00000000000000 | 69588 | Name on file | West Realm Shires Services Inc. | 538202921778076627 | 0.00000000000000 |
| | | | 558321339806364980 | 0.00000000000000 | | | | 558321339806364980 | 0.00000000000000 |
| | | | BTC | 19.07311012000000 | | | | BTC | 19.07311012000000 |
| | | | ETH | 66.94430633000000 | | | | ETH | 66.94430633000000 |
| | | | USD | 1.36755530232092 | | | | USD | 1.36755530232092 |
| 32287 | Name on file | FTX Trading Ltd. | AVAX | 184.84975980000000 | 79632 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000 |
| | | | BTC | 2.46500000000000 | | | | BTC | 2.46500323205 0260 |
| | | | DOT | 4,292.09540000000000 | | | | CRV | 0.00000001000000 |
| | | | ETH | 165.90068000000000 | | | | DAI | 0.00000000333 0760 |
| | | | FTM | 4,901.92392970000000 | | | | DOT | 4,292.09544157903000 |
| | | | FTT | 151.01208800000000 | | | | ETH | 165.90068027653 5580 |
| | | | LINK | 273.71611570000000 | | | | ETHW | 0.00000000894 3260 |
| | | | LUNA2 | 636.63120000000000 | | | | FTM | 4,901.92392972344 6000 |
| | | | SOL | 130.98662000000000 | | | | FTT | 151.01208817071 7400 |
| | | | USDC | 35,753.67661000000000 | | | | LINK | 273.76115753853 3330 |
| | | | USTC | 8,714.70226000000000 | | | | LUNA2_LOCKED | 636.63120490000000 |
| | | | | | | | | LUNC | 0.00000004561430 |
| | | | | | | | | SOL | 130.98662109418 6260 |
| | | | | | | | | USD | 35,753.67661034714 5000 |
| | | | | | | | | USDT | 0.00000000078 0590 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | USTC | 8,714.702261785027000 |
| 23486 | Name on file | FTX Trading Ltd. | BTC | 33.247943189298080 | 37137 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 703.713892694267555 | | | | ADA-0325 | 0.000000000000000 |
| | | | USD | 785.570957171585819 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.050000000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000010913 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.083798781294883 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-1230 | 0.000000000007275 |
| | | | | | | | | APE-PERP | -0.000000000000909 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002728 |
| | | | | | | | | AVAX-PERP | -0.000000000002387 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.012210390000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 33.247943189298080 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000026 |
| | | | | | | | | BTC-PERP | -0.000000000000044 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001818 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000056 |
| | | | | | | | | CREAM | 0.409826400000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000227 |
| | | | | | | | | CRV | 0.822254750000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000001818 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DOGE | 0.876176180000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX-PERP | -0.000000000114596 |
| | | | | | | | | ETC-PERP | 0.000000000000170 |
| | | | | | | | | ETH | 703.713892694267500 |
| | | | | | | | | ETH-0325 | -0.000000000000007 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000188 |
| | | | | | | | | ETHW | 0.001469024225242 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004397993 |
| | | | | | | | | FTT-PERP | -0.000000000002728 |
| | | | | | | | | FXS-PERP | 0.000000000002046 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | -0.00000000000007 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000010732 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.00009306000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | -0.00000000003637 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000001818 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000001818 |
| | | | | | | | | SOL | 0.00730707000000 |
| | | | | | | | | SOL-20210924 | -0.00000000000909 |
| | | | | | | | | SOL-PERP | -0.00000000007389 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 312.80923239000000 |
| | | | | | | | | SRM_LOCKED | 1,399.19076761000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.70000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STG | 0.50000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.74064758000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 785.57095717290040 0 |
| | | | | | | | | USDT | 0.00303700650000 0 |
| | | | | | | | | USDT-0624 | 0.00000000000000 |
| | | | | | | | | USDT-20211231 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | -0.000000001212767 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | WBTC | 0.00009909000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000454 |
| | | | | | | | | ZRX | 0.19515000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 20948 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 22207 | Name on file | West Realm Shires Services Inc. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 417451727731186178/FTX EU - WE ARE HERE! #249552 | 1.00000000000000 | | | | 417451727731186178/FTX EU - WE ARE HERE! #249552 | 1.00000000000000 |
| | | | 450415784817599947/FTX EU - WE ARE HERE! #249558 | 1.00000000000000 | | | | 450415784817599947/FTX EU - WE ARE HERE! #249558 | 1.00000000000000 |
| | | | 470194835162065556/FTX EU - WE ARE HERE! #249540 | 1.00000000000000 | | | | 470194835162065556/FTX EU - WE ARE HERE! #249540 | 1.00000000000000 |
| | | | AAPL-20211231 | 0.00000000000000 | | | | AAPL-20211231 | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000056 | | | | AAVE-PERP | -0.00000000000056 |
| | | | ABNB-20210326 | 0.00000000000000 | | | | ABNB-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000003 | | | | ALT-PERP | 0.00000000000003 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ARKK-20210326 | 0.00000000000000 | | | | ARKK-20210326 | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000008282 | | | | ASD-PERP | -0.00000000008282 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.00000000000028 | | | | ATOM-PERP | 0.00000000000028 |
| | | | AXS-PERP | -0.000000000000682 | | | | AXS-PERP | -0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000000837435 | | | | BNB | 0.000000000837435 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000027891806 | | | | BTC | 0.000000027891806 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000002 | | | | BTC-20210625 | -0.000000000000002 |
| | | | BTC-20210924 | -0.000000000000005 | | | | BTC-20210924 | -0.000000000000005 |
| | | | BTC-20211231 | -0.000000000000007 | | | | BTC-20211231 | -0.000000000000007 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0115 | 0.000000000000000 | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | BTC-MOVE-0116 | 0.000000000000000 | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | BTC-MOVE-0118 | 0.000000000000000 | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | BTC-MOVE-0119 | 0.000000000000000 | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | BTC-MOVE-0120 | 0.000000000000000 | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0124 | 0.000000000000000 | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0131 | 0.000000000000000 | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | BTC-MOVE-0201 | 0.000000000000000 | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | BTC-MOVE-0202 | 0.000000000000000 | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | BTC-MOVE-0203 | 0.000000000000000 | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | BTC-MOVE-0204 | 0.000000000000000 | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | BTC-MOVE-0209 | 0.000000000000000 | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | BTC-MOVE-0213 | 0.000000000000000 | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0223 | 0.000000000000000 | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | BTC-MOVE-0301 | 0.000000000000000 | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | BTC-MOVE-0302 | 0.000000000000000 | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | BTC-MOVE-0303 | 0.000000000000000 | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | BTC-MOVE-0304 | 0.000000000000000 | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | | | BTC-MOVE-0305 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0306 | 0.00000000000000 | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | BTC-MOVE-0307 | 0.00000000000000 | | | | BTC-MOVE-0307 | 0.00000000000000 |
| | | | BTC-MOVE-0308 | 0.00000000000000 | | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | BTC-MOVE-0309 | 0.00000000000000 | | | | BTC-MOVE-0309 | 0.00000000000000 |
| | | | BTC-MOVE-0310 | 0.00000000000000 | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | BTC-MOVE-0311 | 0.00000000000000 | | | | BTC-MOVE-0311 | 0.00000000000000 |
| | | | BTC-MOVE-0312 | 0.00000000000000 | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | BTC-MOVE-0313 | 0.00000000000000 | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | BTC-MOVE-0314 | 0.00000000000000 | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | BTC-MOVE-0315 | 0.00000000000000 | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | BTC-MOVE-0316 | 0.00000000000000 | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | BTC-MOVE-0317 | 0.00000000000000 | | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | BTC-MOVE-0318 | 0.00000000000000 | | | | BTC-MOVE-0318 | 0.00000000000000 |
| | | | BTC-MOVE-0319 | 0.00000000000000 | | | | BTC-MOVE-0319 | 0.00000000000000 |
| | | | BTC-MOVE-0320 | 0.00000000000000 | | | | BTC-MOVE-0320 | 0.00000000000000 |
| | | | BTC-MOVE-0321 | 0.00000000000000 | | | | BTC-MOVE-0321 | 0.00000000000000 |
| | | | BTC-MOVE-0322 | 0.00000000000000 | | | | BTC-MOVE-0322 | 0.00000000000000 |
| | | | BTC-MOVE-0323 | 0.00000000000000 | | | | BTC-MOVE-0323 | 0.00000000000000 |
| | | | BTC-MOVE-0324 | 0.00000000000000 | | | | BTC-MOVE-0324 | 0.00000000000000 |
| | | | BTC-MOVE-0325 | 0.00000000000000 | | | | BTC-MOVE-0325 | 0.00000000000000 |
| | | | BTC-MOVE-0326 | 0.00000000000000 | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | BTC-MOVE-0327 | 0.00000000000000 | | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | BTC-MOVE-0328 | 0.00000000000000 | | | | BTC-MOVE-0328 | 0.00000000000000 |
| | | | BTC-MOVE-0330 | 0.00000000000000 | | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | BTC-MOVE-20210528 | 0.00000000000000 | | | | BTC-MOVE-20210528 | 0.00000000000000 |
| | | | BTC-MOVE-20210531 | 0.00000000000000 | | | | BTC-MOVE-20210531 | 0.00000000000000 |
| | | | BTC-MOVE-20210801 | -0.00000000000001 | | | | BTC-MOVE-20210801 | -0.00000000000001 |
| | | | BTC-MOVE-20210809 | 0.00000000000000 | | | | BTC-MOVE-20210809 | 0.00000000000000 |
| | | | BTC-MOVE-20210827 | 0.00000000000000 | | | | BTC-MOVE-20210827 | 0.00000000000000 |
| | | | BTC-MOVE-20210903 | 0.00000000000000 | | | | BTC-MOVE-20210903 | 0.00000000000000 |
| | | | BTC-MOVE-20210916 | 0.00000000000000 | | | | BTC-MOVE-20210916 | 0.00000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000 | | | | BTC-MOVE-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-20210925 | 0.00000000000000 | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | BTC-MOVE-20210926 | 0.00000000000000 | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | BTC-MOVE-20210927 | 0.00000000000000 | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | BTC-MOVE-20210928 | 0.00000000000000 | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | BTC-MOVE-20210929 | 0.00000000000000 | | | | BTC-MOVE-20210929 | 0.00000000000000 |
| | | | BTC-MOVE-20211002 | 0.00000000000000 | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | BTC-MOVE-20211003 | 0.00000000000000 | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | BTC-MOVE-20211009 | 0.00000000000000 | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | BTC-MOVE-20211010 | 0.00000000000000 | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | BTC-MOVE-20211016 | 0.00000000000000 | | | | BTC-MOVE-20211016 | 0.00000000000000 |
| | | | BTC-MOVE-20211017 | 0.00000000000000 | | | | BTC-MOVE-20211017 | 0.00000000000000 |
| | | | BTC-MOVE-20211023 | 0.00000000000000 | | | | BTC-MOVE-20211023 | 0.00000000000000 |
| | | | BTC-MOVE-20211024 | 0.00000000000000 | | | | BTC-MOVE-20211024 | 0.00000000000000 |
| | | | BTC-MOVE-20211030 | 0.00000000000000 | | | | BTC-MOVE-20211030 | 0.00000000000000 |
| | | | BTC-MOVE-20211031 | 0.00000000000000 | | | | BTC-MOVE-20211031 | 0.00000000000000 |
| | | | BTC-MOVE-20211106 | 0.00000000000000 | | | | BTC-MOVE-20211106 | 0.00000000000000 |
| | | | BTC-MOVE-20211107 | 0.00000000000000 | | | | BTC-MOVE-20211107 | 0.00000000000000 |
| | | | BTC-MOVE-20211113 | 0.00000000000000 | | | | BTC-MOVE-20211113 | 0.00000000000000 |
| | | | BTC-MOVE-20211114 | 0.00000000000000 | | | | BTC-MOVE-20211114 | 0.00000000000000 |
| | | | BTC-MOVE-20211120 | 0.00000000000000 | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | BTC-MOVE-20211121 | -0.00000000000003 | | | | BTC-MOVE-20211121 | -0.00000000000003 |
| | | | BTC-MOVE-20211127 | 0.00000000000000 | | | | BTC-MOVE-20211127 | 0.00000000000000 |
| | | | BTC-MOVE-20211128 | 0.00000000000000 | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | BTC-MOVE-20211211 | 0.00000000000000 | | | | BTC-MOVE-20211211 | 0.00000000000000 |
| | | | BTC-MOVE-20211215 | 0.00000000000000 | | | | BTC-MOVE-20211215 | 0.00000000000000 |
| | | | BTC-MOVE-20211219 | 0.00000000000000 | | | | BTC-MOVE-20211219 | 0.00000000000000 |
| | | | BTC-MOVE-20211226 | 0.00000000000000 | | | | BTC-MOVE-20211226 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q2 | -0.00000000000002 | | | | BTC-MOVE-2021Q2 | -0.00000000000002 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000003 | | | | BTC-MOVE-2021Q3 | 0.00000000000003 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000000 | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.00000000000000 | | | | BTC-MOVE-WK-20211029 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.00000000000000 | | | | BTC-MOVE-WK-20211203 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.00000000000000 | | | | BTC-MOVE-WK-20211210 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.00000000000000 | | | | BTC-MOVE-WK-20211217 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.00000000000000 | | | | BTC-MOVE-WK-20211224 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20211231 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | | | BTC-PERP | 0.00000000000005 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CREAM-20210326 | 0.00000000000000113 | | | | CREAM-20210326 | 0.00000000000000113 |
| | | | CREAM-20210625 | 0.00000000000000056 | | | | CREAM-20210625 | 0.00000000000000056 |
| | | | CREAM-PERP | 0.00000000000000056 | | | | CREAM-PERP | 0.00000000000000056 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210924 | 0.00000000000000000 | | | | DOT-20210924 | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-20210326 | 0.00000000000000000 | | | | EOS-20210326 | 0.00000000000000000 |
| | | | EOS-20210924 | 0.00000000000000000 | | | | EOS-20210924 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000007275 | | | | EOS-PERP | 0.00000000000007275 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.000000034224902 | | | | ETH | 0.000000034224902 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000056 | | | | ETH-0930 | 0.00000000000000056 |
| | | | ETH-20201225 | 0.00000000000000000 | | | | ETH-20201225 | 0.00000000000000000 |
| | | | ETH-20210326 | -0.00000000000000170 | | | | ETH-20210326 | -0.00000000000000170 |
| | | | ETH-20210924 | 0.00000000000000014 | | | | ETH-20210924 | 0.00000000000000014 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000006500000 | | | | ETHBULL | 0.00000000006500000 |
| | | | ETH-PERP | -0.00000000000000117 | | | | ETH-PERP | -0.00000000000000117 |
| | | | ETHW | 0.00000000005440016 | | | | ETHW | 0.00000000005440016 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-20210924 | 0.00000000000000000 | | | | FIL-20210924 | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000000227 | | | | FIL-PERP | -0.00000000000000227 |
| | | | FLOW-PERP | 0.00000000000003069 | | | | FLOW-PERP | 0.00000000000003069 |
| | | | FTT | 0.058721743486063 | | | | FTT | 0.058721743486063 |
| | | | FTT-PERP | 0.00000000000001652 | | | | FTT-PERP | 0.00000000000001652 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HT-20201225 | -0.00000000000003637 | | | | HT-20201225 | -0.00000000000003637 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000113 | | | | ICP-PERP | -0.00000000000000113 |
| | | | JPY | 0.00000000005000000 | | | | JPY | 0.00000000005000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LINK | 0.000000026191342 | | | | LINK | 0.000000026191342 |
| | | | LINK-PERP | 0.00000000000001591 | | | | LINK-PERP | 0.00000000000001591 |
| | | | LOGAN2021 | 0.00000000000000000 | | | | LOGAN2021 | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000113 | | | | LTC-PERP | 0.00000000000000113 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.000000029692795 | | | | MATIC | 0.000000029692795 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MRNA-20210924 | 0.00000000000000000 | | | | MRNA-20210924 | 0.00000000000000000 |
| | | | MSTR-20210326 | 0.00000000000000000 | | | | MSTR-20210326 | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | NFLX-0325 | -0.00000000000000056 | | | | NFLX-0325 | -0.00000000000000056 |
| | | | NFLX-0624 | 0.00000000000000028 | | | | NFLX-0624 | 0.00000000000000028 |
| | | | NFLX-0930 | 0.00000000000000000 | | | | NFLX-0930 | 0.00000000000000000 |
| | | | NFLX-1230 | 0.00000000000000000 | | | | NFLX-1230 | 0.00000000000000000 |
| | | | OKB-20201225 | 0.00000000000002728 | | | | OKB-20201225 | 0.00000000000002728 |
| | | | OKB-20210625 | 0.00000000000000000 | | | | OKB-20210625 | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000002842 | | | | OKB-PERP | 0.00000000000002842 |
| | | | OLY2021 | -0.00000000000003637 | | | | OLY2021 | -0.00000000000003637 |
| | | | OMG-20211231 | 0.00000000000000000 | | | | OMG-20211231 | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000001 | | | | PAXG-PERP | 0.00000000000000001 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000003819 | | | | RUNE-PERP | 0.000000000003819 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000080093986 | | | | SOL | 0.000000080093986 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002779 | | | | SOL-PERP | -0.000000000002779 |
| | | | SQ-20210326 | 0.000000000000000 | | | | SQ-20210326 | 0.000000000000000 |
| | | | SRM | 11.892819670000000 | | | | SRM | 11.892819670000000 |
| | | | SRM_LOCKED | 4,403.978610830000000 | | | | SRM_LOCKED | 4,403.978610830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000001455 | | | | SXP-PERP | -0.000000000001455 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000007275 | | | | TOMO-PERP | 0.000000000007275 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.000001000000000 | | | | TRX | 1.000001000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM | 0.000000004406377 | | | | TSM | 0.000000004406377 |
| | | | TSM-0325 | 0.000000000000000 | | | | TSM-0325 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000113 | | | | TSM-20210625 | 0.000000000000113 |
| | | | TSM-20210924 | 0.000000000000000 | | | | TSM-20210924 | 0.000000000000000 |
| | | | TWTR-0624 | -0.000000000000454 | | | | TWTR-0624 | -0.000000000000454 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | UBER-0325 | 0.000000000000000 | | | | UBER-0325 | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | | | UBER-0624 | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | | | UBER-0930 | 0.000000000000000 |
| | | | UBER-1230 | 0.000000000000000 | | | | UBER-1230 | 0.000000000000000 |
| | | | UBER-20210326 | 0.000000000000000 | | | | UBER-20210326 | 0.000000000000000 |
| | | | UBER-20210924 | 0.000000000000000 | | | | UBER-20210924 | 0.000000000000000 |
| | | | UBER-20211231 | 0.000000000000000 | | | | UBER-20211231 | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001818 | | | | UNI-PERP | 0.000000000001818 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 168,865.111034772620000 | | | | USD | 168,865.111034772620000 |
| | | | USDT | 0.003400051192685 | | | | USDT | 0.003400051192685 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001591 | | | | XTZ-PERP | -0.000000000001591 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 32448 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 32449 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | BTC | 8.180787640000000 | | | | BTC | 8.180787640000000 |
| | | | SOL | 3.669074310000000 | | | | SOL | 3.669074310000000 |
| | | | UNI | 22.778703920000000 | | | | UNI | 22.778703920000000 |
| | | | USD | 0.000000827296952 | | | | USD | 0.000000827296952 |
| | | | YFI | 0.015974010000000 | | | | YFI | 0.015974010000000 |
| 17261 | Name on file | FTX Trading Ltd. | SRM | 1.200773610000000 | 39190 | Name on file | FTX Trading Ltd. | SRM | 1.200773610000000 |
| | | | SRM_LOCKED | 4.811917120000000 | | | | SRM_LOCKED | 4.811917120000000 |
| | | | USD | 101,317.454866660000000 | | | | USD | 101,317.454866660000000 |
| 23876 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 55875 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 9.931803346250000 | | | | BTC | 9.931803346250000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | EUR | 0.000000008186275 | | | | EUR | 0.000000008186275 |
| | | | FTT | 0.000000007348403 | | | | FTT | 0.000000007348403 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.435228930000000 | | | | SRM | 0.435228930000000 |
| | | | SRM_LOCKED | 251.417250230000000 | | | | SRM_LOCKED | 251.417250230000000 |
| | | | USD | 2.547472079337983 | | | | USD | 2.547472079337983 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 25455 | Name on file | FTX Trading Ltd. | | | 57951 | Name on file | FTX Trading Ltd. | | |
| | | | AVAX | 0.050641541211670 | | | | AVAX | 0.050641541211670 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 5.819528009255940 | | | | BTC | 5.819528009255940 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000736273563060 | | | | ETH | 0.000736273563060 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000736273563060 | | | | ETHW | 0.000736273563060 |
| | | | FTT | 0.041990687419966 | | | | FTT | 0.041990687419966 |
| | | | LUNA2_LOCKED | 33,452.941130000000 | | | | LUNA2_LOCKED | 33,452.941130000000 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 72.772305251387580 | | | | USD | 72.772305251387580 |
| | | | USDT | 0.000000009661571 | | | | USDT | 0.000000009661571 |
| | | | USTC | 0.000000000889750 | | | | USTC | 0.000000000889750 |
| 63225 | Name on file | FTX Trading Ltd. | | | 92676 | Name on file | FTX Trading Ltd. | | |
| | | | ATOM | 0.080840000000000 | | | | ATOM | 0.080840000000000 |
| | | | BNB | 0.000000004367741 | | | | BNB | 0.000000004367741 |
| | | | BTC | 23.520703875625912 | | | | BTC | 23.520703875625912 |
| | | | ETH | 0.000000009331678 | | | | ETH | 0.000000009331678 |
| | | | FTT | 25.058907996828640 | | | | FTT | 25.058907996828640 |
| | | | LINK | 0.060580000000000 | | | | LINK | 0.060580000000000 |
| | | | LTC | 0.008997331192607 | | | | LTC | 0.008997331192607 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008879700 | | | | MATIC | 0.000000008879700 |
| | | | OXY | 34,351.145038166000000 | | | | OXY | 34,351.145038166000000 |
| | | | OXY_LOCKED | 7,385,496.183206480000000 | | | | OXY_LOCKED | 7,385,496.183206480000000 |
| | | | RAMP | 0.000000000500814 | | | | RAMP | 0.000000000500814 |
| | | | SOL | -0.000000425945822 | | | | SOL | -0.000000425945822 |
| | | | SRM | 15,859.551218430000000 | | | | SRM | 15,859.551218430000000 |
| | | | SRM_LOCKED | 824,660.958561820000000 | | | | SRM_LOCKED | 824,660.958561820000000 |
| | | | USD | 11.629303484550634 | | | | USD | 11.629303484550634 |
| | | | USDT | 76,424.721635588910000 | | | | USDT | 76,424.721635588910000 |
| 18231 | Name on file | FTX Trading Ltd. | | | 56366 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.025000000000000 | | | | APT | 0.025000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004572861083139 | | | | BNB | 0.004572861083139 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001283234 | | | | BTC | 0.000000001283234 |
| | | | BTC-PERP | -20.000000000000000 | | | | BTC-PERP | -20.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | | | CLV-PERP | 0.000000000007275 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 16.299346906643320 | | | | ETH | 16.299346906643320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000098790000000 | | | | ETHW | 0.000098790000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTT | 118,260.254414266730000 | | | | FTT | 118,260.254414266730000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GBP | 0.981289120000000 | | | | GBP | 0.981289120000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | HT | 0.080399143246553 | | | | HT | 0.080399143246553 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025795387 | | | | LUNA2 | 0.000000025795387 |
| | | | LUNA2_LOCKED | 0.000000060189238 | | | | LUNA2_LOCKED | 0.000000060189238 |
| | | | LUNC | 0.005617000000000 | | | | LUNC | 0.005617000000000 |
| | | | MATIC | 0.831104061229768 | | | | MATIC | 0.831104061229768 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008968141033629 | | | | SOL | 0.008968141033629 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.219601910000000 | | | | SRM | 1.219601910000000 |
| | | | SRM_LOCKED | 12.966806080000000 | | | | SRM_LOCKED | 12.966806080000000 |
| | | | TRX | 0.265462000000000 | | | | TRX | 0.265462000000000 |
| | | | USD | 511,451.204999031440000 | | | | USD | 511,451.204999031440000 |
| | | | USDT | 66,258.679247661610000 | | | | USDT | 66,258.679247661610000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 56345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.025000000000000 | | | | APT | 0.025000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004572861083139 | | | | BNB | 0.004572861083139 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001283234 | | | | BTC | 0.000000001283234 |
| | | | BTC-PERP | -20.000000000000000 | | | | BTC-PERP | -20.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | | | CLV-PERP | 0.000000000007275 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 16.299346906643320 | | | | ETH | 16.299346906643320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000098790000000 | | | | ETHW | 0.000098790000000 |
| | | | FLOW-PERP | 0.000000000009909 | | | | FLOW-PERP | 0.000000000009909 |
| | | | FTT | 118,260.254414266730000 | | | | FTT | 118,260.254414266730000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.981289120000000 | | | | GBP | 0.981289120000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | HT | 0.080399143246553 | | | | HT | 0.080399143246553 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025795387 | | | | LUNA2 | 0.000000025795387 |
| | | | LUNA2_LOCKED | 0.000000060189238 | | | | LUNA2_LOCKED | 0.000000060189238 |
| | | | LUNC | 0.005617000000000 | | | | LUNC | 0.005617000000000 |
| | | | MATIC | 0.831104061229768 | | | | MATIC | 0.831104061229768 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008968141033629 | | | | SOL | 0.008968141033629 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.219601910000000 | | | | SRM | 1.219601910000000 |
| | | | SRM_LOCKED | 12.966806080000000 | | | | SRM_LOCKED | 12.966806080000000 |
| | | | TRX | 0.265462000000000 | | | | TRX | 0.265462000000000 |
| | | | USD | 511,451.204999031440000 | | | | USD | 511,451.204999031440000 |
| | | | USDT | 66,258.679247661610000 | | | | USDT | 66,258.679247661610000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9377 | Name on file | FTX Trading Ltd. | BOBA | 43,104.100000000000000 | 54235 | Name on file | FTX Trading Ltd. | BOBA | 43,104.100000000000000 |
| | | | BTC | 0.000000006553871 | | | | BTC | 0.000000006553871 |
| | | | ETH | 69.086000000000000 | | | | ETH | 69.086000000000000 |
| | | | FTT | 25.994800000000000 | | | | FTT | 25.994800000000000 |
| | | | LINK | 2,832.800000000000000 | | | | LINK | 2,832.800000000000000 |
| | | | LUNA2 | 0.000000005000000 | | | | LUNA2 | 0.000000005000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 18.066026330000000 | | | | LUNA2_LOCKED | 18.066026330000000 |
| | | | LUNC | 0.008383740354272 | | | | LUNC | 0.008383740354272 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PAXG | 11.544200000000000 | | | | PAXG | 11.544200000000000 |
| | | | SRM | 64,516.000000000000000 | | | | SRM | 64,516.000000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | USD | 200,008.787144162500000 | | | | USD | 200,008.787144162500000 |
| | | | USDT | 100,762.818409743100000 | | | | USDT | 100,762.818409743100000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1,096.000000000000000 | | | | USTC | 1,096.000000000000000 |
| 25025 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 81386 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000341 | | | | AVAX-PERP | 0.000000000000341 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000072 | | | | ETH-PERP | 0.000000000000072 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 35.369577623180300 | | | | FTT | 35.369577623180300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000009670000 | | | | LUNA2 | 0.000000009670000 |
| | | | LUNA2_LOCKED | 0.004084965898000 | | | | LUNA2_LOCKED | 0.004084965898000 |
| | | | LUNC-PERP | -0.000000000001364 | | | | LUNC-PERP | -0.000000000001364 |
| | | | NEAR-PERP | -0.000000000003183 | | | | NEAR-PERP | -0.000000000003183 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.048533500000000 | | | | RUNE | 0.048533500000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SOL-PERP | 0.000000000000881 | | | | SOL-PERP | 0.000000000000881 |
| | | | SRM | 2.644356380000000 | | | | SRM | 2.644356380000000 |
| | | | SRM_LOCKED | 31.388157640000000 | | | | SRM_LOCKED | 31.388157640000000 |
| | | | USD | 433,515.410566378560000 | | | | USD | 433,515.410566378560000 |
| | | | USDT | 0.006384004441233 | | | | USDT | 0.006384004441233 |
| | | | USTC | 0.247820000000000 | | | | USTC | 0.247820000000000 |
| 11302 | Name on file | FTX Trading Ltd. | BNB | 84.022786539948970 | 30377 | Name on file | FTX Trading Ltd. | BNB | 84.022786530000000 |
| | | | BTC | 9.768643635264130 | | | | BTC | 9.768643630000000 |
| | | | ETH | 2.743963453265320 | | | | ETH | 2.743963450000000 |
| | | | ETHW | 0.000000003265320 | | | | FTT | 25.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | USD | 1,306.500000000000000 |
| | | | HKD | 0.000000008415194 | | | | | |
| | | | LUNA2 | 0.015665809130000 | | | | | |
| | | | LUNA2_LOCKED | 0.036553554630000 | | | | | |
| | | | USD | 1,306.501656953754500 | | | | | |
| | | | USDT | 0.000000002458995 | | | | | |
| 8882 | Name on file | FTX Trading Ltd. | ATOM | 4.300000000000000 | 42887 | Name on file | FTX Trading Ltd. | ATOM | 4.300000000000000 |
| | | | BTC | 10.001318200000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2 | 24.054176200000000 | | | | BEAR | 27.249304330000000 |
| | | | LUNC | 10.308932660000000 | | | | BTC | 10.001318208340349 |
| | | | TRX | 312.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 103,911.440000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.003250236943065 |
| | | | | | | | | ETH-0930 | 0.000000000000001 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.016585155127378 |
| | | | | | | | | LUNA2 | 10.308932660000000 |
| | | | | | | | | LUNA2_LOCKED | 24.054176200000000 |
| | | | | | | | | SOL-PERP | 0.000000000000341 |
| | | | | | | | | TRX | 312.000000000000000 |
| | | | | | | | | USD | 103,911.440054488140000 |
| | | | | | | | | USDT | 0.000000008619627 |
| 85466 | Name on file | FTX Trading Ltd. | BABA | 2,957.565000000000000 | 16888 | Name on file | FTX Trading Ltd. | BABA | 2,957.565000000000000 |
| | | | DAI | 0.198484721618399 | | | | DAI | 0.198484721618399 |
| | | | EUR | 173,480.513704680000000 | | | | EUR | 173,480.513704680000000 |
| | | | FTT | 25.002889891825360 | | | | FTT | 25.002889891825360 |
| | | | LUNA2 | 0.004028262312000 | | | | LUNA2 | 0.004028262312000 |
| | | | LUNA2_LOCKED | 0.009399278727000 | | | | LUNA2_LOCKED | 0.009399278727000 |
| | | | TRX | 0.010105000000000 | | | | TRX | 0.010105000000000 |
| | | | USD | 115.704589517399470 | | | | USD | 115.704589517399470 |
| | | | USDT | 1.994188895300000 | | | | USDT | 1.994188895300000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 23449 | Name on file | FTX Trading Ltd. | AAVE | 149.987566000000000 | 29864 | Name on file | FTX Trading Ltd. | AAVE | 149.987566000000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | BTC | 2.140257860000000 | | | | BTC | 2.140257860000000 |
| | | | CRV | 1,999.600000000000000 | | | | CRV | 1,999.600000000000000 |
| | | | ETH | 19.831180138368860 | | | | ETH | 19.831180138368860 |
| | | | MATIC | 0.786142761548351 | | | | MATIC | 0.786142761548351 |
| | | | NIO | 10.000000000000000 | | | | NIO | 10.000000000000000 |
| | | | OP-PERP | 3,000.000000000000000 | | | | OP-PERP | 3,000.000000000000000 |
| | | | SOL | 1,012.826504900000000 | | | | SOL | 1,012.826504900000000 |
| | | | UNI | 2,741.718691760332000 | | | | UNI | 2,741.718691760332000 |
| | | | USD | 199,650.630602321000000 | | | | USD | 199,650.630602321000000 |
| | | | USDT | 0.000000000570353 | | | | USDT | 0.000000000570353 |
| 13732 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 55885 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000025940140 | | | | BNB | 0.000000025940140 |
| | | | BTC | 0.000000032326907 | | | | BTC | 0.000000032326907 |
| | | | CEL | 0.000000008979620 | | | | CEL | 0.000000008979620 |
| | | | ETH | 0.000197435901545 | | | | ETH | 0.000197435901545 |
| | | | FTT | 25.369150692904200 | | | | FTT | 25.369150692904200 |
| | | | LUNA2 | 0.046798491260000 | | | | LUNA2 | 0.046798491260000 |
| | | | LUNA2_LOCKED | 0.109196479600000 | | | | LUNA2_LOCKED | 0.109196479600000 |
| | | | LUNC | 10,190.470000000000000 | | | | LUNC | 10,190.470000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009000000 | | | | SOL | 0.000000009000000 |
| | | | SRM | 3.853161210000000 | | | | SRM | 3.853161210000000 |
| | | | SRM_LOCKED | 63.061245250000000 | | | | SRM_LOCKED | 63.061245250000000 |
| | | | TRX | 2,283,497.000000008400000 | | | | TRX | 2,283,497.000000008400000 |
| | | | USD | 0.177100109073290 | | | | USD | 0.177100109073290 |
| | | | USDT | 0.000000031390563 | | | | USDT | 0.000000031390563 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13373 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56686 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 5,513,081.490000000000000 | | | | ATLAS | 5,513,081.490000000000000 |
| | | | AURY | 52,867.776506000000000 | | | | AURY | 52,867.776506000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000028 | | | | BAL-PERP | 0.000000000000028 |
| | | | BAT | 90.000000000000000 | | | | BAT | 90.000000000000000 |
| | | | BTC | 23.577669634905200 | | | | BTC | 23.577669634905200 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | BTC-MOVE-20200420 | 0.000000000000000 | | | | BTC-MOVE-20200420 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 5.379700000000000 | | | | CHZ | 5.379700000000000 |
| | | | COMP | 0.000015756500000 | | | | COMP | 0.000015756500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000909 | | | | DOT-20210326 | 0.000000000000909 |
| | | | ETH | -0.000000002420250 | | | | ETH | -0.000000002420250 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 4,343.190338050000000 | | | | FTT | 4,343.190338050000000 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.000000000000000 | | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.000000000000000 |
| | | | HT | 0.017299000000000 | | | | HT | 0.017299000000000 |
| | | | HXRO | 493,817.946651140000000 | | | | HXRO | 493,817.946651140000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINA | 3.24000000000000000 | | | | LINA | 3.24000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 10.00000000000000000 | | | | MATIC | 10.00000000000000000 |
| | | | MEDIA | 438.36129418240000000 | | | | MEDIA | 438.36129418240000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | MOB | 43,997.19402839330000000 | | | | MOB | 43,997.19402839330000000 |
| | | | MSRM_LOCKED | 1.00000000000000000 | | | | MSRM_LOCKED | 1.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS | 53,477.06000000000000000 | | | | POLIS | 53,477.06000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PSY | 389,777.00000000000000000 | | | | PSY | 389,777.00000000000000000 |
| | | | PYTH_LOCKED | 8,333,333.33000000000000000 | | | | PYTH_LOCKED | 8,333,333.33000000000000000 |
| | | | ROOK | 61.43272626000000000 | | | | ROOK | 61.43272626000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 10.29074487790030 | | | | SOL | 10.29074487790030 |
| | | | SOL-0325 | 0.00000000000000000 | | | | SOL-0325 | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 0.84253021000000000 | | | | SRM | 0.84253021000000000 |
| | | | SRM_LOCKED | 11,634,497.00000000000000000 | | | | SRM_LOCKED | 11,634,497.00000000000000000 |
| | | | SXP | 0.04170527159180 | | | | SXP | 0.04170527159180 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TONCOIN | 34,669.38835800000000000 | | | | TONCOIN | 34,669.38835800000000000 |
| | | | TRX | 0.00000200000000000 | | | | TRX | 0.00000200000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 182,931.08649991328000000 | | | | USD | 182,931.08649991328000000 |
| | | | USDT | 9,000.20000000810000 | | | | USDT | 9,000.20000000810000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 21188 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.90000000000000000 | 66951 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.90000000000000000 |
| | | | AURY | 0.00000001000000000 | | | | AURY | 0.00000001000000000 |
| | | | FTT | 0.13010264691758300 | | | | FTT | 0.13010264691758300 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | OXY | 3,507,786.25954173000000000 | | | | OXY | 3,507,786.25954173000000000 |
| | | | OXY_LOCKED | 16,412,213.74045827000000000 | | | | OXY_LOCKED | 16,412,213.74045827000000000 |
| | | | POLIS | 166,781.66000000000000000 | | | | POLIS | 166,781.66000000000000000 |
| | | | USD | 204,824.48502875130000000 | | | | USD | 204,824.48502875130000000 |
| | | | USDT | 0.00000000071514980 | | | | USDT | 0.00000000071514980 |
| 85824 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.40432979000000000 | 81610 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.40432979000000000 |
| | | | ALCX | 4.79915700000000000 | | | | ALCX | 4.79915700000000000 |
| | | | ASD | 4,597.72803240000000000 | | | | ASD | 4,597.72803240000000000 |
| | | | BAL | 332.40613895000000000 | | | | BAL | 332.40613895000000000 |
| | | | BAND | 373.42790907000000000 | | | | BAND | 373.42790907000000000 |
| | | | BCH | 20.95784295200000000 | | | | BCH | 20.95784295200000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 86.96478895000000000 | | | | BNB | 86.96478895000000000 |
| | | | BTC | 3.28543827560778700 | | | | BTC | 3.28543827560778700 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | COMP | 12.44147781000000000 | | | | COMP | 12.44147781000000000 |
| | | | CONV | 44,935.44222154000000000 | | | | CONV | 44,935.44222154000000000 |
| | | | CRO | 39,838.27894132000000000 | | | | CRO | 39,838.27894132000000000 |
| | | | ETH | 0.00000005000000000 | | | | ETH | 0.00000005000000000 |
| | | | ETHW | 0.00041939009393929 | | | | ETHW | 0.00041939009393929 |
| | | | EURT | 77,569.28668000000000000 | | | | EURT | 77,569.28668000000000000 |
| | | | FRONT | 914.79311905000000000 | | | | FRONT | 914.79311905000000000 |
| | | | FTT | 560.75276039000000000 | | | | FTT | 560.75276039000000000 |
| | | | GALA | 181,570.24593924000000000 | | | | GALA | 181,570.24593924000000000 |
| | | | GODS | 402.30888095000000000 | | | | GODS | 402.30888095000000000 |
| | | | GOG | 14,057.96843184000000000 | | | | GOG | 14,057.96843184000000000 |
| | | | GRT | 22,191.14177779000000000 | | | | GRT | 22,191.14177779000000000 |
| | | | KIN | 96,767,017.19233768000000000 | | | | KIN | 96,767,017.19233768000000000 |
| | | | LINA | 161,275.01245161000000000 | | | | LINA | 161,275.01245161000000000 |
| | | | LINK | 88.72993784000000000 | | | | LINK | 88.72993784000000000 |
| | | | LTC | 0.00900000000000000 | | | | LTC | 0.00900000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS | 4,524.665496810000000 | | | | MAPS | 4,524.665496810000000 |
| | | | MEDIA | 0.007365000000000 | | | | MEDIA | 0.007365000000000 |
| | | | MOB | 208.592936430000000 | | | | MOB | 208.592936430000000 |
| | | | OMG | 552.270612160000000 | | | | OMG | 552.270612160000000 |
| | | | SLP | 31,907.179057840000000 | | | | SLP | 31,907.179057840000000 |
| | | | SRM | 10.187123410000000 | | | | SRM | 10.187123410000000 |
| | | | SRM_LOCKED | 117.778106800000000 | | | | SRM_LOCKED | 117.778106800000000 |
| | | | SXP | 592.659456770000000 | | | | SXP | 592.659456770000000 |
| | | | TRX | 0.000821000000000 | | | | TRX | 0.000821000000000 |
| | | | UNI | 195.512588420000000 | | | | UNI | 195.512588420000000 |
| | | | USD | 6,580.640768674978000 | | | | USD | 6,580.640768674978000 |
| | | | USDT | 4,308.724852489096500 | | | | USDT | 4,308.724852489096500 |
| | | | XRP | 86,075.135398280000000 | | | | XRP | 86,075.135398280000000 |
| 33305 | Name on file | FTX Trading Ltd. | | | 69126 | Name on file | FTX Trading Ltd. | | |
| | | | BNB | 101.986189360000000 | | | | BNB | 101.986189368458920 |
| | | | BTC | 0.078532880000000 | | | | BTC | 0.078532882998200 |
| | | | ETH | 2.817814020000000 | | | | ETH | 0.000619151668582 |
| | | | FTT | 1,000.000000000000000 | | | | ETHW | 0.000707682820802 |
| | | | SRM | 12.718102550000000 | | | | FTT | 1,000.000000000000000 |
| | | | USD | 1,001,064.180000000000000 | | | | SRM | 0.101897450000000 |
| | | | USDT | 15,018.560000000000000 | | | | SRM_LOCKED | 12.618102550000000 |
| | | | | | | | | TRX | 0.000004000000000 |
| | | | | | | | | USD | 1,001,064.176375460000000 |
| | | | | | | | | USDT | 15,018.556855857052000 |
| 14422 | Name on file | FTX Trading Ltd. | | | 53443 | Name on file | FTX Trading Ltd. | | |
| | | | BABA | 0.004265000000000 | | | | BABA | 0.004265000000000 |
| | | | BICO | 0.000000004000000 | | | | BICO | 0.000000004000000 |
| | | | BTC | 0.000064160000000 | | | | BTC | 0.000064160000000 |
| | | | ETHW | 27,296.649183840000000 | | | | ETHW | 27,296.649183840000000 |
| | | | FLOW-PERP | 0.000000000003637 | | | | FLOW-PERP | 0.000000000003637 |
| | | | FTT | 300,954.729486000000000 | | | | FTT | 300,954.729486000000000 |
| | | | HMT | 0.303999980000000 | | | | HMT | 0.303999980000000 |
| | | | LUNA2 | 0.000000012500453 | | | | LUNA2 | 0.000000012500453 |
| | | | LUNA2_LOCKED | 0.000000029167724 | | | | LUNA2_LOCKED | 0.000000029167724 |
| | | | LUNC | 0.002722000000000 | | | | LUNC | 0.002722000000000 |
| | | | NIO | 0.000002000000000 | | | | NIO | 0.000002000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.010000000000000 | | | | SOL | 0.010000000000000 |
| | | | TRX | 231.969874000000000 | | | | TRX | 231.969874000000000 |
| | | | USD | 5.895852995169442 | | | | USD | 5.895852995169442 |
| | | | USDC | 5.900000000000000 | | | | USDT | 0.002055202460822 |
| | | | USDT | 0.002055202460822 | | | | | |
| 38142 | Name on file | FTX Trading Ltd. | | | 73382 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000010000000 | | | | 1INCH | 0.000000010000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | AAVE | 0.000000006744390 | | | | AAVE | 0.000000006744390 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000001342800 | | | | AVAX | 0.000000001342800 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009046860 | | | | BNB | 0.000000009046860 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 9.906930981628886 | | | | BTC | 9.906930981628886 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000004563680 | | | | CEL | 0.000000004563680 |
| | | | CEL-20210625 | -0.000000000001364 | | | | CEL-20210625 | -0.000000000001364 |
| | | | CEL-20210924 | 0.000000000001250 | | | | CEL-20210924 | 0.000000000001250 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001932 | | | | CEL-PERP | -0.000000000001932 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000056 | | | | COMP-PERP | -0.000000000000056 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.000000010000000 | | | | CVX | 0.000000010000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000006339760 | | | | DOGE | 0.000000006339760 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 10.000100000647690 | | | | ETH | 10.000100000647690 |
| | | | ETH-20201225 | 0.000000000000113 | | | | ETH-20201225 | 0.000000000000113 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,004.106650394630300 | | | | FTT | 1,004.106650394630300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000018600049 | | | | LUNA2 | 0.000000018600049 |
| | | | LUNA2_LOCKED | 0.000000043400116 | | | | LUNA2_LOCKED | 0.000000043400116 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006200000 | | | | MATIC | 0.000000006200000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | | ROOK-PERP | -0.000000000000028 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000008688880 | | | | RUNE | 0.000000008688880 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003624610 | | | | SNX | 0.000000003624610 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.003697734573840 | | | | SOL | 10.003697734573840 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.015960280000000 | | | | SRM | 3.015960280000000 |
| | | | SRM_LOCKED | 1,891.036287230000000 | | | | SRM_LOCKED | 1,891.036287230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000012728632 | | | | SUSHI | 0.000000012728632 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000007340960 | | | | UNI | 0.000000007340960 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 230,989.557220167400000 | | | | USD | 230,989.557220167400000 |
| | | | USDT | 0.000000005949125 | | | | USDT | 0.000000005949125 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000002879720 | | | | WBTC | 0.000000002879720 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 12635 | Name on file | FTX Trading Ltd. | | | 64108 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH | 3,120.908840544600000 | | | | 1INCH | 3,120.908840544600000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | AVAX | 190.838848970000000 | | | | AVAX | 190.838848970000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 4.298980270000000 | | | | BTC | 4.298980270000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 35,718.965117430000000 | | | | DOGE | 35,718.965117430000000 |
| | | | DOT | 614.089362720000000 | | | | DOT | 614.089362720000000 |
| | | | ENS | 304.325513860000000 | | | | ENS | 304.325513860000000 |
| | | | ETH | 14.931766370000000 | | | | ETH | 14.931766370000000 |
| | | | ETHW | 14.927679080000000 | | | | ETHW | 14.927679080000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 5,409.892681566600000 | | | | FTM | 5,409.892681566600000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 105.795447600000000 | | | | LUNA2 | 105.795447600000000 |
| | | | LUNA2_LOCKED | 241.228735300000000 | | | | LUNA2_LOCKED | 241.228735300000000 |
| | | | LUNC | 333.283093990000000 | | | | LUNC | 333.283093990000000 |
| | | | MANA | 5,138.488063198600000 | | | | MANA | 5,138.488063198600000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 1.018744590000000 | | | | MATIC | 1.018744590000000 |
| | | | OMG | 1.028176070000000 | | | | OMG | 1.028176070000000 |
| | | | PEOPLE | 112,241.285090520000000 | | | | PEOPLE | 112,241.285090520000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | SAND | 1,888.080117210000000 | | | | SAND | 1,888.080117210000000 |
| | | | SOL | 263.152274579000000 | | | | SOL | 263.152274579000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 15.287510685785888 | | | | USD | 15.287510685785888 |
| | | | USDT | 1.846027162908357 | | | | USDT | 1.846027162908357 |
| 61103 | Name on file | FTX Trading Ltd. | | | 64108 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH | 3,120.908840544600000 | | | | 1INCH | 3,120.908840544600000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | AVAX | 190.838848970000000 | | | | AVAX | 190.838848970000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 4.298980270000000 | | | | BTC | 4.298980270000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DOGE | 35,718.96511743000000 | | | | DOGE | 35,718.96511743000000 |
| | | | DOT | 614.08936272000000 | | | | DOT | 614.08936272000000 |
| | | | ENS | 304.32551386000000 | | | | ENS | 304.32551386000000 |
| | | | ETH | 14.93176637000000 | | | | ETH | 14.93176637000000 |
| | | | ETHW | 14.92767908000000 | | | | ETHW | 14.92767908000000 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | FTM | 5,409.89268156660000 | | | | FTM | 5,409.89268156660000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LUNA2 | 105.79544760000000 | | | | LUNA2 | 105.79544760000000 |
| | | | LUNA2_LOCKED | 241.22873530000000 | | | | LUNA2_LOCKED | 241.22873530000000 |
| | | | LUNC | 333.28309399000000 | | | | LUNC | 333.28309399000000 |
| | | | MANA | 5,138.48806319860000 | | | | MANA | 5,138.48806319860000 |
| | | | MATH | 1.00000000000000 | | | | MATH | 1.00000000000000 |
| | | | MATIC | 1.01874459000000 | | | | MATIC | 1.01874459000000 |
| | | | OMG | 1.02817607000000 | | | | OMG | 1.02817607000000 |
| | | | PEOPLE | 112,241.28509052000000 | | | | PEOPLE | 112,241.28509052000000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | SAND | 1,888.08011721000000 | | | | SAND | 1,888.08011721000000 |
| | | | SOL | 263.15227457900000 | | | | SOL | 263.15227457900000 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USD | 15.28751068578588 | | | | USD | 15.28751068578588 |
| | | | USDT | 1.84602716290835 | | | | USDT | 1.84602716290835 |
| 17231 | Name on file | FTX Trading Ltd. | BTC | 0.00002610846868680 | 66732 | Name on file | FTX Trading Ltd. | BTC | 0.00002610846868680 |
| | | | ENS | 1,158.47580740000000 | | | | ENS | 1,158.47580740000000 |
| | | | ETH | 0.00070368500000 | | | | ETH | 0.00070368500000 |
| | | | ETHW | 0.00056960200764 | | | | ETHW | 0.00056960200764 |
| | | | FTT | 153.02050000000000 | | | | FTT | 153.02050000000000 |
| | | | GMT | 0.20000000000000 | | | | GMT | 0.20000000000000 |
| | | | HT | 0.05000000000000 | | | | HT | 0.05000000000000 |
| | | | JPY | 109.92531000000000 | | | | JPY | 109.92531000000000 |
| | | | LUNA2 | 0.00690837924800 | | | | LUNA2 | 0.00690837924800 |
| | | | LUNA2_LOCKED | 0.01611955158000 | | | | LUNA2_LOCKED | 0.01611955158000 |
| | | | LUNC | 150.43141260000000 | | | | LUNC | 150.43141260000000 |
| | | | TRX | 0.00087200000000 | | | | TRX | 0.00087200000000 |
| | | | USD | 263,570.09589541670000 | | | | USD | 263,570.09589541670000 |
| | | | USDT | 0.00811854809166 | | | | USDT | 0.00811854809166 |
| 10009 | Name on file | FTX Trading Ltd. | 30834271248025570/AUS TRIA TICKET STUB #1705 | 1.00000000000000 | 55494 | Name on file | FTX Trading Ltd. | 30834271248025570/AUST RIA TICKET STUB #1705 | 1.00000000000000 |
| | | | 36363395839314930S/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 | | | | 36363395839314930S/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 |
| | | | 4485667088114502887/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 4485667088114502887/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 4871606098767156017/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 4871606098767156017/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 5166010998903363347/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 5166010998903363347/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 52011614420627562_1/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 52011614420627562_1/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 56456360633181853_3/THE HILL BY FTX #5099 | 1.00000000000000 | | | | 56456360633181853_3/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 5659864390193120_96/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 | | | | 5659864390193120_96/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 |
| | | | APT | 0.00000009604960 | | | | APT | 0.00000009604960 |
| | | | AXS | 0.00000000047481300 | | | | AXS | 0.00000000047481300 |
| | | | BNB | 1,002.53689919999350 0 | | | | BNB | 1,002.53689919999350 0 |
| | | | BTC | 0.00000000911996000 | | | | BTC | 0.00000000911996000 |
| | | | ETH | 65.38292414718510 00 | | | | ETH | 65.38292414718510 00 |
| | | | ETHW | 0.00000000889618 0 | | | | ETHW | 0.00000000889618 0 |
| | | | FTT | 150.19379782043043 0 | | | | FTT | 150.19379782043043 0 |
| | | | GMT | 0.00000000675470 | | | | GMT | 0.00000000675470 |
| | | | HT | 12,365.98548001880600 0 | | | | HT | 12,365.98548001880600 0 |
| | | | OKB | 5,026.28668598523600 00 | | | | OKB | 5,026.28668598523600 00 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000000005375006 | | | | SOL | 0.000000005375006 |
| | | | SRM | 0.010105290000000 | | | | SRM | 0.010105290000000 |
| | | | SRM_LOCKED | 5.837494910000000 | | | | SRM_LOCKED | 5.837494910000000 |
| | | | USD | 3,025.423744890276300 | | | | USD | 3,025.423744890276300 |
| | | | USDT | 0.000000014750061 | | | | USDT | 0.000000014750061 |
| 24967 | Name on file | FTX Trading Ltd. | 3083427124802557 90/AUSTRIA TICKET STUB #1705 | 1.000000000000000 | 55494 | Name on file | FTX Trading Ltd. | 3083427124802557 90/AUSTRIA TICKET STUB #1705 | 1.000000000000000 |
| | | | 3636339583931493 05/FTX EU - WE ARE HERE! #107669 | 1.000000000000000 | | | | 3636339583931493 05/FTX EU - WE ARE HERE! #107669 | 1.000000000000000 |
| | | | 4485667088114502 88/FTX EU - WE ARE HERE! #107605 | 1.000000000000000 | | | | 4485667088114502 88/FTX EU - WE ARE HERE! #107605 | 1.000000000000000 |
| | | | 4871600609876156 01/FTX AU - WE ARE HERE! #13393 | 1.000000000000000 | | | | 4871600609876156 01/FTX AU - WE ARE HERE! #13393 | 1.000000000000000 |
| | | | 5166010998903363 34/FTX EU - WE ARE HERE! #107527 | 1.000000000000000 | | | | 5166010998903363 34/FTX EU - WE ARE HERE! #107527 | 1.000000000000000 |
| | | | 5201161442062756 21/FTX AU - WE ARE HERE! #28049 | 1.000000000000000 | | | | 5201161442062756 21/FTX AU - WE ARE HERE! #28049 | 1.000000000000000 |
| | | | 5645636063318183 53/THE HILL BY FTX #5099 | 1.000000000000000 | | | | 5645636063318183 53/THE HILL BY FTX #5099 | 1.000000000000000 |
| | | | 5659864390193120 96/FTX AU - WE ARE HERE! #13390 | 1.000000000000000 | | | | 5659864390193120 96/FTX AU - WE ARE HERE! #13390 | 1.000000000000000 |
| | | | APT | 0.000000009604960 | | | | APT | 0.000000009604960 |
| | | | AXS | 0.000000004748130 | | | | AXS | 0.000000004748130 |
| | | | BNB | 1,002.536899199993500 | | | | BNB | 1,002.536899199993500 |
| | | | BTC | 0.000000009119960 | | | | BTC | 0.000000009119960 |
| | | | ETH | 65.382924147185100 | | | | ETH | 65.382924147185100 |
| | | | ETHW | 0.000000008896180 | | | | ETHW | 0.000000008896180 |
| | | | FTT | 150.193797820430430 | | | | FTT | 150.193797820430430 |
| | | | GMT | 0.000000000675470 | | | | GMT | 0.000000000675470 |
| | | | HT | 12,365.985480018806000 | | | | HT | 12,365.985480018806000 |
| | | | OKB | 5,026.286685985236000 | | | | OKB | 5,026.286685985236000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005375006 | | | | SOL | 0.000000005375006 |
| | | | SRM | 0.010105290000000 | | | | SRM | 0.010105290000000 |
| | | | SRM_LOCKED | 5.837494910000000 | | | | SRM_LOCKED | 5.837494910000000 |
| | | | USD | 3,025.423744890276300 | | | | USD | 3,025.423744890276300 |
| | | | USDT | 0.000000014750061 | | | | USDT | 0.000000014750061 |
| 85887 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 10391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 145.370644052500000 | | | | AAVE | 145.370644052500000 |
| | | | AAVE-PERP | -145.460000000000000 | | | | AAVE-PERP | -145.460000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000817 | | | | AGLD-PERP | 0.000000000000817 |
| | | | ALCX | 0.000000014500000 | | | | ALCX | 0.000000014500000 |
| | | | ALCX-PERP | -0.000000000000024 | | | | ALCX-PERP | -0.000000000000024 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000253 | | | | ALICE-PERP | 0.000000000000253 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000285725 | | | | AMPL | 0.000000000285725 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 4,206.503463500000000 | | | | APE | 4,206.503463500000000 |
| | | | APE-PERP | -4,206.500000000000000 | | | | APE-PERP | -4,206.500000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000579 | | | | AR-PERP | -0.000000000000579 |
| | | | ASD | 0.100000000000000 | | | | ASD | 0.100000000000000 |
| | | | ASD-PERP | -0.100000000000000 | | | | ASD-PERP | -0.100000000000000 |
| | | | ATLAS | 7,294,883.587900000000000 | | | | ATLAS | 7,294,883.587900000000000 |
| | | | ATLAS-PERP | -7,294,880.000000000000000 | | | | ATLAS-PERP | -7,294,880.000000000000000 |
| | | | ATOM | 117.600588000000000 | | | | ATOM | 117.600588000000000 |
| | | | ATOM-PERP | -117.600000000000000 | | | | ATOM-PERP | -117.600000000000000 |
| | | | AUDIO | 0.002755000000000 | | | | AUDIO | 0.002755000000000 |
| | | | AUDIO-PERP | 0.000000000042291 | | | | AUDIO-PERP | 0.000000000042291 |
| | | | AVAX | 0.000000006727707 | | | | AVAX | 0.000000006727707 |
| | | | AVAX-PERP | 0.000000000000090 | | | | AVAX-PERP | 0.000000000000090 |
| | | | AXS-PERP | 0.000000000011276 | | | | AXS-PERP | 0.000000000011276 |

| | | | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|

| | | | BADGER | 0.000022450000000 | | | | BADGER | 0.000022450000000 |
| | | | BADGER-PERP | 0.0000000000000085 | | | | BADGER-PERP | 0.0000000000000085 |
| | | | BAL-PERP | -0.0000000000000347 | | | | BAL-PERP | -0.0000000000000347 |
| | | | BAND | 0.0059455000000000 | | | | BAND | 0.0059455000000000 |
| | | | BAND-PERP | -0.0000000000001726 | | | | BAND-PERP | -0.0000000000001726 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0090000455000000 | | | | BCH | 0.0090000455000000 |
| | | | BCH-PERP | -0.0090000000000095 | | | | BCH-PERP | -0.0090000000000095 |
| | | | BIT | 0.0017750000000000 | | | | BIT | 0.0017750000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 4.4163350846866620 | | | | BNB | 4.4163350846866620 |
| | | | BNB-PERP | 0.0000000000000008 | | | | BNB-PERP | 0.0000000000000008 |
| | | | BNT-PERP | 0.0000000000000028 | | | | BNT-PERP | 0.0000000000000028 |
| | | | BOBA | 8,007.7463340000000000 | | | | BOBA | 8,007.7463340000000000 |
| | | | BOBA-PERP | -8,007.1999999999980000 | | | | BOBA-PERP | -8,007.1999999999980000 |
| | | | BRZ | 0.1008850000000000 | | | | BRZ | 0.1008850000000000 |
| | | | BRZ-PERP | -1.0000000000000000 | | | | BRZ-PERP | -1.0000000000000000 |
| | | | BTC | 1.1176790969569000 | | | | BTC | 1.1176790969569000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98 | 0.0452050000000000 | | | | C98 | 0.0452050000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0930580000000000 | | | | CEL | 0.0930580000000000 |
| | | | CELO-PERP | -0.0000000000002728 | | | | CELO-PERP | -0.0000000000002728 |
| | | | CEL-PERP | -0.0000000000005092 | | | | CEL-PERP | -0.0000000000005092 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.1590000000000000 | | | | CHZ | 0.1590000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | -0.0000000000000568 | | | | CLV-PERP | -0.0000000000000568 |
| | | | COMP | 0.0000001000000000 | | | | COMP | 0.0000001000000000 |
| | | | COMP-PERP | -0.0000000000000195 | | | | COMP-PERP | -0.0000000000000195 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 1.5200076000000000 | | | | CREAM | 1.5200076000000000 |
| | | | CREAM-PERP | -1.5199999999999440 | | | | CREAM-PERP | -1.5199999999999440 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000909 | | | | CVX-PERP | 0.0000000000000909 |
| | | | DASH-PERP | 0.0000000000000035 | | | | DASH-PERP | 0.0000000000000035 |
| | | | DAWN-PERP | -0.0000000000000004 | | | | DAWN-PERP | -0.0000000000000004 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000020918 | | | | DODO-PERP | 0.0000000000020918 |
| | | | DOGE | 300.4342527252521050 | | | | DOGE | 300.4342527252521050 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000227 | | | | DOT-PERP | -0.0000000000000227 |
| | | | DYDX-PERP | 0.0000000000001364 | | | | DYDX-PERP | 0.0000000000001364 |
| | | | EDEN-PERP | 0.0000000000000568 | | | | EDEN-PERP | 0.0000000000000568 |
| | | | EGLD-PERP | 0.0000000000000028 | | | | EGLD-PERP | 0.0000000000000028 |
| | | | ENJ | 2,498.0124900000000000 | | | | ENJ | 2,498.0124900000000000 |
| | | | ENJ-PERP | -2,498.0000000000000000 | | | | ENJ-PERP | -2,498.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000568 | | | | ENS-PERP | 0.0000000000000568 |
| | | | EOS-PERP | -0.0000000000007275 | | | | EOS-PERP | -0.0000000000007275 |
| | | | ETC-PERP | 0.0000000000001229 | | | | ETC-PERP | 0.0000000000001229 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW | 4,349.1553681299290000 | | | | ETHW | 4,349.1553681299290000 |
| | | | ETHW-PERP | -4,337.3000000000000000 | | | | ETHW-PERP | -4,337.3000000000000000 |
| | | | FIDA | 61.7196584000000000 | | | | FIDA | 61.7196584000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000001818 | | | | FIL-PERP | 0.0000000000001818 |
| | | | FLM-PERP | 0.0000000000080035 | | | | FLM-PERP | 0.0000000000080035 |
| | | | FLOW-PERP | -0.0000000000004547 | | | | FLOW-PERP | -0.0000000000004547 |
| | | | FTM | 0.2982350000000000 | | | | FTM | 0.2982350000000000 |
| | | | FTM-PERP | -1.0000000000000000 | | | | FTM-PERP | -1.0000000000000000 |
| | | | FTT | 1,581.3097773397700000 | | | | FTT | 1,581.3097773397700000 |
| | | | FTT-PERP | -0.0000000000004661 | | | | FTT-PERP | -0.0000000000004661 |
| | | | FXS | 0.0024595000000000 | | | | FXS | 0.0024595000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | FXS-PERP | 0.000000000000682 | | | | FXS-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.000000000001818 | | | | GAL-PERP | 0.000000000001818 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 24,433.1221650000000 | | | | GRT | 24,433.1221650000000 |
| | | | GRT-PERP | -24,433.000000000000 | | | | GRT-PERP | -24,433.000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 2,643.9160450000000 | | | | HNT | 2,643.9160450000000 |
| | | | HNT-PERP | -2,643.900000000000 | | | | HNT-PERP | -2,643.900000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.01949700000000000 | | | | HT | 0.01949700000000000 |
| | | | HT-PERP | -0.000000000000227 | | | | HT-PERP | -0.000000000000227 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.000000000000245 | | | | ICP-PERP | -0.000000000000245 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 16,463.201315500000 | | | | IMX | 16,463.201315500000 |
| | | | IMX-PERP | -16,464.000000000000 | | | | IMX-PERP | -16,464.000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.000000000620730 | | | | KNC-PERP | -0.000000000620730 |
| | | | KSHIB | 370.49965000000000 | | | | KSHIB | 370.49965000000000 |
| | | | KSHIB-PERP | -370.000000000000000 | | | | KSHIB-PERP | -370.000000000000000 |
| | | | KSM-PERP | 0.000000000000127 | | | | KSM-PERP | 0.000000000000127 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO | 0.03266500000000000 | | | | LDO | 0.03266500000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.00835900000000000 | | | | LINK | 0.00835900000000000 |
| | | | LINK-PERP | -0.100000000001268 | | | | LINK-PERP | -0.100000000001268 |
| | | | LOOKS | 5.030935000000000 | | | | LOOKS | 5.030935000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.000412800000000000 | | | | LTC | 0.000412800000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 137.77903420000000 | | | | LUNA2 | 137.77903420000000 |
| | | | LUNA2_LOCKED | 321.48441300000000 | | | | LUNA2_LOCKED | 321.48441300000000 |
| | | | LUNC | 10,000,000.0000000000 | | | | LUNC | 10,000,000.0000000000 |
| | | | LUNC-PERP | 0.000000011914181 | | | | LUNC-PERP | 0.000000011914181 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 47,578.909935897150 | | | | MATIC | 47,578.909935897150 |
| | | | MATIC-PERP | -47,033.000000000000 | | | | MATIC-PERP | -47,033.000000000000 |
| | | | MCB-PERP | 0.000000000000007 | | | | MCB-PERP | 0.000000000000007 |
| | | | MEDIA | 0.00000000050000000 | | | | MEDIA | 0.00000000050000000 |
| | | | MEDIA-PERP | -0.000000000000014 | | | | MEDIA-PERP | -0.000000000000014 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.000000000000002 | | | | MKR-PERP | -0.000000000000002 |
| | | | MNGO | 949,128.50005000000 | | | | MNGO | 949,128.50005000000 |
| | | | MNGO-PERP | -949,100.000000000000 | | | | MNGO-PERP | -949,100.000000000000 |
| | | | MOB-PERP | 0.000000000000113 | | | | MOB-PERP | 0.000000000000113 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.000000000003822 | | | | MTL-PERP | -0.000000000003822 |
| | | | NEAR | 9,603.6671974480000 | | | | NEAR | 9,603.6671974480000 |
| | | | NEAR-PERP | -9,603.900000000000 | | | | NEAR-PERP | -9,603.900000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.000000000001364 | | | | OMG-PERP | 0.000000000001364 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG | 0.000001694000000 | | | | PAXG | 0.000001694000000 |
| | | | PAXG-PERP | -0.000000000000001 | | | | PAXG-PERP | -0.000000000000001 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP-PERP | -0.000000000001449 | | | | | PERP-PERP | -0.000000000001449 |
| | | | POLIS | 0.073215000000000 | | | | | POLIS | 0.073215000000000 |
| | | | POLIS-PERP | 0.000000000003950 | | | | | POLIS-PERP | 0.000000000003950 |
| | | | PROM | 0.000000005000000 | | | | | PROM | 0.000000005000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 15,773.098915000000000 | | | | | RAY | 15,773.098915000000000 |
| | | | RAY-PERP | -15,773.000000000000000 | | | | | RAY-PERP | -15,773.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000284 | | | | | RNDR-PERP | 0.000000000000284 |
| | | | ROOK | 0.000000020000000 | | | | | ROOK | 0.000000020000000 |
| | | | ROOK-PERP | -0.000000000000012 | | | | | ROOK-PERP | -0.000000000000012 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 2.311750000000000 | | | | | RSR | 2.311750000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000003795038 | | | | | RUNE | 0.000000003795038 |
| | | | RUNE-PERP | -0.000000000001453 | | | | | RUNE-PERP | -0.000000000001453 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 9.461700000000000 | | | | | SLP | 9.461700000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.001421000000000 | | | | | SNX | 0.001421000000000 |
| | | | SNX-PERP | -0.000000000001477 | | | | | SNX-PERP | -0.000000000001477 |
| | | | SOL | 0.004913200000000 | | | | | SOL | 0.004913200000000 |
| | | | SOL-PERP | -0.000000000000051 | | | | | SOL-PERP | -0.000000000000051 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 59,105.484620000000000 | | | | | SRM | 59,105.484620000000000 |
| | | | SRM-PERP | -59,104.000000000000000 | | | | | SRM-PERP | -59,104.000000000000000 |
| | | | STEP | 0.073902000000000 | | | | | STEP | 0.073902000000000 |
| | | | STEP-PERP | -0.000000000068212 | | | | | STEP-PERP | -0.000000000068212 |
| | | | STG-PERP | 0.000000000000000 | | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000006002 | | | | | STORJ-PERP | -0.000000000006002 |
| | | | SUSHI | 179.048905005000000 | | | | | SUSHI | 179.048905005000000 |
| | | | SUSHI-PERP | -179.000000000000000 | | | | | SUSHI-PERP | -179.000000000000000 |
| | | | SXP | 0.000000005000000 | | | | | SXP | 0.000000005000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003183 | | | | | SXP-PERP | 0.000000000003183 |
| | | | THETA-PERP | 0.000000000001818 | | | | | THETA-PERP | 0.000000000001818 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000003780 | | | | | TOMO-PERP | 0.000000000003780 |
| | | | TONCOIN | 0.091350000000000 | | | | | TONCOIN | 0.091350000000000 |
| | | | TONCOIN-PERP | 4.099999999998570 | | | | | TONCOIN-PERP | 4.099999999998570 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000026 | | | | | TULIP-PERP | -0.000000000000026 |
| | | | UNI-PERP | 0.000000000001080 | | | | | UNI-PERP | 0.000000000001080 |
| | | | USD | 360,110.657347920640000 | | | | | USD | 360,110.657347920640000 |
| | | | USDT | 0.000000008904471 | | | | | USDT | 0.000000008904471 |
| | | | USTC | 0.991205000000000 | | | | | USTC | 0.991205000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000009500000 | | | | | XAUT | 0.000000009500000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000131 | | | | | XMR-PERP | -0.000000000000131 |
| | | | XRP | 0.017515000000000 | | | | | XRP | 0.017515000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000008185 | | | | | XTZ-PERP | -0.000000000008185 |
| | | | YFI | 0.000000005000000 | | | | | YFI | 0.000000005000000 |
| | | | YFII | 0.000000070000000 | | | | | YFII | 0.000000070000000 |
| | | | YFII-PERP | 0.000000000000003 | | | | | YFII-PERP | 0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZEC-PERP | 0.000000000000272 | | | | ZEC-PERP | 0.000000000000272 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 9341 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 73570 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 2936452955524780400/USD | | | | | 2936452955524780400/USDC | |
| | | | C AIRDROP | 1.00000000000000000 | | | | AIRDROP | 1.00000000000000000 |
| | | | ADA-PERP | -54,996.00000000000000 | | | | ADA-PERP | -54,996.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000113 | | | | ALICE-PERP | 0.00000000000000113 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.09999999999999909 | | | | APE-PERP | 0.09999999999999909 |
| | | | APT | 0.99001000000000000 | | | | APT | 0.99001000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000056 | | | | ATOM-PERP | 0.00000000000000056 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AURY | 0.31129698000000000 | | | | AURY | 0.31129698000000000 |
| | | | AVAX | 15.619568040000000 | | | | AVAX | 15.619568040000000 |
| | | | AVAX-PERP | -613.20000000000000 | | | | AVAX-PERP | -613.20000000000000 |
| | | | AXS-PERP | -0.00000000000000071 | | | | AXS-PERP | -0.00000000000000071 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | -0.00000000000000113 | | | | BAND-PERP | -0.00000000000000113 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | -0.00000000000000003 | | | | BCH-PERP | -0.00000000000000003 |
| | | | BNB-PERP | 0.00000000000000003 | | | | BNB-PERP | 0.00000000000000003 |
| | | | BOBA-PERP | -0.00000000000000454 | | | | BOBA-PERP | -0.00000000000000454 |
| | | | BTC | 0.00230507561079 6 | | | | BTC | 0.00230507561079 6 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000001 | | | | BTC-PERP | 0.00000000000000001 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000003 | | | | COMP-PERP | 0.00000000000000003 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000028 | | | | DOT-PERP | 0.00000000000000028 |
| | | | DYDX-PERP | 0.00000000000000227 | | | | DYDX-PERP | 0.00000000000000227 |
| | | | EGLD-PERP | 0.00000000000000014 | | | | EGLD-PERP | 0.00000000000000014 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00021329000000000 | | | | ETH | 0.00021329000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000006 | | | | ETH-20210924 | 0.00000000000000006 |
| | | | ETH-PERP | -39.872000000000000 | | | | ETH-PERP | -39.872000000000000 |
| | | | ETHW | 0.00021328809622 3 | | | | ETHW | 0.00021328809622 3 |
| | | | EXCH-PERP | -1.21700000000000000 | | | | EXCH-PERP | -1.21700000000000000 |
| | | | FIL-PERP | -0.00000000000000028 | | | | FIL-PERP | -0.00000000000000028 |
| | | | FLM-PERP | -0.00000000000003637 | | | | FLM-PERP | -0.00000000000003637 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 17.786020140000000 | | | | FTT | 17.786020140000000 |
| | | | FTT-PERP | 302.10000000000000 | | | | FTT-PERP | 302.10000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000000014 | | | | HNT-PERP | -0.00000000000000014 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000003 | | | | | KSM-PERP | 0.0000000000000003 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000007 | | | | | LTC-PERP | -0.0000000000000007 |
| | | | LUNA2 | 0.0012609577282200 | | | | | LUNA2 | 0.0012609577282200 |
| | | | LUNA2_LOCKED | 0.0029422346991100 | | | | | LUNA2_LOCKED | 0.0029422346991100 |
| | | | LUNC | 0.0034300000000000 | | | | | LUNC | 0.0034300000000000 |
| | | | LUNC-PERP | 0.0000000000000198 | | | | | LUNC-PERP | 0.0000000000000198 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -2,971.6000000000000000 | | | | | NEAR-PERP | -2,971.6000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | | ONT-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000113 | | | | | QTUM-PERP | 0.0000000000000113 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000341 | | | | | RUNE-PERP | -0.0000000000000341 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 172.7857760586192000 | | | | | SOL | 172.7857760586192000 |
| | | | SOL-PERP | -3,042.2700000000000000 | | | | | SOL-PERP | -3,042.2700000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 49.8071730900000000 | | | | | SRM | 49.8071730900000000 |
| | | | SRM_LOCKED | 856.1980955900000000 | | | | | SRM_LOCKED | 856.1980955900000000 |
| | | | SRM-PERP | -334,829.0000000000000000 | | | | | SRM-PERP | -334,829.0000000000000000 |
| | | | STEP-PERP | 0.1000000000003092 | | | | | STEP-PERP | 0.1000000000003092 |
| | | | STMX-PERP | 0.0000000000000000 | | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000000909 | | | | | STORJ-PERP | -0.0000000000000909 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000000909 | | | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRX | 0.0000020000000000 | | | | | TRX | 0.0000020000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000085 | | | | | UNI-PERP | -0.0000000000000085 |
| | | | USD | 409,586.0661651394000000 | | | | | USD | 409,586.0661651394000000 |
| | | | USDT | 89.6266763141233200 | | | | | USDT | 89.6266763141233200 |
| | | | USTC | 0.0277730000000000 | | | | | USTC | 0.0277730000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | | XMR-PERP | 0.0000000000000000 |
| | | | XPLA | 1,134.4000000000000000 | | | | | XPLA | 1,134.4000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000007 | | | | | ZEC-PERP | 0.0000000000000007 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | ZRX-PERP | 0.0000000000000000 |
| 22079 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 87076 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE | 0.000000000878033 | | | | AAVE | 0.000000000878033 |
| | | | AAVE-PERP | 0.000000000000596 | | | | AAVE-PERP | 0.000000000000596 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000006200690 | | | | ATOM | 0.000000006200690 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000003193140 | | | | AVAX | 0.000000003193140 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009669454 | | | | BTC | 0.000000009669454 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 0.000000008000000 | | | | COMP | 0.000000008000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000001818 | | | | DMG-PERP | -0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001477 | | | | EOS-PERP | -0.000000000001477 |
| | | | ETH | 51.472966688494070 | | | | ETH | 51.472966688494070 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000006322811 | | | | ETHW | 0.000000006322811 |
| | | | ETHW-PERP | -0.000000000000113 | | | | ETHW-PERP | -0.000000000000113 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006095278 | | | | FTT | 0.000000006095278 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | KAVA-PERP | -0.000000000003637 | | | | KAVA-PERP | -0.000000000003637 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000031 | | | | LTC-PERP | 0.000000000000031 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000001 | | | | MID-PERP | 0.000000000000001 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001364 | | | | SNX-PERP | -0.000000000001364 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.084740140000000 | | | | SRM | 2.084740140000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 1,204.284895510000000 | | | | SRM_LOCKED | 1,204.284895510000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000001318870 | | | | SUSHI | 0.000000001318870 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | | | THETA-PERP | -0.000000000000227 |
| | | | TRX | 628,982.318600000000000 | | | | TRX | 628,982.318600000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18.436280924282780 | | | | USD | 18.436280924282780 |
| | | | USDT | 13,427.700087227102000 | | | | USDT | 13,427.700087227102000 |
| | | | USTC | 0.000000008143739 | | | | USTC | 0.000000008143739 |
| | | | WBTC | 0.000000016337134 | | | | WBTC | 0.000000016337134 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000006 | | | | YFII-PERP | -0.000000000000006 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 40376 | Name on file | FTX Trading Ltd. | USD | 111,933.320000000000000 | 52670 | Name on file | FTX Trading Ltd. | ABNB | 0.093000000000000 |
| | | | | | | | | AMPL | 0.178188224266732 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000350000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.101578350000000 |
| | | | | | | | | AXS-PERP | 0.000000000000011 |
| | | | | | | | | BAND | 0.100256849000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.003777345524245 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 99.933500000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 0.500002500000000 |
| | | | | | | | | BRZ | 0.720117170000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000825595446338 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000099999999999 |
| | | | | | | | | COIN | 0.010444683600000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 5.816367340000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.006705948475192 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.006539868035316 |
| | | | | | | | | FIDA | 10.110713770000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 267.988068455812000 |
| | | | | | | | | FTT-PERP | 0.000000000003183 |
| | | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | | HKD | 7.713785560000000 |
| | | | | | | | | HNT-PERP | 1.000000000000000 |
| | | | | | | | | HOLY | 0.000005000000000 |
| | | | | | | | | HT | 0.000214763668383 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | INTER | 0.200000000000000 |
| | | | | | | | | IP3 | 0.405204600000000 |
| | | | | | | | | KNC | 10.118713990000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.074346054843189 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.021310790000000 |
| | | | | | | | | LUNA2 | 0.014128800504000 |
| | | | | | | | | LUNA2_LOCKED | 0.032967201180000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000005000000000 |
| | | | | | | | | MATIC | 10.155294333752508 |
| | | | | | | | | MATICBEAR | 333,333.333333300000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 40,645.424690720000000 |
| | | | | | | | | MOB | 0.500000000000000 |
| | | | | | | | | NFLX | 0.000018730000000 |
| | | | | | | | | OKB | 0.101637100000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.501824090000000 |
| | | | | | | | | OXY | 6.938535000000000 |
| | | | | | | | | RAY | 0.001310830000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 0.004048290000000 |
| | | | | | | | | SOL | 1.025082160000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.484895240000000 |
| | | | | | | | | SRM_LOCKED | 119.272497550000000 |
| | | | | | | | | SUSHI | 0.005678850000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETABEAR | 100,010.000000000000000 |
| | | | | | | | | TONCOIN | 0.100000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 24.597900000000000 |
| | | | | | | | | TRX | 1,001.551556547101100 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.099997000000000 |
| | | | | | | | | TSLA | 0.029651100000000 |
| | | | | | | | | TSM-20210326 | 0.000000000000000 |
| | | | | | | | | UBXT | 10.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 111,933.323082328530000 |
| | | | | | | | | USDT | 110.974679442403040 |
| | | | | | | | | USTC | 2.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 0.000043250000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| 52651 | Name on file | FTX Trading Ltd. | AGLD | 0.068754500000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.068754500000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS | 3.367600000000000 | | | | ATLAS | 3.367600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS | 0.020000000000000 | | | | AXS | 0.020000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210924 | 0.000000000000000 | | | | BCH-20210924 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.159860000000000 | | | | BIT | 0.159860000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.014238936798621 | | | | BNB | 0.014238936798621 |
| | | | BNB-PERP | 0.000000000000454 | | | | BNB-PERP | 0.000000000000454 |
| | | | BOBA | 0.347797310000000 | | | | BOBA | 0.347797310000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.101914150000000 | | | | BTC | 0.001346535922280 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 5.062700000000000 | | | | CHZ | 5.062700000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 7.645481783517000 | | | | DOGE | 7.645481783517000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.166012000000000 | | | | DYDX | 0.166012000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EMB | 34,725.975221690000000 | | | | EMB | 34,725.975221690000000 |
| | | | ENJ | 0.949930000000000 | | | | ENJ | 0.949930000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000184 | | | | ENS-PERP | -0.000000000000184 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.002918770000000 | | | | ETH | 0.002918770000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000127 | | | | ETH-PERP | 0.000000000000127 |
| | | | ETHW | 0.002918320000000 | | | | ETHW | 0.002918320000000 |
| | | | EUR | 10,089.990000000000000 | | | | EUR | 10,089.990000000000000 |
| | | | FIDA | 2,665.617880900000000 | | | | FIDA | 2,665.617880900000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000070000000000 | | | | FTM | 0.000070000000000 |
| | | | FTT | 30,304.953261170000000 | | | | FTT | 14,972.263630000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | | | HNT-PERP | 0.000000000000170 |
| | | | HXRO | 0.774854010000000 | | | | HXRO | 0.774854010000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 169.475680910000000 | | | | JPY | 169.475680910000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.154516000000000 | | | | LINK | 0.154516000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LRC | 5.337185370000000 | | | | LRC | 5.337185370000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.004851419402134 | | | | LTC | 0.004851419402134 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007064400252000 | | | | LUNA2 | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.652690000000000 | | | | MANA | 0.652690000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 15.201831103728100 | | | | MATIC | 15.201831103728100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.225100000000000 | | | | MER | 0.225100000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.345394317291400 | | | | OMG | 0.345394317291400 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 0.5700400000000000 | | | | SAND | 0.5700400000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP | 6.6939000000000000 | | | | SLP | 6.6939000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 177,583.6627986300000000 | | | | SOL | 11,885.0105900000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM | 59,837.3226557600000000 | | | | SRM | 59,837.3226557600000000 |
| | | | SRM_LOCKED | 2,565,438.8624548400000000 | | | | SRM_LOCKED | 2,565,438.8624548400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0499995000000000 | | | | STEP | 0.0499995000000000 |
| | | | STEP-PERP | 0.0000000000007275 | | | | STEP-PERP | 0.0000000000007275 |
| | | | SUSHI | 0.3700000000000000 | | | | SUSHI | 0.3700000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 817,574.9242917080000000 | | | | TRX | 817,574.9242917080000000 |
| | | | TRX-20210924 | 0.0000000000000000 | | | | TRX-20210924 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0632000000000000 | | | | UNI | 0.0632000000000000 |
| | | | USD | 1,325,075.9283012430000000 | | | | USD | 1,325,076.8282712400000000 |
| | | | USDT | 108,502.1451088100000000 | | | | USDT | 107,851.8090000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000000000000 | | | | USTC | 1.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 91689 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATLAS | 3.3676000000000000 | | | | ATLAS | 3.3676000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS | 0.0200000000000000 | | | | AXS | 0.0200000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-20210924 | 0.0000000000000000 | | | | BCH-20210924 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.1598600000000000 | | | | BIT | 0.1598600000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0142389367986221 | | | | BNB | 0.0142389367986221 |
| | | | BNB-PERP | 0.0000000000000454 | | | | BNB-PERP | 0.0000000000000454 |
| | | | BOBA | 0.3477973100000000 | | | | BOBA | 0.3477973100000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 2.1019141500000000 | | | | BTC | 0.0001346535922380 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 5.0627000000000000 | | | | CHZ | 5.0627000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 7.6454817835170000 | | | | DOGE | 7.6454817835170000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1660120000000000 | | | | DYDX | 0.1660120000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EMB | 34,725.9752216900000000 | | | | EMB | 34,725.9752216900000000 |
| | | | ENJ | 0.9499300000000000 | | | | ENJ | 0.9499300000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | -0.000000000000184 | | | | ENS-PERP | -0.000000000000184 |
| | | | EOS-20210625 | 0.00000000000000000 | | | | EOS-20210625 | 0.00000000000000000 |
| | | | EOS-20210924 | 0.00000000000000000 | | | | EOS-20210924 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00291877000000000 | | | | ETH | 0.00291877000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-PERP | 0.000000000000127 | | | | ETH-PERP | 0.000000000000127 |
| | | | ETHW | 0.00291832000000000 | | | | ETHW | 0.00291832000000000 |
| | | | EUR | 10,089.99000230524642 | | | | EUR | 10,089.99270000000000 |
| | | | FIDA | 2,665.61788090000000 | | | | FIDA | 2,665.61788090000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM | 0.00007000000000000 | | | | FTM | 0.00007000000000000 |
| | | | FTT | 30,304.95326117000000 | | | | FTT | 14,972.26363000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.00000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.00000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.00000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.00000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | | | HNT-PERP | 0.000000000000170 |
| | | | HXRO | 0.774854010000000 | | | | HXRO | 0.774854010000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JPY | 169.475680910000000 | | | | JPY | 169.475680910000000 |
| | | | KLUNC-PERP | 0.00000000000000000 | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINK | 0.154516000000000 | | | | LINK | 0.154516000000000 |
| | | | LINK-20210625 | 0.00000000000000000 | | | | LINK-20210625 | 0.00000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LRC | 5.337185370000000 | | | | LRC | 5.337185370000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.004851419402134 | | | | LTC | 0.004851419402134 |
| | | | LTC-20210625 | 0.00000000000000000 | | | | LTC-20210625 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.007064400252000 | | | | LUNA2 | 0.007064400252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA | 0.652690000000000 | | | | MANA | 0.652690000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC | 15.201831103728100 | | | | MATIC | 15.201831103728100 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MER | 0.225100000000000 | | | | MER | 0.225100000000000 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG | 0.345394317291400 | | | | OMG | 0.345394317291400 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | SAND | 0.570040000000000 | | | | SAND | 0.570040000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SLP | 6.693900000000000 | | | | SLP | 6.693900000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 177,583.6627986300000 | | | | SOL | 11,885.01059000000000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM | 59,837.32265576000000 | | | | SRM | 59,837.32265576000000 |
| | | | SRM_LOCKED | 2,565,438.86245484000000 | | | | SRM_LOCKED | 2,565,438.86245484000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP | 0.049999950000000 | | | | STEP | 0.049999950000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | SUSHI | 0.370000000000000 | | | | SUSHI | 0.370000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | | | SUSHI-20210625 | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 817,574.9242917080000 | | | | TRX | 817,574.9242917080000 |
| | | | TRX-20210924 | 0.0000000000000000 | | | | TRX-20210924 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0632000000000000 | | | | UNI | 0.0632000000000000 |
| | | | USD | 1,325,076.8282712400000 | | | | USD | 1,325,076.8282712400000 |
| | | | USDT | 108,502.1451088100000 | | | | USDT | 107,851.8090000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000000000000 | | | | USTC | 1.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 14787 | Name on file | FTX Trading Ltd. | 1INCH | 0.6642074392427800 | 58778 | Name on file | FTX Trading Ltd. | 1INCH | 0.6642074392427800 |
| | | | APE | 1,000.0050000000000 | | | | APE | 1,000.0050000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AURY | 0.0005000000000000 | | | | AURY | 0.0005000000000000 |
| | | | BIT | 0.0050000000000000 | | | | BIT | 0.0050000000000000 |
| | | | BNB | 0.4260535033533931 | | | | BNB | 0.4260535033533931 |
| | | | BTC | 10.2196741151150800 | | | | BTC | 10.2196741151150800 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 26.3957162196073870 | | | | ETH | 26.3957162196073870 |
| | | | ETHW | 26.2694435195278100 | | | | ETHW | 26.2694435195278100 |
| | | | EUR | 0.0000000036450000 | | | | EUR | 0.0000000036450000 |
| | | | FTT | 265.7996314000000000 | | | | FTT | 265.7996314000000000 |
| | | | HKD | 1,000.0000000248814000 | | | | HKD | 1,000.0000000248814000 |
| | | | LUNA2 | 0.4629160067530000 | | | | LUNA2 | 0.4629160067530000 |
| | | | LUNA2_LOCKED | 1.0801373492910000 | | | | LUNA2_LOCKED | 1.0801373492910000 |
| | | | LUNC | 100,800.9350846670700000 | | | | LUNC | 100,800.9350846670700000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | RAY | 0.9684640000000000 | | | | RAY | 0.9684640000000000 |
| | | | SOL | 2.0000000000000000 | | | | SOL | 2.0000000000000000 |
| | | | SOL-PERP | 0.0000000005262000 | | | | SOL-PERP | 0.0000000005262000 |
| | | | USD | 1,065.1641990952620000 | | | | USD | 1,065.1641990952620000 |
| | | | USDT | 3.1662865129795150 | | | | USDT | 3.1662865129795150 |
| 15491 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0001853696000000 | | | | ALCX | 0.0001853696000000 |
| | | | ALEPH | 0.4815051000000000 | | | | ALEPH | 0.4815051000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL | 2.8370464085537030 | | | | AMPL | 2.8370464085537030 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AMZN | 0.0003310337000000 | | | | AMZN | 0.0003310337000000 |
| | | | APE | 0.0018040000000000 | | | | APE | 0.0018040000000000 |
| | | | APE-PERP | -0.0000000000000113 | | | | APE-PERP | -0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 8.0411420000000000 | | | | ATLAS | 8.0411420000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0056000000000000 | | | | AURY | 0.0056000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000056 | | | | BNB-PERP | -0.0000000000000056 |
| | | | BTC | 0.0004862977077700 | | | | BTC | 0.0004862977077700 |
| | | | BTC-MOVE-20200429 | 0.0000000000000000 | | | | BTC-MOVE-20200429 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200716 | 0.0000000000000000 | | | | BTC-MOVE-20200716 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98 | 0.5843597000000000 | | | | C98 | 0.5843597000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0059758290000000 | | | | COIN | 0.0059758290000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 0.37769700000000 | | | | DFL | 0.37769700000000 |
| | | | DOGE | 0.93000000000000 | | | | DOGE | 0.93000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 0.90323070000000 | | | | ENJ | 0.90323070000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 11.26229931060000 | | | | ETH | 11.26229931060000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00090783060000 | | | | ETHW | 0.00090783060000 |
| | | | EUR | 3,482.32935000000000 | | | | EUR | 3,482.32935000000000 |
| | | | FB | 0.00792282100000 | | | | FB | 0.00792282100000 |
| | | | FIDA | 0.89570100000000 | | | | FIDA | 0.89570100000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 18.76759780000000 | | | | FTM | 18.76759780000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 7.57331585000000 | | | | FTT | 7.57331585000000 |
| | | | FTT-PERP | 0.00000000000000170 | | | | FTT-PERP | 0.00000000000000170 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GENE | 0.03313122000000 | | | | GENE | 0.03313122000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 0.08144250000000 | | | | GODS | 0.08144250000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INDI | 0.15988000000000 | | | | INDI | 0.15988000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LOOKS | 0.50987710000000 | | | | LOOKS | 0.50987710000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 13.00000000000000 | | | | MAPS | 13.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MER | 0.36276450000000 | | | | MER | 0.36276450000000 |
| | | | MOB | 0.19294622500000 | | | | MOB | 0.19294622500000 |
| | | | MTA | 0.96152500000000 | | | | MTA | 0.96152500000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.95062700000000 | | | | RAY | 0.95062700000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REAL | 0.06141137000000 | | | | REAL | 0.06141137000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00246232200000 | | | | SOL | 0.00246232200000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 7.29550000000000 | | | | SPELL | 7.29550000000000 |
| | | | SPY | 91.60090168000000 | | | | SPY | 91.60090168000000 |
| | | | SRM | 5.96147027000000 | | | | SRM | 5.96147027000000 |
| | | | SRM_LOCKED | 29.69321661000000 | | | | SRM_LOCKED | 29.69321661000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SWEAT | 175.06782071000000 | | | | SWEAT | 175.06782071000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.29030700000000 | | | | TRX | 0.29030700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 77,507.84715042396000 | | | | USD | 77,507.84715042396000 |
| | | | USDT | 4,000.00624237059670 | | | | USDT | 4,000.00624237059670 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | VGX | 0.50644460000000 | | | | VGX | 0.50644460000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00097971000000 | | | | YFI | 0.00097971000000 |
| 85515 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | ALCX | 0.00018536960000 | | | | ALCX | 0.00018536960000 |
| | | | ALEPH | 0.48150510000000 | | | | ALEPH | 0.48150510000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000001 | | | | ALT-PERP | -0.00000000000001 |
| | | | AMPL | 2.83704640855370 | | | | AMPL | 2.83704640855370 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AMZN | 0.00033103370000 | | | | AMZN | 0.00033103370000 |
| | | | APE | 0.00180400000000 | | | | APE | 0.00180400000000 |
| | | | APE-PERP | -0.00000000000113 | | | | APE-PERP | -0.00000000000113 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS | 8.04114200000000 | | | | ATLAS | 8.04114200000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 0.00560000000000 | | | | AURY | 0.00560000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000056 | | | | BNB-PERP | -0.00000000000056 |
| | | | BTC | 0.00048629770777 | | | | BTC | 0.00048629770777 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 | | | | BTC-MOVE-20200429 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200716 | 0.00000000000000 | | | | BTC-MOVE-20200716 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 0.58435970000000 | | | | C98 | 0.58435970000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00597582900000 | | | | COIN | 0.00597582900000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 0.37769700000000 | | | | DFL | 0.37769700000000 |
| | | | DOGE | 0.93000000000000 | | | | DOGE | 0.93000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 0.90323070000000 | | | | ENJ | 0.90323070000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 11.26229931060000 | | | | ETH | 11.26229931060000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00090783060000 | | | | ETHW | 0.00090783060000 |
| | | | EUR | 3,482.32935000000000 | | | | EUR | 3,482.32935000000000 |
| | | | FB | 0.00792282100000 | | | | FB | 0.00792282100000 |
| | | | FIDA | 0.89570100000000 | | | | FIDA | 0.89570100000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 18.76759780000000 | | | | FTM | 18.76759780000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 7.57331585000000 | | | | FTT | 7.57331585000000 |
| | | | FTT-PERP | 0.00000000000170 | | | | FTT-PERP | 0.00000000000170 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GENE | 0.03313122000000 | | | | GENE | 0.03313122000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 0.08144250000000 | | | | GODS | 0.08144250000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INDI | 0.15988000000000 | | | | INDI | 0.15988000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LOOKS | 0.50987710000000 | | | | LOOKS | 0.50987710000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 13.00000000000000 | | | | MAPS | 13.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MER | 0.36276450000000 | | | | MER | 0.36276450000000 |
| | | | MOB | 0.19294622500000 | | | | MOB | 0.19294622500000 |
| | | | MTA | 0.96152500000000 | | | | MTA | 0.96152500000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.95062700000000 | | | | RAY | 0.95062700000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REAL | 0.06141137000000 | | | | REAL | 0.06141137000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00246232200000 | | | | SOL | 0.00246232200000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 7.29550000000000 | | | | SPELL | 7.29550000000000 |
| | | | SPY | 91.60090168000000 | | | | SPY | 91.60090168000000 |
| | | | SRM | 5.96147027000000 | | | | SRM | 5.96147027000000 |
| | | | SRM_LOCKED | 29.69321661000000 | | | | SRM_LOCKED | 29.69321661000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SWEAT | 175.06782071000000 | | | | SWEAT | 175.06782071000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.29030700000000 | | | | TRX | 0.29030700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 77,507.84715042396000 | | | | USD | 77,507.84715042396000 |
| | | | USDT | 4,000.006242370596700 | | | | USDT | 4,000.006242370596700 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | VGX | 0.50644460000000 | | | | VGX | 0.50644460000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00097971000000 | | | | YFI | 0.00097971000000 |