## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' THIRTY-SECOND
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN
OVERSTATED AND/OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM
(CUSTOMER CLAIMS)**

Upon the thirty-second omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

and/or Partially Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288
and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of
the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A
complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Partially Unliquidated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Partially Unliquidated Claim, each such Overstated and/or Partially Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Partially Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Partially Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only

apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware

_____

The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-Second Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | | Ticker Quantity | Debtor | Ticker Quantity |
| 60450 | Name on file | FTX Trading Ltd. | AAVE | | | 4.000000000000000 | FTX Trading Ltd. | 4.009800396799822 |
| | | | ATOM | | | 53.190000000000000 | | 53.195748987622369 |
| | | | AVAX | | | 28.603642000000000 | | 27.602768410603680 |
| | | | BRZ | | | 12,447,576.047894700000000 | | 12,830,030.871517778000000 |
| | | | BTC | | | 4.596463409000000 | | 0.458248481945380 |
| | | | DOT | | | 20.310000000000000 | | 20.315599771609533 |
| | | | ETH | | | 4.370314040000000 | | 4.379925800326432 |
| | | | ETHW | | | 40.994267460000000 | | 41.002303689408240 |
| | | | FTM | | | 747.160000000000000 | | 747.167581324299674 |
| | | | FTT | | | 1,119.038249900000000 | | 1,119.038249900000000 |
| | | | LINK | | | 81.820000000000000 | | 81.824292113393611 |
| | | | LUNC | | | 17.206860000000000 | | 17.206862882047013 |
| | | | MATIC | | | 1,046.480000000000000 | | 1,046.481230307723357 |
| | | | SOL | | | 157.703606750000000 | | 157.711660119212679 |
| | | | SRM | | | 69.216298950000000 | | 69.216298950000000 |
| | | | SRM_LOCKED | | | 445.943701050000000 | | 445.943701050000000 |
| | | | TRX | | | 153.000000000000000 | | 153.000000000000000 |
| | | | UNI | | | 66.090000000000000 | | 66.092312926547090 |
| | | | USD | | | 185,328.841350395000000 | | 185,328.853175947190606 |
| | | | USDT | | | 674,496.173452444000000 | | 674,496.174292444950931 |
| | | | XLM | | | | | 38,312.141598900700000 |
| | | | XRP | | | | | 0.009196765110102 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76406 | Name on file | FTX Trading Ltd. | AVAX | | | 3,053.396358918221300 | FTX Trading Ltd. | 3,053.396358918221300 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BAL | | | 0.002706000000000 | | 0.002706000000000 |
| | | | BCH | | | 0.000694393616860 | | 0.000694393616860 |
| | | | BTC | | | 4.591823424705700 | | 4.591823424705700 |
| | | | DAI | | | 0.040420336502000 | | 0.040420336502000 |
| | | | DOGE | | | | | 758,144.004942150900000 |
| | | | ETH | | | 47.024862642053430 | | 47.024862642053430 |
| | | | ETHW | | | 46.806471073099010 | | 46.806471073099010 |
| | | | FTT | | | 1,284.202923170000000 | | 1,284.202923170000000 |
| | | | GMT | | | | | 10,067.973030584200000 |
| | | | GST | | | 1,685.116851000000000 | | 1,685.116851000000000 |
| | | | LINK | | | 0.030977222197600 | | 0.030977222197600 |
| | | | LTC | | | 0.004015137608220 | | 0.004015137608220 |
| | | | LUNA2 | | | 2,296.311109000000000 | | 2,296.311109000000000 |
| | | | LUNA2_LOCKED | | | 5,358.059254000000000 | | 5,358.059254000000000 |
| | | | LUNC | | | 250,026,580.533044430000000 | | 250,026,580.533044430000000 |
| | | | MOB | | | 0.421400000000000 | | 0.421400000000000 |
| | | | RAY | | | | | 17,142.943409414343000 |
| | | | SOL | | | 0.006172629272335 | | 0.006172629272335 |
| | | | SRM | | | 15.375360930000000 | | 15.375360930000000 |
| | | | SRM_LOCKED | | | 207.224639070000000 | | 207.224639070000000 |
| | | | USD | | | 4,250,416.336350513000000 | | 4,250,416.336350513000000 |
| | | | USDT | | | 0.266048935789920 | | 0.266048935789920 |
| | | | XRP | | | 0.331441553530400 | | 0.331441553530400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62598 | Name on file | FTX Trading Ltd. | BTC | | | 3.000041416964884 | FTX Trading Ltd. | 3.000041416964884 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BTC-PERP | | | -0.000000000006056 | | -0.000000000006056 |
| | | | CEL | | | 0.000000004602570 | | 0.000000004602570 |
| | | | CEL-PERP | | | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | | | 0.000000000120000 | | 0.000000000120000 |
| | | | ETH-PERP | | | -0.000000000000113 | | -0.000000000000113 |
| | | | FTT | | | 1,000.746979241719600 | | 1,000.746979241719600 |
| | | | LUNA2 | | | 0.004844426105000 | | 0.004844426105000 |
| | | | LUNA2_LOCKED | | | 0.011303660910000 | | 0.011303660910000 |
| | | | LUNC | | | 0.000000002969495 | | 0.000000002969495 |
| | | | RAY | | | 0.000000009611478 | | 0.000000009611478 |
| | | | RSR | | | 0.000000009759940 | | 0.000000009759940 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.012747793102129 | | | 0.012747793102129 |
| | | | SOL-PERP | -0.000000000032741 | | | -0.000000000032741 |
| | | | SRM | 6.699057230000000 | | | 6.699057230000000 |
| | | | SRM_LOCKED | 206.147900440000000 | | | 206.147900440000000 |
| | | | USD | 4,565,901.957174868000000 | | | 4,565,901.957174868000000 |
| | | | USDT | 5,828,165.370269000000000 | | | 6,338,923.799107375000000 |
| | | | USTC | 0.685750002565902 | | | 0.685750002565902 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84384* | Name on file | FTX Trading Ltd. | AAVE | 3.045279710059260 | | FTX Trading Ltd. | 3.045279710059260 |
|---|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000000009102 | | | 0.000000000009102 |
| | | | AVAX | | | | 1,740.625023243125000 |
| | | | BAL | 150.003750000000000 | | | 150.003750000000000 |
| | | | BNB | | | | 0.189998098923280 |
| | | | BOBA | 200.045668980000000 | | | 200.045668980000000 |
| | | | BTC | 0.000069462500000 | | | 0.000069462500000 |
| | | | COPE | 33,104.082307130000000 | | | 33,104.082307130000000 |
| | | | DOGE | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETH | 9.154688162361950 | | | 9.154688162361950 |
| | | | ETHW | 6.602391513122250 | | | 6.602391513122250 |
| | | | EUR | 100.260327943472870 | | | 100.260327943472870 |
| | | | FIDA | 0.890512360000000 | | | 0.890512360000000 |
| | | | FIDA_LOCKED | 104.593903020000000 | | | 104.593903020000000 |
| | | | FTM | | | | 9,104.697616807087000 |
| | | | FTT | 0.024657884014343 | | | 0.024657884014343 |
| | | | FTX_EQUITY | 225,367.698614650000000 | | | 225,367.698614650000000 |
| | | | GME | 0.000000004000000 | | | 0.000000004000000 |
| | | | GMEPRE | -0.000000000594720 | | | -0.000000000594720 |
| | | | JOE | 100.000000000000000 | | | 100.000000000000000 |
| | | | LUNA2 | 0.042289464820000 | | | 0.042289464820000 |
| | | | LUNA2_LOCKED | 0.098675417910000 | | | 0.098675417910000 |
| | | | LUNC | 9,208.620000000000000 | | | 9,208.620000000000000 |
| | | | MAPS | 0.403376260000000 | | | 0.403376260000000 |
| | | | MATIC | | | | 748.492263596205800 |
| | | | MEDIA | 0.001060310000000 | | | 0.001060310000000 |
| | | | MER | 0.485217290000000 | | | 0.485217290000000 |
| | | | MNGO | 6.638585990000000 | | | 6.638585990000000 |
| | | | NFT (33718783446275500/FTX MOON #150) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (346332953308321195/FTX SWAG PACK #333) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (376947271550331842/FTX AU - WE ARE HERE! #48089) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (408719745380603160/FTX NIGHT #250) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (428593307816747985/FTX AU - WE ARE HERE! #48096) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (434331102895904934/VANILLA BIRDS IN OFFICE #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (464516035555837272/FTX BEYOND #150) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (481275109648207261/THE HILL BY FTX #21447) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (556048423879651659/PIXEL ART OF JC #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG | | | | 200.864437895845870 |
| | | | ORCA | 9,254.459533590000000 | | | 9,254.459533590000000 |
| | | | REN | 5,055.020194800000000 | | | 5,055.020194800000000 |
| | | | SLP | 97,321.997600000000000 | | | 97,321.997600000000000 |
| | | | SOL | 371.046295450566500 | | | 371.046295450566500 |
| | | | SRM | 294.300091740000000 | | | 294.300091740000000 |
| | | | SRM_LOCKED | 181,185.448565860000000 | | | 181,185.448565860000000 |
| | | | SUSHI | 0.373625000000000 | | | 0.373625000000000 |
| | | | TRX | 2,337,666.000000000000000 | | | 2,337,666.000000000000000 |
| | | | UBXT | 59,296.223110660000000 | | | 59,296.223110660000000 |
| | | | UBXT_LOCKED | 301.763368120000000 | | | 301.763368120000000 |
| | | | USD | 4,275,403.774662717000000 | | | 4,275,403.774662717000000 |
| | | | USDT | 72.134914009623930 | | | 72.134914009623930 |
| | | | YFI | | | | 0.001060155417080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, the customer asserts an equity interest in one or more of the Debtors.  Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38226 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000021 | | FTX Trading Ltd. | 0.000000000000021 |
|---|---|---|---|---|---|---|---|

*Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAL-PERP | | -0.000000000000454 | | -0.000000000000454 |
| | | | BSVDOOM | | 0.502790000000000 | | 0.502790000000000 |
| | | | BTC-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | BUSD | | 17,585.865372000000000 | | 0.000000000000000 |
| | | | COMP-PERP | | -0.000000000000028 | | -0.000000000000028 |
| | | | DAI | | 0.000000003506130 | | 0.000000003506130 |
| | | | DOT-20200925 | | -0.000000000001080 | | -0.000000000001080 |
| | | | DYDX | | 0.000000010000000 | | 0.000000010000000 |
| | | | ETC-PERP | | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH | | 104.900000000000000 | | 104.900000000000000 |
| | | | ETHMOON | | 1.758330000000000 | | 1.758330000000000 |
| | | | ETH-PERP | | -0.000000000000113 | | -0.000000000000113 |
| | | | FTT | | 2,989.331033878257000 | | 2,989.331033878257000 |
| | | | HTDOOM | | 0.152500000000000 | | 0.152500000000000 |
| | | | LINK-PERP | | 0.000000000000909 | | 0.000000000000909 |
| | | | MID-PERP | | 0.000000000000014 | | 0.000000000000014 |
| | | | MOB | | 0.000000005517105 | | 0.000000005517105 |
| | | | NFT (451945821576027177/FTX AU - WE ARE HERE! #60455) | | | | 1.000000000000000 |
| | | | OXY | | 0.740457800000000 | | 0.740457800000000 |
| | | | OXY_LOCKED | | 2,344,601.259542200000000 | | 2,344,601.259542200000000 |
| | | | ROOK | | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIT-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM | | 12.760849370000000 | | 12.760849370000000 |
| | | | SRM_LOCKED | | 1,533.681225610000000 | | 1,533.681225610000000 |
| | | | TOMO-PERP | | -0.000000000007275 | | -0.000000000007275 |
| | | | TRXDOOM | | 2.982890000000000 | | 2.982890000000000 |
| | | | USD | | 25,032,406.986980725000000 | | 25,032,406.986980725000000 |
| | | | USDT | | 49,849.670941753810000 | | 49,849.670941753810000 |
| | | | XAUT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 68637 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | -0.056099871986927 | | -0.056099871986927 |
| | | | AAVE-PERP | | -1.609999999989670 | | -1.609999999989670 |
| | | | ALT-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | APE | | 1.042928664879340 | | 1.042928664879340 |
| | | | APE-PERP | | -7.099999999978310 | | -7.099999999978310 |
| | | | AR-PERP | | -0.000000000001932 | | -0.000000000001932 |
| | | | ATLAS | | 2.994300000000000 | | 2.994300000000000 |
| | | | ATOM | | 0.254862479553403 | | 0.254862479553403 |
| | | | ATOM-PERP | | -0.019999999982246 | | -0.019999999982246 |
| | | | AVAX | | 0.141208431139105 | | 0.141208431139105 |
| | | | AVAX-PERP | | -3.399999999975310 | | -3.399999999975310 |
| | | | AXS | | -0.070498267057718 | | -0.070498267057718 |
| | | | AXS-PERP | | -1.300000000006550 | | -1.300000000006550 |
| | | | BNB | | 0.005908976641521 | | 0.005908976641521 |
| | | | BNB-PERP | | -0.100000000005835 | | -0.100000000005835 |
| | | | BTC | | 0.000203025924357 | | 0.000203025924357 |
| | | | BTC-PERP | | -0.000200000000042 | | -0.000200000000042 |
| | | | CRV-PERP | | -2.000000000000000 | | -2.000000000000000 |
| | | | DAWN | | 3,809.387179000000000 | | 3,809.387179000000000 |
| | | | DOT | | 0.012537530114798 | | 0.012537530114798 |
| | | | DOT-PERP | | -1.400000000014640 | | -1.400000000014640 |
| | | | ENS | | 358.327596600000000 | | 358.327596600000000 |
| | | | ENS-PERP | | -31.740000000045300 | | -31.740000000045300 |
| | | | ETH | | 46.958153072526000 | | 46.958153072526000 |
| | | | ETH-PERP | | -0.005999999999193 | | -0.005999999999193 |
| | | | ETHW | | 1,442.954604925391000 | | 1,442.954604925391000 |
| | | | FTM | | 0.000000004186413 | | 0.000000004186413 |
| | | | FTT | | 0.187901675224490 | | 0.187901675224490 |
| | | | FTT-PERP | | -1.000000000041840 | | -1.000000000041840 |
| | | | GMT | | 1.176703430620550 | | 1.176703430620550 |
| | | | GMT-PERP | | -1.000000000000000 | | -1.000000000000000 |
| | | | GRT | | 0.361380000000000 | | 0.361380000000000 |
| | | | LDO-PERP | | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | | -0.172955570979421 | | -0.172955570979421 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | LINK-PERP | | -1.399999999999640 | | | -1.399999999999640 |
| | | | LUNA2 | | 470.410388200000000 | | | 470.410388200000000 |
| | | | LUNA2_LOCKED | | 1,097.624239000000000 | | | 1,097.624239000000000 |
| | | | LUNC | | 102,432,852.431053950000000 | | | 102,432,852.431053950000000 |
| | | | MANA | | 0.614880000000000 | | | 0.614880000000000 |
| | | | MATIC | | 2.279209135956980 | | | 2.279209135956980 |
| | | | MATIC-PERP | | 1.000000000000000 | | | 1.000000000000000 |
| | | | MNGO | | 1.464400000000000 | | | 1.464400000000000 |
| | | | MTA | | 8,385.062970000000000 | | | 8,385.062970000000000 |
| | | | PERP-PERP | | 5.399999999978090 | | | 5.399999999978090 |
| | | | POLIS | | 7,044.752173000000000 | | | 7,044.752173000000000 |
| | | | SAND | | 0.303740000000000 | | | 0.303740000000000 |
| | | | SAND-PERP | | -1.000000000000000 | | | -1.000000000000000 |
| | | | SECO | | 0.320100000000000 | | | 0.320100000000000 |
| | | | SNX | | -2.529604935244382 | | | -2.529604935244382 |
| | | | SNX-PERP | | -1.000000000017460 | | | -1.000000000017460 |
| | | | SOL | | | | | 9,567.192683681784000 |
| | | | SOL-PERP | | -4.579999999991740 | | | -4.579999999991740 |
| | | | SRM | | 273.973666490000000 | | | 273.973666490000000 |
| | | | SRM_LOCKED | | 2,083.381002190000000 | | | 2,083.381002190000000 |
| | | | SRM-PERP | | -1.000000000000000 | | | -1.000000000000000 |
| | | | TRU | | 3,889.000000000000000 | | | 3,889.000000000000000 |
| | | | TRX | | 0.000001000000000 | | | 0.000001000000000 |
| | | | TULIP-PERP | | 0.000000000000227 | | | 0.000000000000227 |
| | | | UNI | | 0.439802145665494 | | | 0.439802145665494 |
| | | | UNI-PERP | | -1.499999999983290 | | | -1.499999999983290 |
| | | | USD | | 22,749.050760141780000 | | | 22,749.050760141780000 |
| | | | USDT | | 2,106,884.600000008500000 | | | 2,106,884.600000008500000 |
| | | | WAVES-PERP | | -3.000000000000000 | | | -3.000000000000000 |
| | | | XTZ-PERP | | -0.000000000028876 | | | -0.000000000028876 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72017 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | | | AVAX | | 156.445985200000000 | | | 156.445985226015000 |
| | | | BCH | | 0.077377500000000 | | | 0.077377500000000 |
| | | | BNB | | 51.118892093182500 | | | 51.118892093182500 |
| | | | BNB-PERP | | 0.000000000000000 | | | -0.000000000000010 |
| | | | BTC | | 22.933673311305420 | | | 22.933673311305420 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | | 51,840.259200000000000 | | | 51,840.259200000000000 |
| | | | DOGE-0325 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBEAR | | 109,996,763.210000000000000 | | | 109,996,763.210000000000000 |
| | | | DOGEBEAR2021 | | 5.900029500000000 | | | 5.900029500000000 |
| | | | DOGE-PERP | | 26.134716176288090 | | | 26.134716176288090 |
| | | | ETH | | 26.134716176288090 | | | 26.134716176288090 |
| | | | ETHBULL | | 0.099933500000000 | | | 0.099933500000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 24.029692113412090 | | | 24.029692113412090 |
| | | | EUR | | 0.000000004475046 | | | 0.000000004475046 |
| | | | FIDA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 2,996.155845716592500 | | | 2,996.155845716592500 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME | | 0.000000030000000 | | | 0.000000030000000 |
| | | | GMEPRE | | 0.000000000000000 | | | -0.000000003372665 |
| | | | HXRO | | 9,960.049800000000000 | | | 9,960.049800000000000 |
| | | | LUNA2 | | 77.606787100000000 | | | 77.606787100000000 |
| | | | LUNA2_LOCKED | | 181.082503200000000 | | | 181.082503200000000 |
| | | | LUNC | | 276.272848857337500 | | | 276.272848857337500 |
| | | | MATIC | | 1,071.056485000000000 | | | 1,071.056485263100000 |
| | | | PSY | | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | | 2,959.288449000000000 | | | 2,959.288449383654000 |
| | | | SOL-PERP | | 0.000000000000000 | | | -1.400000000000000 |
| | | | SRM | | 12,620.541110500000000 | | | 12,620.541110500000000 |
| | | | SRM_LOCKED | | 400.511342950000000 | | | 400.511342950000000 |
| | | | STEP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | | 2,000.010000000000000 | | | 2,000.010000000000000 |
| | | | TRX | | 100,000.000010000000000 | | | 100,000.000010000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | USD | 1,706,917.468961468200000 | | | 1,706,917.468961468200000 |
| | | | USDT | 308,049.464337703500000 | | | 308,049.464337703500000 |
| | | | XRP | 30,641.861910000000000 | | | 30,641.861908543500000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42368** | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | | |
| | | | BTC | | | | 0.000004888000000 |
| | | | ETH | 0.000794550000000 | | | 0.007664443614395 |
| | | | ETHW | 0.000794550000000 | | | 0.007664443614395 |
| | | | FTT | 0.092980000000000 | | | 49.892988000000000 |
| | | | SHIB | 32,477.000000000000000 | | | 32,477.000000000000000 |
| | | | SRM | 20.385587460000000 | | | 20.385587460000000 |
| | | | SRM_LOCKED | 17,043.614412540000000 | | | 17,043.614412540000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 12,151,757.576241551000000 | | | 12,151,807.576040575000000 |
| | | | USDT | 0.009604046567916 | | | 5,012.442632458957916 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54795* | Name on file | FTX Trading Ltd. | ATLAS | 285,007.125000000000000 | FTX Trading Ltd. | | 285,007.125000000000000 |
| | | | BNB | 208.579286810623700 | | | 208.579286810623700 |
| | | | DOGE | | | | 81,147.644635377020000 |
| | | | DOT | 10,000.400000000000000 | | | 10,000.400000000000000 |
| | | | EUR | 100.000000000000000 | | | 100.000000000000000 |
| | | | FTM | 30,001.275000000000000 | | | 30,001.275000000000000 |
| | | | FTT | 47.145525410000000 | | | 47.145525410000000 |
| | | | LUNA2 | 126.681813822129000 | | | 126.681813822129000 |
| | | | LUNA2_LOCKED | 295.590898891634000 | | | 295.590898891634000 |
| | | | LUNC | 27,585,231.673599600000000 | | | 27,585,231.673599600000000 |
| | | | MSRM_LOCKED | 2.000000000000000 | | | 2.000000000000000 |
| | | | SLRS | 15,000.000000000000000 | | | 15,000.000000000000000 |
| | | | SOL | 2,500.190000000000000 | | | 2,500.190000000000000 |
| | | | SRM | 177,861.503882620000000 | | | 177,861.503882620000000 |
| | | | SRM_LOCKED | 255,239.413717670000000 | | | 255,239.413717670000000 |
| | | | SUSHI | | | | 9,754.128108850150000 |
| | | | USD | 1,548,270.461656170000000 | | | 1,548,270.461656170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86211 | Name on file | FTX Trading Ltd. | AAVE | 0.009771490000000 | FTX Trading Ltd. | | 0.009771490000000 |
| | | | AMPL | 0.000000000000000 | | | -0.000000005950069 |
| | | | ATOM-PERP | 0.000000000000000 | | | -0.000000000000909 |
| | | | AVAX | 0.007233000000000 | | | 0.007233000000000 |
| | | | AXS | 0.185360090000000 | | | 0.185360090000000 |
| | | | BAL | 0.000000000000000 | | | -0.000000007800000 |
| | | | BALBEAR | 0.000000004460000 | | | 0.000000004460000 |
| | | | BAL-PERP | 0.000000000000000 | | | -0.000000000022216 |
| | | | BERNIE | 0.000000000000000 | | | -0.000000000000170 |
| | | | BIDEN | 0.000000000022643 | | | 0.000000000022643 |
| | | | BLOOMBERG | 0.000000000000127 | | | 0.000000000000127 |
| | | | BLT | 0.123410000000000 | | | 0.123410000000000 |
| | | | BNB | 0.205653250000000 | | | 0.205653250000000 |
| | | | BNBBULL | 0.000000000250000 | | | 0.000000000250000 |
| | | | BNB-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | BOBA | 101.973469640000000 | | | 101.973469640000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT | 28,704,550,779.010326000000000 | | | 28,704,550,779.010326000000000 |
| | | | C98-PERP | 3,666.000000000000000 | | | 3,666.000000000000000 |
| | | | CEL-PERP | 0.000000000009094 | | | 0.000000000009094 |
| | | | COMP | 0.000000007000000 | | | 0.000000007000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | CREAM | 0.007686530000000 | | | 0.007686530000000 |
| | | | CRV | 1.415184000000000 | | | 1.415184000000000 |
| | | | DAI | 0.003661640000000 | | | 0.003661640000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |

*Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

**Claim is also included as a Surviving Claim in the Debtors' Fourtieth (Substantive) Omnibus Objection to Certain Substantive Duplicate Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DMG-PERP | 0.000000000000000 | | -0.000000000002728 |
| | | | DOT-20200925 | 0.000000000003410 | | 0.000000000003410 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000014551 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | -0.000000000000028 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | -0.000000000000170 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ETH | 82.001588502876160 | | 82.001588502876160 |
| | | | ETHBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH-PERP | 0.000000000000916 | | -0.000000000000916 |
| | | | ETHW | 0.001722704302936 | | 0.001722704302936 |
| | | | FIDA-PERP | -5,130.000000000000000 | | -5,130.000000000000000 |
| | | | FTM | 15.296020600000000 | | 15.296020600000000 |
| | | | FTT | 1,000.082627367858100 | | 1,000.082627367858100 |
| | | | GENE | 0.150892220000000 | | 0.150892220000000 |
| | | | HT | 2,460.168536750000000 | | 2,460.168536750000000 |
| | | | KNC-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | LOOKS | 0.030000000000000 | | 0.030000000000000 |
| | | | MAPS-PERP | -89,873.000000000000000 | | -89,873.000000000000000 |
| | | | MATIC | 4.806505600000000 | | 4.806505600000000 |
| | | | MKR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (42577575757443783/FTX FOUNDATION GROUP DONATION CERIFICATE #102) | | | 1.000000000000000 |
| | | | NFT (5642163897318423355/PHUNK #4093) | | | 1.000000000000000 |
| | | | OXY | 140.724856620000000 | | 140.724856620000000 |
| | | | OXY-PERP | 0.000000000076397 | | 0.000000000076397 |
| | | | PERP-PERP | 69,773.000000000000000 | | 69,773.000000000000000 |
| | | | PSY | 0.666666580000000 | | 0.666666580000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000002227 |
| | | | SLP | 8.726200000000000 | | 8.726200000000000 |
| | | | SOL | 17.100000000000000 | | 17.100000000000000 |
| | | | SOS | 52,568.732300000000000 | | 52,568.732300000000000 |
| | | | SRM | 49.698474430000000 | | 49.698474430000000 |
| | | | SRM_LOCKED | 403.142949730000000 | | 403.142949730000000 |
| | | | SRM-PERP | -7,998.000000000000000 | | -7,998.000000000000000 |
| | | | STETH | 119.176907660363340 | | 119.176907660363340 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHIBULL | 0.000000007275000 | | 0.000000007275000 |
| | | | SXP-20200925 | 0.000000000007275 | | 0.000000000007275 |
| | | | SXP-PERP | 0.000000000000000 | | -0.000000000001591 |
| | | | TOMO-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,784,237.000000000000000 | | 1,778,156.576479319300000 |
| | | | USDT | 133,850.016645972150000 | | 133,850.016645972150000 |
| | | | WARREN | 0.000000000000000 | | -0.000000000000113 |
| | | | XTZ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | YFI | 0.000713713700000 | | 0.000713713700000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35839 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.358667530478523 |
| | | | AAVE | 0.009686156530864 | | 0.009686156530864 |
| | | | AMZN | 36.000588002040000 | | 36.000588002040000 |
| | | | AVAX | | | 10.017367800000000 |
| | | | BABA | 538.407752221928600 | | 538.407752221928600 |
| | | | BCH | 0.000164194638173 | | 0.000164194638173 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 36.343023994505174 | | 36.343023994505174 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 4.000020000000000 | | 4.000020000000000 |
| | | | CGC | 0.002780000000000 | | 0.002780000000000 |
| | | | COIN | 1,660.681988903402000 | | 1,660.681988903402000 |
| | | | CRV | 0.020785000000000 | | 0.020785000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CVX | 0.008805000000000 | | 0.008805000000000 |
| | | | DEFIBULL | 37.289917375000000 | | 37.289917375000000 |
| | | | DOGE | 0.495947629598136 | | 0.495947629598136 |
| | | | ETH | | | 613.006172892367500 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHE | 1,207.506202500000000 | | 1,207.506202500000000 |
| | | | ETHW | 0.444450407746948 | | 0.444450407746948 |
| | | | EUR | 60,398.299000683920000 | | 60,398.299000683920000 |
| | | | EURT | 3,657.285000000000000 | | 3,657.285000000000000 |
| | | | FTT | 181.854230138423700 | | 181.854230138423700 |
| | | | GBTC | 1,302.287711950000000 | | 1,302.287711950000000 |
| | | | GDX | 60.265109266437360 | | 60.265109266437360 |
| | | | GDXJ | 60.020968283472300 | | 60.020968283472300 |
| | | | GLD | 107.266119939267670 | | 107.266119939267670 |
| | | | GMEPRE | 0.000000000870347 | | 0.000000000870347 |
| | | | GOOGL | 84.290614520000000 | | 84.290614520000000 |
| | | | GOOGLPRE | -0.000000003813910 | | -0.000000003813910 |
| | | | HOOD | 40.002000000000000 | | 40.002000000000000 |
| | | | IBVOL | 0.000001750000000 | | 0.000001750000000 |
| | | | IMX | 0.004550000000000 | | 0.004550000000000 |
| | | | LINK | 0.108201627527317 | | 0.108201627527317 |
| | | | LTC | 3.950019758555655 | | 3.950019758555655 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.538164459500000 | | 0.538164459500000 |
| | | | LUNA2_LOCKED | 1.255717072000000 | | 1.255717072000000 |
| | | | LUNC | 0.000692131251024 | | 0.000692131251024 |
| | | | MATIC | | | 221.708984467331620 |
| | | | MSTR | 11.715193625000000 | | 11.715193625000000 |
| | | | NFLX | 5.960054800000000 | | 5.960054800000000 |
| | | | NVDA | 6.038336495753040 | | 6.038336495753040 |
| | | | PAXG | 4.409531895000000 | | 4.409531895000000 |
| | | | PAXGBULL | 3.799371733370000 | | 3.799371733370000 |
| | | | PAXG-PERP | 2.840000000000000 | | 2.840000000000000 |
| | | | SLV | 1,466.866942880220000 | | 1,466.866942880220000 |
| | | | SLV-20211231 | -0.000000000000113 | | -0.000000000000113 |
| | | | SOL | | | 15.549547333901772 |
| | | | STETH | 4.183515627846581 | | 4.183515627846581 |
| | | | STG | 0.174625000000000 | | 0.174625000000000 |
| | | | SUSHI | | | 0.005798623664800 |
| | | | TRX | | | 1.006532972892104 |
| | | | TSLA | 0.011229780000000 | | 0.011229780000000 |
| | | | TSLAPRE | 0.000000000050729 | | 0.000000000050729 |
| | | | TWTR | -0.000000001084788 | | -0.000000001084788 |
| | | | UNI | 0.097467055135600 | | 0.097467055135600 |
| | | | USD | 299,475.855699542600000 | | 299,475.855699542600000 |
| | | | USDT | | | 4,690.921425166732000 |
| | | | USTC | 0.456082997955693 | | 0.456082997955693 |
| | | | XAUT | 125.499898596696530 | | 125.499898596696530 |
| | | | XAUT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUTBULL | 0.200001005000000 | | 0.200001005000000 |
| | | | XRP | | | 0.817200757710896 |
| | | | XTZ-20210625 | -0.000000000000454 | | -0.000000000000454 |
| | | | XTZ-PERP | 0.000000000000410 | | 0.000000000000410 |
| | | | 2M | 2.004660022283000 | | 2.004660022283000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41249 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 95.423000813202900 | | 95.423000813202900 |
| | | | ETHW | 0.000332705864430 | | 0.000332705864430 |
| | | | EUR | 6,539,120.283593734000000 | | 6,543,251.958438202150000 |
| | | | FTT | 26.000000005725200 | | 26.000000005725200 |
| | | | SRM | 42.075620380000000 | | 42.075620380000000 |
| | | | SRM_LOCKED | 342.509875590000000 | | 342.509875590000000 |
| | | | USD | 16,910.076326312068000 | | 65,052.076326312100000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44056 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | APE | 2.800000000000000 | | | 2.800000000000000 |
| | | | AVAX | 0.600291000000000 | | | 0.600291000000000 |
| | | | AVAX-PERP | 0.000000000001189 | | | 0.000000000001189 |
| | | | BOBA | 34.000000000000000 | | | 34.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.049900000000000 |
| | | | DAWN | 17.200000000000000 | | | 17.200000000000000 |
| | | | ENS | 0.700000000000000 | | | 0.700000000000000 |
| | | | ETH-PERP | 2.029000000000040 | | | 2.029000000000040 |
| | | | ETHW | 0.156000000000000 | | | 0.156000000000000 |
| | | | EURT | 10.000000000000000 | | | 10.000000000000000 |
| | | | FTT | 25.978048010000000 | | | 25.978048010000000 |
| | | | GMT | 16.000000000000000 | | | 16.000000000000000 |
| | | | LEO | 3.200000000000000 | | | 3.200000000000000 |
| | | | LINK-PERP | 0.000000000000273 | | | 0.000000000000273 |
| | | | PAXG | 0.005600000000000 | | | 0.005600000000000 |
| | | | UNI-PERP | 0.000000000000137 | | | 0.000000000000137 |
| | | | USD | 6,568.412009856723000 | | | 6,568.412009856723000 |
| | | | USDC | 5,968.350000000000000 | | | 0.000000000000000 |
| | | | USDT | 1,093,135.344588120000000 | | | 1,093,135.344588120000000 |
| | | | XAUT | 0.005500000000000 | | | 0.005500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67579 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.020000000002858 | | FTX Trading Ltd. | 0.020000000002858 |
| | | | AGLD-PERP | -0.000000000575710 | | | -0.000000000575710 |
| | | | ALCX | 94.910490100000000 | | | 94.910490100000000 |
| | | | ALCX-PERP | 0.000000000000963 | | | 0.000000000000963 |
| | | | ALGO-PERP | 24.000000000000000 | | | 24.000000000000000 |
| | | | ALICE-PERP | -0.000000000172164 | | | -0.000000000172164 |
| | | | ALT-PERP | -0.000000000000397 | | | -0.000000000000397 |
| | | | APE-PERP | -0.100000000265482 | | | -0.100000000265482 |
| | | | APT-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | AR-PERP | 0.099999999936216 | | | 0.099999999936216 |
| | | | ASD-PERP | 0.000000000059458 | | | 0.000000000059458 |
| | | | ATOM-PERP | -0.149999999848941 | | | -0.149999999848941 |
| | | | AUDIO-PERP | 0.000000000094037 | | | 0.000000000094037 |
| | | | AVAX-PERP | 0.099999999893580 | | | 0.099999999893580 |
| | | | AXS-PERP | -0.000000000016905 | | | -0.000000000016905 |
| | | | BADGER-PERP | -0.000000000095951 | | | -0.000000000095951 |
| | | | BAL-PERP | -0.009999999999990 | | | -0.009999999999990 |
| | | | BAND-PERP | 0.000000000059117 | | | 0.000000000059117 |
| | | | BCH-PERP | 0.000000000003050 | | | 0.000000000003050 |
| | | | BNB-PERP | 0.000000000001207 | | | 0.000000000001207 |
| | | | BNT-PERP | -0.000000000007958 | | | -0.000000000007958 |
| | | | BOBA-PERP | 0.000000000087311 | | | 0.000000000087311 |
| | | | BRZ-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | BSV-PERP | -0.000000000000383 | | | -0.000000000000383 |
| | | | BTC | 0.019700000000000 | | | 0.019700000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000199999999348 | | | -0.000199999999348 |
| | | | C98-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | CAKE-PERP | 0.000000000030610 | | | 0.000000000030610 |
| | | | CELO-PERP | -0.000000000052068 | | | -0.000000000052068 |
| | | | CEL-PERP | -0.099999999715464 | | | -0.099999999715464 |
| | | | CHZ-PERP | -20.000000000000000 | | | -20.000000000000000 |
| | | | CLV-PERP | 0.000000001290800 | | | 0.000000001290800 |
| | | | COMP-PERP | -0.000099999994020 | | | -0.000099999994020 |
| | | | CREAM-PERP | -0.000000000055806 | | | -0.000000000055806 |
| | | | CRO-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | CRV-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | CVX-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | DASH-PERP | 0.000000000002186 | | | 0.000000000002186 |
| | | | DAWN-PERP | 0.000000000005229 | | | 0.000000000005229 |
| | | | DEFI-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | DENT-PERP | -100.000000000000000 | | | -100.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DODO-PERP | -0.000000000146769 | | -0.000000000146769 |
| | | | DOGE-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT-PERP | -0.199999999575084 | | -0.199999999575084 |
| | | | DRGN-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DYDX-PERP | 0.000000000098765 | | 0.000000000098765 |
| | | | EDEN-PERP | -0.000000000045474 | | -0.000000000045474 |
| | | | EGLD-PERP | 0.000000000009151 | | 0.000000000009151 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ENS-PERP | -0.009999999993528 | | -0.009999999993528 |
| | | | EOS-PERP | 2.300000001519040 | | 2.300000001519040 |
| | | | ETC-PERP | 0.300000000309836 | | 0.300000000309836 |
| | | | ETH | 1,387.682117545000000 | | 1,387.682117545000000 |
| | | | ETH-PERP | 0.036000000019127 | | 0.036000000019127 |
| | | | ETHW-PERP | 0.100000000005856 | | 0.100000000005856 |
| | | | EUR | 96.980424781778700 | | 96.980424781778700 |
| | | | EXCH-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | FIL-PERP | 0.099999999985051 | | 0.099999999985051 |
| | | | FLM-PERP | -0.000000000049567 | | -0.000000000049567 |
| | | | FLOW-PERP | -0.010000000068089 | | -0.010000000068089 |
| | | | FTM-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 50,001.137760000000000 | | 50,001.137760000000000 |
| | | | FTT-PERP | -0.199999999961380 | | -0.199999999961380 |
| | | | FXS-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | GALA-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | GAL-PERP | 0.000000000081854 | | 0.000000000081854 |
| | | | GMT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | GST-PERP | -0.000000000421550 | | -0.000000000421550 |
| | | | HNT-PERP | 0.899999999983405 | | 0.899999999983405 |
| | | | HT-PERP | 0.029999999969163 | | 0.029999999969163 |
| | | | ICP-PERP | 0.009999999872391 | | 0.009999999872391 |
| | | | IMX-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | INJ-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | KAVA-PERP | 0.000000000069576 | | 0.000000000069576 |
| | | | KLAY-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | KLUNC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC-PERP | 0.099999999778313 | | 0.099999999778313 |
| | | | KSHIB-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | KSM-PERP | -0.000000000004014 | | -0.000000000004014 |
| | | | LDO-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK-PERP | 0.200000000848384 | | 0.200000000848384 |
| | | | LRC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.070000000070308 | | 0.070000000070308 |
| | | | LUNA2-PERP | 0.000000000020918 | | 0.000000000020918 |
| | | | LUNC-PERP | -999.999997818465000 | | -999.999997818465000 |
| | | | MANA-PERP | -2.000000000000000 | | -2.000000000000000 |
| | | | MATIC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | MCB-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | MEDIA-PERP | 0.000000000000040 | | 0.000000000000040 |
| | | | MID-PERP | 0.000000000000059 | | 0.000000000000059 |
| | | | MKR-PERP | 0.000000000000446 | | 0.000000000000446 |
| | | | MOB-PERP | 0.000000000036422 | | 0.000000000036422 |
| | | | MTL-PERP | -0.000000000224105 | | -0.000000000224105 |
| | | | MVDA10-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | MVDA25-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | NEAR-PERP | -0.199999999422289 | | -0.199999999422289 |
| | | | NEO-PERP | -0.000000000000270 | | -0.000000000000270 |
| | | | OKB-PERP | 0.000000000022446 | | 0.000000000022446 |
| | | | OMG-PERP | 0.000000000142789 | | 0.000000000142789 |
| | | | OP-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY-PERP | 0.000000000031366 | | 0.000000000031366 |
| | | | PAXG-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | PEOPLE-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | PERP-PERP | -0.000000000107135 | | -0.000000000107135 |
| | | | POLIS-PERP | -0.000000000037942 | | -0.000000000037942 |
| | | | PRIV-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | PROM-PERP | 0.000000000020889 | | 0.000000000020889 |
| | | | PUNDIX-PERP | 0.000000000057127 | | 0.000000000057127 |
| | | | QTUM-PERP | 0.000000000073441 | | 0.000000000073441 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RAY-PERP | | 1.000000000000000 | | | 1.000000000000000 |
| | | | RNDR-PERP | | -0.000000000247865 | | | -0.000000000247865 |
| | | | RON-PERP | | 0.000000000029217 | | | 0.000000000029217 |
| | | | ROOK-PERP | | 0.000000000000014 | | | 0.000000000000014 |
| | | | RUNE-PERP | | -0.000000000445425 | | | -0.000000000445425 |
| | | | SC-PERP | | -400.000000000000000 | | | -400.000000000000000 |
| | | | SHIB-PERP | | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SHIT-PERP | | 0.000000000000002 | | | 0.000000000000002 |
| | | | SNX-PERP | | 0.699999999533816 | | | 0.699999999533816 |
| | | | SOL | | 4,441.311578833037000 | | | 4,441.311578833037000 |
| | | | SOL-PERP | | 0.009999999883483 | | | 0.009999999883483 |
| | | | SPELL-PERP | | 100.000000000000000 | | | 100.000000000000000 |
| | | | SRM | | 5,871.528424120000000 | | | 5,871.528424120000000 |
| | | | SRM_LOCKED | | 55,186.571575880000000 | | | 55,186.571575880000000 |
| | | | STEP-PERP | | 0.000000000796717 | | | 0.000000000796717 |
| | | | STORJ-PERP | | -0.000000000088078 | | | -0.000000000088078 |
| | | | SUSHI-PERP | | -0.500000000000000 | | | -0.500000000000000 |
| | | | SXP-PERP | | -0.000000000890565 | | | -0.000000000890565 |
| | | | THETA-PERP | | 0.100000000019406 | | | 0.100000000019406 |
| | | | TOMO-PERP | | -0.000000000034560 | | | -0.000000000034560 |
| | | | TONCOIN-PERP | | -0.000000000141312 | | | -0.000000000141312 |
| | | | TULIP-PERP | | 0.000000000002678 | | | 0.000000000002678 |
| | | | UNI-PERP | | 0.099999999837749 | | | 0.099999999837749 |
| | | | UNISWAP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 2,690,795.664789581000000 | | | 2,690,795.664789581000000 |
| | | | USDT | | 35,183.013133000000000 | | | 35,183.013133000000000 |
| | | | USTC-PERP | | 10.000000000000000 | | | 10.000000000000000 |
| | | | VET-PERP | | 150.000000000000000 | | | 150.000000000000000 |
| | | | XAUT-PERP | | 0.000000000000008 | | | 0.000000000000008 |
| | | | XLM-PERP | | 1.000000000000000 | | | 1.000000000000000 |
| | | | XMR-PERP | | -0.000000000000367 | | | -0.000000000000367 |
| | | | XRP-PERP | | 1.000000000000000 | | | 1.000000000000000 |
| | | | XTZ-PERP | | -0.000999999724172 | | | -0.000999999724172 |
| | | | YFII-PERP | | 0.000000000000115 | | | 0.000000000000115 |
| | | | YFI-PERP | | -0.000000000000072 | | | -0.000000000000072 |
| | | | ZEC-PERP | | 0.000000000002588 | | | 0.000000000002588 |
| | | | ZIL-PERP | | -10.000000000000000 | | | -10.000000000000000 |
| | | | ZRX-PERP | | -12.000000000000000 | | | -12.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49501 | Name on file | FTX Trading Ltd. | BF_POINT | | | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BRZ | | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | | 11,218,959.000000000000000 | | | 0.112189590000000 |
| | | | CUSDT | | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | | 163,800,415.000000000000000 | | | 1.638004150000000 |
| | | | ETHW | | 1,302,903,073.000000000000000 | | | 1.302903072611476 |
| | | | LTC | | 1,481,466,796.000000000000000 | | | 14.814667960000000 |
| | | | NFT (493551617205124038/ENTRANCE VOUCHER #2306) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | | 20.000000000000000 | | | 20.000000000000000 |
| | | | TRX | | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | | 25,010.800000000000000 | | | 25,010.804977128966000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86120 | Name on file | FTX Trading Ltd. | BTC | | 532.566171656000000 | FTX Trading Ltd. | | 532.566171656000000 |
| | | | DOGE | | 35.000000000000000 | | | 35.000000000000000 |
| | | | FTT | | 1,031.543427615000000 | | | 1,031.543427615000000 |
| | | | OXY | | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | SRM | | 79.696793350000000 | | | 79.696793350000000 |
| | | | SRM_LOCKED | | 486.343206650000000 | | | 486.343206650000000 |
| | | | USD | | 2,932,262.664081373000000 | | | 2,932,262.664081373000000 |
| | | | USDT | | | | | 880,133.907335394900000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54814 | Name on file | FTX Trading Ltd. | ALT-20190927 | 0.00000000000017 | FTX Trading Ltd. | 0.00000000000017 |
| | | | ALT-20191227 | -0.00000000000099 | | -0.00000000000099 |
| | | | ALT-PERP | -0.00000000000030 | | -0.00000000000030 |
| | | | APE-PERP | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | APT | 2,670.376271326354500 | | 2,670.376271326354500 |
| | | | AVAX | | | 4,165.335393610000000 |
| | | | AVAX-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | BTC | 123.404839245753800 | | 123.404839245753800 |
| | | | BTC-20190927 | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1,100.926028143841000 | | 1,100.926028143841000 |
| | | | ETH-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | ETHW | 0.000000003841072 | | 0.000000003841072 |
| | | | EXCH-20191227 | -0.00000000000005 | | -0.00000000000005 |
| | | | FTT | 59,242.164031793970000 | | 59,242.164031793970000 |
| | | | FTT-PERP | -50,141.400000000000000 | | -50,141.400000000000000 |
| | | | GME | 0.000000020000000 | | 0.000000020000000 |
| | | | GMEPRE | 0.000000004939358 | | 0.000000004939358 |
| | | | MATIC | 0.000000006147204 | | 0.000000006147204 |
| | | | MID-20190927 | 0.00000000000018 | | 0.00000000000018 |
| | | | MID-20191227 | -0.00000000000115 | | -0.00000000000115 |
| | | | MID-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | NEAR-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | OKB-PERP | 0.00000000000122 | | 0.00000000000122 |
| | | | SHIT-20191227 | -0.00000000000053 | | -0.00000000000053 |
| | | | SHIT-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | SOL | | | 3,353.934175090000000 |
| | | | SRM | 19.475182080000000 | | 19.475182080000000 |
| | | | SRM_LOCKED | 2,237.732964710000000 | | 2,237.732964710000000 |
| | | | SUSHI | 0.449221536783466 | | 0.449221536783466 |
| | | | UNI | | | 10,139.157294994391000 |
| | | | USD | 4,178,796.671006391000000 | | 4,178,796.671006391000000 |
| | | | USDT | 0.000000008428227 | | 0.000000008428227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25935 | Name on file | FTX Trading Ltd. | AVAX | 5.044516420000000 | FTX Trading Ltd. | 5.044516420000000 |
| | | | CRV | 0.837895370000000 | | 0.837895370000000 |
| | | | CVX | 0.093318120000000 | | 0.093318120000000 |
| | | | DOT-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.000000019000000 | | 0.000000019000000 |
| | | | ETH-0325 | 0.00000000000013 | | 0.00000000000013 |
| | | | ETH-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.000000016376308 | | 0.000000016376308 |
| | | | FTT | 782.062950028675900 | | 782.062950028675900 |
| | | | GBTC | 30,000.150000000000000 | | 30,000.150000000000000 |
| | | | JPY | 140,000.700000000000000 | | 140,000.700000000000000 |
| | | | LUNA2 | 0.003523534791000 | | 0.003523534791000 |
| | | | LUNA2_LOCKED | 0.008221581180000 | | 0.008221581180000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (43717416287358209/THE HILL BY FTX #42604) | | | 1.000000000000000 |
| | | | SRM | 4.749589530000000 | | 4.749589530000000 |
| | | | SRM_LOCKED | 120.444782590000000 | | 120.444782590000000 |
| | | | TRX | 0.000048000000000 | | 0.000048000000000 |
| | | | USD | 1,252,035.482316683300000 | | 1,252,035.482316683300000 |
| | | | USDT | | | 13,643.742442838824000 |
| | | | USTC | 0.498773378338492 | | 0.498773378338492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 79251 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 141,686.842105260000000 | | 141,686.842105260000000 |
| | | | ATLAS_IEF_LOCKED | 7,934,463.157894740000000 | | 7,934,463.157894740000000 |
| | | | FIDA | 306.600000000000000 | | 306.600000000000000 |
| | | | FIDA_IEF_LOCKED | 17,116.400000000000000 | | 17,116.400000000000000 |
| | | | LUNC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | MAPS | 1,053.666666660000000 | | 1,053.666666660000000 |
| | | | MAPS_IEF_LOCKED | 58,977.333333340000000 | | 58,977.333333340000000 |
| | | | OXY | 422.733333330000000 | | 422.733333330000000 |
| | | | OXY_IEF_LOCKED | 23,642.266666670000000 | | 23,642.266666670000000 |
| | | | POLIS_IEF_LOCKED | 40,380.000000000000000 | | 40,380.000000000000000 |
| | | | PYTH_IEF_LOCKED | 833,333.000000000000000 | | 833,333.000000000000000 |
| | | | RAY | 188.466666650000000 | | 188.466666650000000 |
| | | | RAY_IEF_LOCKED | 10,520.533333350000000 | | 10,520.533333350000000 |
| | | | SOL | 19.682065710000000 | | 19.682065710000000 |
| | | | SOL_IEF_LOCKED | 1,070.317934290000000 | | 1,070.317934290000000 |
| | | | SOL-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | SRM | 863.367070950000000 | | 863.367070950000000 |
| | | | SRM_IEF_LOCKED | 48,135.419471620000000 | | 48,135.419471620000000 |
| | | | USD | 1,750,432.681132319000000 | | 1,750,432.681132319000000 |
| | | | USD_IEF_LOCKED | 150,000.000000000000000 | | 125,771.700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 44407 | Name on file | FTX Trading Ltd. | AAVE | 502.472966363321860 | FTX Trading Ltd. | 502.472966363321860 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 71,683.921989597350000 | | 71,683.921989597350000 |
| | | | ALPHA-PERP | -90,000.000000000000000 | | -90,000.000000000000000 |
| | | | AMPL | 0.000000000378274 | | 0.000000000378274 |
| | | | ASD-PERP | -0.000000000039290 | | -0.000000000039290 |
| | | | AVAX | 31.530017419299440 | | 31.530017419299440 |
| | | | AXS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BCH | 3.565885334328490 | | 3.565885334328490 |
| | | | BNB | -297.589534018847360 | | -297.589534018847360 |
| | | | BNB-PERP | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | BOBA | 10,348.156371120000000 | | 10,348.156371120000000 |
| | | | BOBA-PERP | 0.000000000011596 | | 0.000000000011596 |
| | | | BTC | 65.145077082166100 | | 65.145077082166100 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CHZ | 100,000.003665000000000 | | 100,000.003665000000000 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | COMP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CREAM | 100.000158700000000 | | 100.000158700000000 |
| | | | DFL | 0.452000000000000 | | 0.452000000000000 |
| | | | DOGE | 80,000.655990000000000 | | 80,000.655990000000000 |
| | | | EOS-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | ETC-PERP | -0.000000000001409 | | -0.000000000001409 |
| | | | ETH | 368.242774709705600 | | 368.242774709705600 |
| | | | ETH-PERP | -0.000000000000245 | | -0.000000000000245 |
| | | | ETHW | 8.604636935000000 | | 8.604636935000000 |
| | | | FIDA | 19,013.869297190000000 | | 19,013.869297190000000 |
| | | | FIDA_LOCKED | 146.074518190000000 | | 146.074518190000000 |
| | | | FTT | 16,025.800000035546000 | | 16,025.800000035546000 |
| | | | FTX_EQUITY | 89,275.000000000000000 | | 89,275.000000000000000 |
| | | | HEDGE | -0.000000010000000 | | -0.000000010000000 |
| | | | LINA | 250,003.051668800000000 | | 250,003.051668800000000 |
| | | | LINK-PERP | -0.000000000001091 | | -0.000000000001091 |
| | | | LTC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LUNA2 | 1,634.600140400323000 | | 1,634.600140400323000 |
| | | | LUNA2_LOCKED | 3,814.066993600750000 | | 3,814.066993600750000 |
| | | | LUNC | 1,200,011.331358291000000 | | 1,200,011.331358291000000 |
| | | | MAPS | 113,888.484076320000000 | | 113,888.484076320000000 |
| | | | MAPS_LOCKED | 705,944.515923680000000 | | 705,944.515923680000000 |
| | | | MKR | 0.000000011714778 | | 0.000000011714778 |
| | | | MOB | 1,200.512005000000000 | | 1,200.512005000000000 |
| | | | MSRM_LOCKED | 2.000000000000000 | | 2.000000000000000 |
| | | | OKB-PERP | -0.000000000000263 | | -0.000000000000263 |
| | | | OMG | 0.925008060405127 | | 0.925008060405127 |
| | | | OXY | 2,000.000000000000000 | | 2,000.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PAXG-PERP | | 0.000000000000016 | | 0.000000000000016 |
| | | | RAY | | 0.131516000000000 | | 0.131516000000000 |
| | | | SOL | | 20,995.606640480000000 | | 20,995.606640480000000 |
| | | | SRM | | 6,009.675989610000000 | | 6,009.675989610000000 |
| | | | SRM_LOCKED | | 336,137.495109890000000 | | 336,137.495109890000000 |
| | | | SUSHI | | 0.741114635951169 | | 0.741114635951169 |
| | | | SXP | | 39,679.776387873280000 | | 39,679.776387873280000 |
| | | | SXP-PERP | | 0.000000000016370 | | 0.000000000016370 |
| | | | THETA-PERP | | 0.000000000008731 | | 0.000000000008731 |
| | | | TOMO | | 0.000000000830692 | | 0.000000000830692 |
| | | | TOMO-PERP | | -0.000000000056388 | | -0.000000000056388 |
| | | | TRX | | | | 100,371.410633000000000 |
| | | | USD | | -201,842.118435447080000 | | -201,842.118435447080000 |
| | | | USDT | | 0.002310014482348 | | 0.002310014482348 |
| | | | USTC | | 1.000000014835783 | | 1.000000014835783 |
| | | | WBTC | | 0.000000009459359 | | 0.000000009459359 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | | 437,636.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | | 0.000000000000002 | | 0.000000000000002 |
| | | | XRP | | 0.000000009524069 | | 0.000000009524069 |
| | | | XTZ-PERP | | 0.000000000004874 | | 0.000000000004874 |
| | | | YFI | | 0.000000010000000 | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, the customer asserts an equity interest in one or more of the Debtors.  Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 73284 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000003 |
| | | | ALCX-PERP | | | | 0.000000000000000 |
| | | | ALGOBULL | | | | 3,470,000.000000000000000 |
| | | | ALICE-PERP | | | | -0.000000000000078 |
| | | | ASD | | | | 240.300000000000000 |
| | | | ASDBULL | | | | 32.900000000000000 |
| | | | ASD-PERP | | | | 0.000000000000227 |
| | | | ATLAS | | | | 1,173.654178890000000 |
| | | | ATOMBULL | | | | 1,517.279235000000000 |
| | | | ATOM-PERP | | | | -0.000000000000149 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS | | | | 0.900000000000000 |
| | | | AXS-PERP | | | | 0.000000000000008 |
| | | | BCH | | 10,210,104.000000000000000 | | 0.102101040000000 |
| | | | BCH-PERP | | | | -0.000000000000001 |
| | | | BNB | | 28,328,591.000000000000000 | | 0.283285913000000 |
| | | | BNB-PERP | | | | 0.000000000000014 |
| | | | BOBA-PERP | | | | -0.000000000000078 |
| | | | BTC | | 27,822.000000000000000 | | 0.002782203500000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CELO-PERP | | | | -0.000000000000014 |
| | | | CLV-PERP | | | | -0.000000000000056 |
| | | | CVC | | | | 221.014997940127500 |
| | | | DASH-PERP | | | | 0.000000000000014 |
| | | | DOGE | | 283.000000000000000 | | 283.000000000000000 |
| | | | DOGEBULL | | 1,863,491.000000000000000 | | 0.186349106980000 |
| | | | DOT-PERP | | | | -0.000000000000049 |
| | | | DYDX-PERP | | | | 0.000000000000003 |
| | | | EDEN | | | | 17.300000000000000 |
| | | | EDEN-PERP | | | | 0.000000000000008 |
| | | | ENJ | | | | 15.186770870000000 |
| | | | EOS-PERP | | | | -0.000000000000255 |
| | | | ETC-PERP | | | | 0.000000000000045 |
| | | | ETH | | 5,228,621.000000000000000 | | 0.052286210020000 |
| | | | ETH-PERP | | | | -0.000000000000000 |
| | | | ETHW | | | | 0.052286210020000 |
| | | | EUR | | | | 0.000115844052399 |
| | | | FLOW-PERP | | | | 0.000000000000046 |
| | | | FTM | | 7,974,436,576.000000000000000 | | 79.744365760000000 |
| | | | FTT | | 1,139,314,816.000000000000000 | | 11.393148160686000 |
| | | | GALA | | | | 126.311255556771410 |
| | | | HNT | | | | 1.220936890000000 |
| | | | HUM | | | | 220.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ICP-PERP | | | | -0.000000000000005 |
| | | | LINA | | | | 3,101.594899200000000 |
| | | | LINK-PERP | | | | 0.000000000000021 |
| | | | LRC | | | | 19.412754840000000 |
| | | | LTC | 231.000000000000000 | | | 2.310000000000000 |
| | | | LTC-PERP | | | | -0.000000000000005 |
| | | | LUNC-PERP | | | | -0.000000000000067 |
| | | | MATICBULL | | | | 38.829232700000000 |
| | | | MCB-PERP | | | | 0.000000000000003 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO | | | | 140.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000024 |
| | | | OMG | | | | 6.005968560000000 |
| | | | OMG-PERP | | | | 0.000000000000085 |
| | | | PUNDIX | | | | 37.700000000000000 |
| | | | QTUM-PERP | | | | -0.000000000000021 |
| | | | RAY | | | | 31.232596970000000 |
| | | | RNDR-PERP | | | | -0.000000000000113 |
| | | | RUNE-PERP | | | | 0.000000000000127 |
| | | | SAND | 2,771,291,534.000000000000000 | | | 27.712915340000000 |
| | | | SLP | | | | 196.885556723952700 |
| | | | SOL | 28,994,171.000000000000000 | | | 0.289941710000000 |
| | | | SOL-PERP | | | | 0.000000000000014 |
| | | | SPELL | | | | 1,900.000000000000000 |
| | | | SRM | 143,056,285.000000000000000 | | | 14.305628500000000 |
| | | | SRM_LOCKED | | | | 0.254174140000000 |
| | | | STEP | 7,538,774,177.000000000000000 | | | 75.387741770000000 |
| | | | STORJ | | | | 28.057701960000000 |
| | | | THETA-PERP | | | | -0.000000000000120 |
| | | | TONCOIN-PERP | | | | 0.000000000000028 |
| | | | TRX | 1.002333005000000 | | | 1,002.333005000000000 |
| | | | TULIP | | | | 1.800000000000000 |
| | | | TULIP-PERP | | | | -0.000000000000001 |
| | | | USD | 91.180000000000000 | | | 91.178282904635540 |
| | | | VETBULL | | | | 5.459221950000000 |
| | | | VGX | | | | 144.073649430000000 |
| | | | XLMBULL | | | | 4.389374425000000 |
| | | | XRP | 98,934,165.000000000000000 | | | 98.934165000000000 |
| | | | XTZ-PERP | | | | -0.000000000000007 |
| | | | ZEC-PERP | | | | 0.000000000000009 |
| | | | | | | | |
| | | | Other Activity Asserted: Not sure, can be between 2,000 - 10,000 USD - I had two subaccounts, which I am not able to login and check the last balance. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 50620 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003622510 | FTX Trading Ltd. | | 0.000000003622510 |
| | | | BNB | 0.000000007003850 | | | 0.000000007003850 |
| | | | CEL | 0.000000004713490 | | | 0.000000004713490 |
| | | | DAI | 0.000000009662993 | | | 0.000000009662993 |
| | | | ETH | 0.000000008914340 | | | 0.000000008914340 |
| | | | ETHW | 0.000000000937570 | | | 0.000000000937570 |
| | | | FTT | 5,316.557997735756000 | | | 5,316.557997735756000 |
| | | | LUNA2 | 0.000000011061707 | | | 0.000000011061707 |
| | | | LUNA2_LOCKED | 0.000000025810649 | | | 0.000000025810649 |
| | | | LUNC | 0.000000001400000 | | | 0.000000001400000 |
| | | | SOL | | | | 1,365.003578550000000 |
| | | | SRM | 5.524554340000000 | | | 5.524554340000000 |
| | | | SRM_LOCKED | 2,146.666029000000000 | | | 2,146.666029000000000 |
| | | | STETH | 0.000000016235287 | | | 0.000000016235287 |
| | | | SUSHI | 0.000000002276110 | | | 0.000000002276110 |
| | | | TRX | 0.003852000000000 | | | 0.003852000000000 |
| | | | UNI | 0.000000009263321 | | | 0.000000009263321 |
| | | | USD | 4,308,150.068569356000000 | | | 4,308,150.068569356000000 |
| | | | USDT | 0.000929921158454 | | | 0.000929921158454 |
| | | | USTC | 0.000000000929350 | | | 0.000000000929350 |
| | | | YFI | 0.000000002592756 | | | 0.000000002592756 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| 6012 | Name on file | FTX Trading Ltd. | AVAX | 1,337.923595020618200 | FTX Trading Ltd. | 1,337.923595020618200 |
|---|---|---|---|---|---|---|
| | | | BTC | 4.564663462092780 | | 4.564663462092780 |
| | | | ETH | 203.504070630713700 | | 203.504070630713700 |
| | | | ETHW | 202.585308154580840 | | 202.585308154580840 |
| | | | FTT | 541.465960000000000 | | 541.465960000000000 |
| | | | LINK | 0.045810683599670 | | 0.045810683599670 |
| | | | LUNA2 | 4.293287668000000 | | 4.293287668000000 |
| | | | LUNA2_LOCKED | 10.017671220000000 | | 10.017671220000000 |
| | | | LUNC | 1,389.316246242181000 | | 1,389.316246242181000 |
| | | | MATIC | 2.942471546996800 | | 2.942471546996800 |
| | | | SOL | 1,768.384348920000000 | | 9,659.146794926550000 |
| | | | SRM | 11.729759930000000 | | 11.729759930000000 |
| | | | SRM_LOCKED | 133.593140070000000 | | 133.593140070000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,663,593.315428058200000 | | 1,663,593.315428058200000 |
| | | | USDT | 0.000000015916273 | | 0.000000015916273 |
| | | | USTC | 0.000000008272420 | | 0.000000008272420 |
| | | | WBTC | 4.235434230490889 | | 4.235434230490889 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70664 | Name on file | FTX Trading Ltd. | AVAX | 1.029144013423740 | FTX Trading Ltd. | 1.029144013423740 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000063 | | 0.000000000000063 |
| | | | BCH-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | BNB | 0.000000001820898 | | 0.000000001820898 |
| | | | BNB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.000000030099483 | | 0.000000030099483 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | DYDX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ENS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | ETH | 0.000000005813938 | | 0.000000005813938 |
| | | | ETH-PERP | -0.000000000004031 | | -0.000000000004031 |
| | | | EUR | 0.000000003595364 | | 0.000000003595364 |
| | | | FIL-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | FTT | 20,487.428386325930000 | | 20,487.428386325930000 |
| | | | FTT-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | IBVOL | 0.000000007250000 | | 0.000000007250000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000001490178 | | -0.000000001490178 |
| | | | MKR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | PAXG | 0.000000005500000 | | 0.000000005500000 |
| | | | RAY | 0.000000003785537 | | 0.000000003785537 |
| | | | SHIT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | SOL | 0.474469894046830 | | 0.474469894046830 |
| | | | SOL-PERP | -0.000000000003510 | | -0.000000000003510 |
| | | | SRM | 0.002364000000000 | | 0.002364000000000 |
| | | | SRM_LOCKED | 1.365620680000000 | | 1.365620680000000 |
| | | | STEP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | | | 2,118.557571306754700 |
| | | | USD | 2,900,977.229073409000000 | | 2,900,977.229073409000000 |
| | | | USDT | | | 2,605,075.467684067300000 |
| | | | XAUT | 0.000000012500000 | | 0.000000012500000 |
| | | | XAUT-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37044 | Name on file | FTX Trading Ltd. | BNB | 800.009860579247900 | FTX Trading Ltd. | 800.009860579247900 |
|---|---|---|---|---|---|---|
| | | | BTC | 100.155113407087260 | | 100.155113407087260 |
| | | | ETH | 582.225498759622200 | | 582.225498759622200 |
| | | | FTT | 750.850000000000000 | | 750.850000000000000 |
| | | | SRM | 0.104735130000000 | | 0.104735130000000 |
| | | | SRM_LOCKED | 15.383869000000000 | | 15.383869000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |
| | | | USD | 53,235.932303476590000 | | 53,235.932303476590000 |
| | | | USDT | 0.000000009909560 | | 0.000000009909560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52795 | Name on file | FTX Trading Ltd. | CEL-PERP | -0.000000000003637 | FTX Trading Ltd. | -0.000000000003637 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LOOKS | | | 70,140.196110676320000 |
| | | | LUNA2_LOCKED | 112.795251500000000 | | 112.795251500000000 |
| | | | USD | 1,529,158.926822115700000 | | 1,529,158.926822115700000 |
| | | | USDT | 10.000000000000000 | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38922 | Name on file | FTX Trading Ltd. | BNB | 0.000000007634148 | FTX Trading Ltd. | 0.000000007634148 |
|---|---|---|---|---|---|---|
| | | | BTC | 10.886272260514581 | | 10.886272260514581 |
| | | | ETH | 639.548709000000000 | | 663.109096684233189 |
| | | | ETHW | 23.671612087410108 | | 23.671612087410108 |
| | | | EUR | 0.999320993987010 | | 0.999320993987010 |
| | | | FTT | 1,021.482682345330000 | | 1,021.482682345330000 |
| | | | NFT (29115271214272416 1/FTX FOUNDATION GROUP DONATION CERIFICATE #127) | | | 1.000000000000000 |
| | | | NFT (36410336882036647 5/FTX FOUNDATION GROUP DONATION CERIFICATE #167) | | | 1.000000000000000 |
| | | | NFT (46354183599673282 2/FTX FOUNDATION GROUP DONATION CERIFICATE #151) | | | 1.000000000000000 |
| | | | NFT (50403086866480367 2/FTX FOUNDATION GROUP DONATION CERIFICATE #85) | | | 1.000000000000000 |
| | | | NFT (53877402352633504 2/FTX FOUNDATION GROUP DONATION CERIFICATE #99) | | | 1.000000000000000 |
| | | | ROOK | 0.000000002000000 | | 0.000000002000000 |
| | | | SOL | 1,642.566682995810000 | | 1,642.566682995810000 |
| | | | SRM | 66.749498130000000 | | 66.749498130000000 |
| | | | SRM_LOCKED | 435.690501870000000 | | 435.690501870000000 |
| | | | USD | 1,312,129.587303710000000 | | 1,312,129.599700773141262 |
| | | | USDT | 2.050521929669060 | | 2.050521929669060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19543 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008310774 | FTX Trading Ltd. | 0.000000008310774 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000010000000 | | 0.000000010000000 |
| | | | ALCX | -0.000000010000000 | | -0.000000010000000 |
| | | | BADGER | 0.000000011936588 | | 0.000000011936588 |
| | | | BAND | 0.000000001176090 | | 0.000000001176090 |
| | | | BIT | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000022868782 | | 0.000000022868782 |
| | | | BTC | 112.015426326698000 | | 112.015426326698000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.000000035599640 | | 0.000000035599640 |
| | | | ETH | | | 114.199394086257000 |
| | | | FTT | 1,000.900009011720000 | | 1,000.900009011720000 |
| | | | KNC | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK | 0.000000001553294 | | 0.000000001553294 |
| | | | OLY2021 | -0.000000000012732 | | -0.000000000012732 |
| | | | ROOK | 0.000000020000000 | | 0.000000020000000 |
| | | | SNX | 0.000000002994951 | | 0.000000002994951 |
| | | | SOL | 0.000000006565945 | | 0.000000006565945 |
| | | | SRM | 2.509056120000000 | | 2.509056120000000 |
| | | | SRM_LOCKED | 3,907.097135530000000 | | 3,907.097135530000000 |
| | | | SUSHI | 0.000000058639840 | | 0.000000058639840 |
| | | | USD | 696,515.978656569000000 | | 696,515.978656569000000 |
| | | | USDT | | | 120,363.178228939000000 |
| | | | USTC | 0.000000014687138 | | 0.000000014687138 |
| | | | WBTC | -0.000000040632560 | | -0.000000040632560 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50891 | Name on file | FTX Trading Ltd. | BNB | 54.610400000000000 | FTX Trading Ltd. | 54.611433399343740 |
| | | | BTC | 20.034610445196920 | | 20.034610445196920 |
| | | | BTC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DOGE | 39,378.393780000000000 | | 39,378.393780000000000 |
| | | | ETH | 303.592534610292700 | | 303.592534610292700 |
| | | | ETH-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETHW | 303.592534610292700 | | 303.592534610292700 |
| | | | FTM | | | 55,164.052677972470000 |
| | | | FTT | 4,215.449236000000000 | | 4,215.449236000000000 |
| | | | LUNA2 | 225.882630500000000 | | 225.882630500000000 |
| | | | LUNA2_LOCKED | 527.059471200000000 | | 527.059471200000000 |
| | | | LUNC | 49,186,418.366910174000000 | | 49,186,418.366910174000000 |
| | | | MER | 6,550.065500000000000 | | 6,550.065500000000000 |
| | | | SHIB | 38,400,384.000000000000000 | | 38,400,384.000000000000000 |
| | | | SOL | | | 15,000.278635878800000 |
| | | | SOL-PERP | 0.000000000072759 | | 0.000000000072759 |
| | | | SRM | 76.337616500000000 | | 76.337616500000000 |
| | | | SRM_LOCKED | 901.344034720000000 | | 901.344034720000000 |
| | | | USD | 3,343,430.094419207000000 | | 3,343,430.094419207000000 |
| | | | USDT | 0.073193150000000 | | 0.073193150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77897 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000462027 | FTX Trading Ltd. | 0.000000000462027 |
| | | | ATLAS | 157,770.850000000000000 | | 157,770.850000000000000 |
| | | | AVAX | 0.010000007560954 | | 0.010000007560954 |
| | | | BNT | 0.000000002854600 | | 0.000000002854600 |
| | | | BTC | 11.271441556603500 | | 11.271441556603500 |
| | | | ETH | 40.143111836426000 | | 40.143111836426000 |
| | | | FTT | 1,000.900000000000000 | | 1,000.900000000000000 |
| | | | GRT | 500,004.923500000000000 | | 500,004.923500000000000 |
| | | | LUNA2 | 0.250389451000000 | | 0.250389451000000 |
| | | | LUNA2_LOCKED | 0.584242052200000 | | 0.584242052200000 |
| | | | LUNC | 54,901.830111949300000 | | 54,901.830111949300000 |
| | | | MATIC | 150,001.500000000000000 | | 150,001.500000000000000 |
| | | | POLIS | 972.270000000000000 | | 972.270000000000000 |
| | | | SOL | 790.000000000000000 | | 790.000000000000000 |
| | | | SRM | 0.498893010000000 | | 0.498893010000000 |
| | | | SRM_LOCKED | 288.193874700000000 | | 288.193874700000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 714,000.603168250000000 | | 714,000.603168250000000 |
| | | | USDT | 0.000000008521354 | | 0.000000008521354 |
| | | | XLM | | | 25,000.000000000000000 |
| | | | XMR | | | 25.000000000000000 |
| | | | XTZ | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36253 | Name on file | FTX Trading Ltd. | ALCX | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB | 0.000000002226080 | | 0.000000002226080 |
| | | | BOBA-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BRZ | 52,136.869819637930000 | | 52,136.869819637930000 |
| | | | BRZ-PERP | 215,518.000000000000000 | | 215,518.000000000000000 |
| | | | BTC | 1.323198775376268 | | 1.323198775376268 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 55.051555658510690 | | 54.051555658510690 |
| | | | ETHW | 25.891625540667170 | | 25.891625540667170 |
| | | | FTM | 0.000000001866990 | | 0.000000001866990 |
| | | | HKD | 0.000000008119802 | | 0.000000008119802 |
| | | | MATIC | 0.000000002179730 | | 0.000000002179730 |
| | | | OMG-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | | | 320.200809980469050 |
| | | | SRM | 5.162431580000000 | | 5.162431580000000 |
| | | | SRM_LOCKED | 28.636946970000000 | | 28.636946970000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 2,090,256.000000000000000 | | 2,045,228.686880673000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34473 | Name on file | FTX Trading Ltd. | AKRO | 14.000000000000000 | FTX Trading Ltd. | 14.000000000000000 |
| | | | ALPHA | | | 3.000000000000000 |
| | | | AUD | 4,389.573169216000000 | | 4,389.573169216000000 |
| | | | AUDIO | | | 1.000000000000000 |
| | | | BAO | 12.000000000000000 | | 12.000000000000000 |
| | | | BNB | 10.665796410000000 | | 10.665796410000000 |
| | | | BTC | 25.525934140000000 | | 25.525934147950100 |
| | | | CHZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 16.000000000000000 | | 16.000000000000000 |
| | | | ETH | 5,010.877563170000000 | | 5,010.877563170000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | FRONT | | | 2.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | HOLY | | | 2.006008270000000 |
| | | | HXRO | | | 4.000000000000000 |
| | | | KIN | 16.000000000000000 | | 16.000000000000000 |
| | | | MATH | | | 80,151.864814040000000 |
| | | | MATIC | 5.064760700000000 | | 5.064760700000000 |
| | | | OMG | | | 1.000000960000000 |
| | | | RSR | 14.000000000000000 | | 14.000000000000000 |
| | | | RUNE | 1.060605470000000 | | 1.060605470000000 |
| | | | SECO | | | 3.008745450000000 |
| | | | SRM | 1.003540660000000 | | 1.003540660000000 |
| | | | SUSHI | 1.028406980000000 | | 1.028406980000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRU | | | 5.007271400000000 |
| | | | TRX | 12.000000000000000 | | 12.000000000000000 |
| | | | UBXT | 11.000000000000000 | | 11.000000000000000 |
| | | | USD | 139,369.690000000000000 | | 139,369.691252006770000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42007 | Name on file | FTX Trading Ltd. | ADA-1230 | -30,799.000000000000000 | FTX Trading Ltd. | -30,799.000000000000000 |
| | | | ADA-PERP | 10,385.000000000000000 | | 10,385.000000000000000 |
| | | | BCH | | | 4,724.095813411050000 |
| | | | BCH-0325 | -0.000000000000085 | | -0.000000000000085 |
| | | | BCH-0624 | 0.000000000000852 | | 0.000000000000852 |
| | | | BCH-0930 | -0.000000000000270 | | -0.000000000000270 |
| | | | BCH-1230 | -1,417.284000000000000 | | -1,417.284000000000000 |
| | | | BCH-20211231 | -0.000000000000312 | | -0.000000000000312 |
| | | | BCH-PERP | -2,000.437000000000000 | | -2,000.437000000000000 |
| | | | BTC | 264.876694219076200 | | 264.876694219076200 |
| | | | BTC-0325 | 0.000000000000031 | | 0.000000000000031 |
| | | | BTC-0331 | 1.803900000000000 | | 1.803900000000000 |
| | | | BTC-0624 | -0.000000000000015 | | -0.000000000000015 |
| | | | BTC-0930 | -0.000000000000008 | | -0.000000000000008 |
| | | | BTC-1230 | -1.280300000000000 | | -1.280300000000000 |
| | | | BTC-20211231 | -0.000000000000005 | | -0.000000000000005 |
| | | | BTC-PERP | -36.001900000000100 | | -36.001900000000100 |
| | | | DOGE | 60.000000000000000 | | 60.000000000000000 |
| | | | DOT | | | 48,439.007161636570000 |
| | | | DOT-0325 | 0.000000000005911 | | 0.000000000005911 |
| | | | DOT-0624 | 0.000000000010913 | | 0.000000000010913 |
| | | | DOT-0930 | 0.000000000009478 | | 0.000000000009478 |
| | | | DOT-1230 | -660.500000000000000 | | -660.500000000000000 |
| | | | DOT-20211231 | -0.000000000043655 | | -0.000000000043655 |
| | | | EOS-0325 | -0.000000000006547 | | -0.000000000006547 |
| | | | EOS-0624 | -0.000000000007958 | | -0.000000000007958 |
| | | | EOS-0930 | -0.000000000001477 | | -0.000000000001477 |
| | | | EOS-1230 | -35,303.000000000000000 | | -35,303.000000000000000 |
| | | | EOS-20211231 | 0.000000000018417 | | 0.000000000018417 |
| | | | EOS-PERP | 800,625.000000000000000 | | 800,625.000000000000000 |
| | | | ETH | | | 465.690883480649860 |
| | | | ETH-0325 | -0.000000000000227 | | -0.000000000000227 |

| | | | | | Asserted Claims | | Modified Claim | |
| | | | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-0331 | -281.595000000000000 | | -281.595000000000000 |
| | | | ETH-0624 | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH-0930 | 0.000000000000284 | | 0.000000000000284 |
| | | | ETH-1230 | -0.595000000000006 | | -0.595000000000006 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 63.247000000000100 | | 63.247000000000100 |
| | | | ETHW | 22.430009366379917 | | 22.430009366379917 |
| | | | FTT | 1,008.998571000000000 | | 1,008.998571000000000 |
| | | | LINK | | | 169,570.230730342400000 |
| | | | LINK-0325 | -0.000000000000625 | | -0.000000000000625 |
| | | | LINK-0930 | 0.000000000000284 | | 0.000000000000284 |
| | | | LINK-1230 | -19,835.100000000000000 | | -19,835.100000000000000 |
| | | | LINK-20211231 | 0.000000000001591 | | 0.000000000001591 |
| | | | LINK-PERP | -121.400000000039000 | | -121.400000000039000 |
| | | | LTC | | | 10,541.031446451694000 |
| | | | LTC-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-0624 | -0.000000000000241 | | -0.000000000000241 |
| | | | LTC-0930 | -0.000000000000042 | | -0.000000000000042 |
| | | | LTC-1230 | -1,603.160000000000000 | | -1,603.160000000000000 |
| | | | LTC-20211231 | -0.000000000000042 | | -0.000000000000042 |
| | | | LTC-PERP | 24.539999999998700 | | 24.539999999998700 |
| | | | NFT (371843424937941147/MAGIC EDEN PASS) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.032303457564676 | | 0.032303457564676 |
| | | | SOL-0624 | -0.000000000000973 | | -0.000000000000973 |
| | | | SOL-1230 | 64.020000000000000 | | 64.020000000000000 |
| | | | SOL-PERP | -295.270000000070000 | | -295.270000000070000 |
| | | | SRM | 23.503404990000000 | | 23.503404990000000 |
| | | | SRM_LOCKED | 256.336595010000000 | | 256.336595010000000 |
| | | | SUN | 1,108.005081080000000 | | 1,108.005081080000000 |
| | | | TRX | 10,773,023.421500210000000 | | 10,773,023.421500210000000 |
| | | | TRX-1230 | -1,150,967.000000000000000 | | -1,150,967.000000000000000 |
| | | | TRX-PERP | -15,730,068.000000000000000 | | -15,730,068.000000000000000 |
| | | | USD | 6,780,976.176144649000000 | | 6,780,976.176144649000000 |
| | | | USDT | -2,241,665.696521621000000 | | -2,241,665.696521621000000 |
| | | | USDT-PERP | -20,012.000000000000000 | | -20,012.000000000000000 |
| | | | XLM-PERP | 7,961.000000000000000 | | 7,961.000000000000000 |
| | | | XMR-PERP | 977.640000000000000 | | 977.640000000000000 |
| | | | XRP | -113,945.081988851790000 | | -113,945.081988851790000 |
| | | | XRP-1230 | -510,967.000000000000000 | | -510,967.000000000000000 |
| | | | XRP-PERP | 1,100,851.000000000000000 | | 1,100,851.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48607 | Name on file | FTX Trading Ltd. | BTC | 0.002802150000000 | FTX Trading Ltd. | 0.002802150000000 |
| | | | ETH | 0.449344530000000 | | 0.449344530000000 |
| | | | FTT | 526.293005800000000 | | 526.293005800000000 |
| | | | SRM | 5.587888210000000 | | 5.587888210000000 |
| | | | SRM_LOCKED | 87.652111790000000 | | 87.652111790000000 |
| | | | TRX | 3,260.004455000000000 | | 3,260.004455000000000 |
| | | | USD | 1,202,473.911185036600000 | | 1,202,473.911185036600000 |
| | | | USDT | | | 138,659.041338754900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71850 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000110443 | FTX Trading Ltd. | 0.000000000110443 |
| | | | BADGER | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB | 0.596609500000000 | | 0.596609500000000 |
| | | | BSV-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC | 0.000000000600000 | | 0.000000000600000 |
| | | | BTC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CAKE-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | CQT | 0.150210000000000 | | 0.150210000000000 |
| | | | CREAM-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | DOGE | | | 108,560.323605749440000 |
| | | | ETH | 0.000452360000000 | | 0.000452360000000 |
| | | | ETH-PERP | 0.000000000003183 | | 0.000000000003183 |
| | | | ETHW | 0.000389390000000 | | 0.000389390000000 |
| | | | FTT | 1,009.997965172380800 | | 1,009.997965172380800 |

| | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | | -0.000000000012732 | | -0.000000000012732 |
| | | | KIN | | 1,827.900000000000000 | | 1,827.900000000000000 |
| | | | LINK | | 451.804265000000000 | | 451.804265000000000 |
| | | | LINK-PERP | | -0.000000000000909 | | -0.000000000000909 |
| | | | MATIC | | 836,010.437160000000000 | | 836,010.437160000000000 |
| | | | MNGO | | 1.218100000000000 | | 1.218100000000000 |
| | | | OKB-PERP | | -0.000000000000045 | | -0.000000000000045 |
| | | | PERP | | 0.056884000000000 | | 0.056884000000000 |
| | | | SLP | | 1.143100000000000 | | 1.143100000000000 |
| | | | SOL | | 0.008997400000000 | | 0.008997400000000 |
| | | | SOL-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | SRM | | 58.356494980000000 | | 58.356494980000000 |
| | | | SRM_LOCKED | | 430.803505020000000 | | 430.803505020000000 |
| | | | SWEAT | | 0.476140000000000 | | 0.476140000000000 |
| | | | TRX | | 1.005020000000000 | | 1.005020000000000 |
| | | | TULIP | | 0.016219000000000 | | 0.016219000000000 |
| | | | USD | | 439,691.446502163250000 | | 439,691.446502163250000 |
| | | | USDT | | 150.004659608941040 | | 150.004659608941040 |
| | | | XRP | | 739,094.000000000000000 | | 739,094.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78099 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE | | 0.006958536984397 | | 0.006958536984397 |
| | | | AAVE-PERP | | 0.000000000000333 | | 0.000000000000333 |
| | | | ALICE-PERP | | -0.000000000000454 | | -0.000000000000454 |
| | | | APE | | 0.000000010000000 | | 0.000000010000000 |
| | | | APE-PERP | | -0.000000000018189 | | -0.000000000018189 |
| | | | ATOM | | 0.092806012138564 | | 0.092806012138564 |
| | | | ATOM-PERP | | 0.000000000036720 | | 0.000000000036720 |
| | | | AVAX | | 0.110990710118047 | | 0.110990710118047 |
| | | | AVAX-PERP | | 0.000000000001904 | | 0.000000000001904 |
| | | | AXS | | 0.000000003090297 | | 0.000000003090297 |
| | | | AXS-PERP | | -0.000000000002046 | | -0.000000000002046 |
| | | | BAL | | 0.006923140000000 | | 0.006923140000000 |
| | | | BAL-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | BAND | | 0.033707000000000 | | 0.033707000000000 |
| | | | BAND-PERP | | -0.000000000007958 | | -0.000000000007958 |
| | | | BAT-PERP | | 121,995.000000000000000 | | 121,995.000000000000000 |
| | | | BCH | | 1.136156009484619 | | 1.136156009484619 |
| | | | BCH-PERP | | 0.000000000001087 | | 0.000000000001087 |
| | | | BNB | | 5.764533699667552 | | 5.764533699667552 |
| | | | BNB-PERP | | -0.000000000001364 | | -0.000000000001364 |
| | | | BNT-PERP | | 0.000000000009094 | | 0.000000000009094 |
| | | | BOBA | | 0.079726500000000 | | 0.079726500000000 |
| | | | BTC | | 0.000097247690792 | | 0.000097247690792 |
| | | | BTC-20210326 | | 0.000000000000021 | | 0.000000000000021 |
| | | | BTC-20210625 | | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | | 0.000000000000661 | | 0.000000000000661 |
| | | | CELO-PERP | | 0.000000000029103 | | 0.000000000029103 |
| | | | COMP | | 1.000775543000000 | | 1.000775543000000 |
| | | | COMP-PERP | | 0.000000000000312 | | 0.000000000000312 |
| | | | CRV | | 0.686152250000000 | | 0.686152250000000 |
| | | | CVX | | 0.148909960000000 | | 0.148909960000000 |
| | | | DASH-PERP | | -0.000000000000348 | | -0.000000000000348 |
| | | | DOGE | | 0.250000007993212 | | 0.250000007993212 |
| | | | DOT | | 5.100000020000000 | | 5.100000020000000 |
| | | | DOT-PERP | | -0.000000000109139 | | -0.000000000109139 |
| | | | DYDX | | 0.213449500000000 | | 0.213449500000000 |
| | | | DYDX-PERP | | 0.000000000031832 | | 0.000000000031832 |
| | | | EGLD-PERP | | -0.000000000000824 | | -0.000000000000824 |
| | | | ENJ | | 0.000000010000000 | | 0.000000010000000 |
| | | | ENS-PERP | | 0.000000000002387 | | 0.000000000002387 |
| | | | ETC-PERP | | -0.000000000001364 | | -0.000000000001364 |
| | | | ETH | | 4.999878156872925 | | 4.999878156872925 |
| | | | ETH-1230 | | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-20210326 | | -0.000000000000191 | | -0.000000000000191 |
| | | | ETH-PERP | | 0.000000000007158 | | 0.000000000007158 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 30.793086759054177 | | 30.793086759054177 |
| | | | FIL-PERP | 0.000000000001548 | | 0.000000000001548 |
| | | | FTM | 1.357848422242994 | | 1.357848422242994 |
| | | | FTM-PERP | 4,671.000000000000000 | | 4,671.000000000000000 |
| | | | FTT | 1,030.089287910389900 | | 1,030.089287910389900 |
| | | | FTT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | GALA | 0.000350000000000 | | 0.000350000000000 |
| | | | GRT | 0.000000002906836 | | 0.000000002906836 |
| | | | KNC | 3,943.026126625258300 | | 3,943.026126625258300 |
| | | | KNC-PERP | 0.000000000010913 | | 0.000000000010913 |
| | | | LDO | 0.271861280000000 | | 0.271861280000000 |
| | | | LINK-PERP | 0.000000000075272 | | 0.000000000075272 |
| | | | LTC | 0.077000008387962 | | 0.077000008387962 |
| | | | LTC-PERP | -0.000000000005229 | | -0.000000000005229 |
| | | | LUNA2 | 16,444.843010000000000 | | 16,444.843010000000000 |
| | | | LUNA2_LOCKED | 60,851.767170000000000 | | 60,851.767170000000000 |
| | | | LUNC | 0.000000000358302 | | 0.000000000358302 |
| | | | LUNC-PERP | -0.000000034272943 | | -0.000000034272943 |
| | | | MATIC | 3,272.947217370439000 | | 3,272.947217370439000 |
| | | | MKR | 0.000000008150194 | | 0.000000008150194 |
| | | | MKR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | NEAR | 0.103219500000000 | | 0.103219500000000 |
| | | | NEAR-PERP | 0.000000000032741 | | 0.000000000032741 |
| | | | NFT (42158312509393709/MYSTERY BOX) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 163.090000000000000 | | 163.090000000000000 |
| | | | OMG-PERP | 0.000000000017507 | | 0.000000000017507 |
| | | | PAXG-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | PERP-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | PYTH_LOCKED | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | RAY | 3,106.917366000000000 | | 3,106.917366000000000 |
| | | | REN | 3,082.635430000464600 | | 3,082.635430000464600 |
| | | | RNDR-PERP | -0.000000000011937 | | -0.000000000011937 |
| | | | ROOK | 26.917322900000000 | | 26.917322900000000 |
| | | | RUNE | 36,049.663882960000000 | | 36,049.663882960000000 |
| | | | RUNE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SHIB | 79,598,211.001924840000000 | | 79,598,211.001924840000000 |
| | | | SNX | -20,024.000000000000000 | | 0.000000015281459 |
| | | | SNX-PERP | 0.000000000006821 | | 0.000000000006821 |
| | | | SOL | 6,300.009975380916000 | | 6,300.009975380916000 |
| | | | SOL-PERP | -0.000000000028393 | | -0.000000000028393 |
| | | | SRM | 60,716.518700460000000 | | 60,716.518700460000000 |
| | | | SRM_LOCKED | 640.240259960000000 | | 640.240259960000000 |
| | | | STORJ-PERP | -0.000000000020008 | | -0.000000000020008 |
| | | | SUSHI | 116.303677781692560 | | 116.303677781692560 |
| | | | TRX | 0.006801000000000 | | 0.006801000000000 |
| | | | UNI | 0.030850341106612 | | 0.030850341106612 |
| | | | UNI-PERP | 0.000000000013301 | | 0.000000000013301 |
| | | | USD | 1,389,700.590000000000000 | | 1,359,928.257496569000000 |
| | | | USDT | 0.000000005619062 | | 0.000000005619062 |
| | | | USTC | 0.000000006819610 | | 0.000000006819610 |
| | | | WBTC | 0.030007771957675 | | 0.030007771957675 |
| | | | XRP | 0.000000001004836 | | 0.000000001004836 |
| | | | YFI | 0.000000009133886 | | 0.000000009133886 |
| | | | YFI-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ZEC-PERP | -0.000000000000135 | | -0.000000000000135 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24720 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 41,965.825315600000000 | | 41,965.825315600000000 |
| | | | AAVE-PERP | 17,401.500000000000000 | | 17,401.500000000000000 |
| | | | ADA-PERP | -148,204.000000000000000 | | -148,204.000000000000000 |
| | | | ALCX-PERP | -0.000000000001535 | | -0.000000000001535 |
| | | | ALGO | | | 0.002801543915795 |
| | | | ATOM | -180.914358960539188 | | -180.914358960539188 |
| | | | ATOM-PERP | -3,853.000000000000000 | | -3,853.000000000000000 |
| | | | AVAX | 0.482376688749310 | | 0.482376688749310 |
| | | | AVAX-PERP | -207,568.100000000000000 | | -207,568.100000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | BAL | 0.009308800000000 | | 0.009308800000000 |
| | | | BCH | 0.000743700000000 | | 0.000743700000000 |
| | | | BCH-PERP | 0.000000000000044 | | 0.000000000000044 |
| | | | BNB | 0.815950679729665 | | 0.815950679729665 |
| | | | BNB-PERP | 313.000000000009000 | | 313.000000000009000 |
| | | | BNT | 0.069266000000000 | | 0.069266000000000 |
| | | | BOBA | 0.051387000000000 | | 0.051387000000000 |
| | | | BTC | 52.563881330122480 | | 52.569881657308979 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -106.549999999999000 | | -106.549999999999000 |
| | | | CHZ | 9.842519690000000 | | 9.842519690000000 |
| | | | COMP | 0.000040728000000 | | 0.000040728000000 |
| | | | DASH | 0.002000000000000 | | 0.002000000000000 |
| | | | DEFI-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DOGE | 0.935200000000000 | | 0.935200000000000 |
| | | | ENS | 0.003797600000000 | | 0.003797600000000 |
| | | | ETH | 2,371.957976152224487 | | 2,371.957976152224487 |
| | | | ETH-20210924 | 0.000000000000182 | | 0.000000000000182 |
| | | | ETH-PERP | 2,267.482000000000000 | | 2,267.482000000000000 |
| | | | ETHW | 2,763.272172957264487 | | 2,763.272172957264487 |
| | | | FLOW-PERP | 26,725.790000000000000 | | 26,725.790000000000000 |
| | | | FLUX-PERP | 21,908.000000000000000 | | 21,908.000000000000000 |
| | | | FTM | 0.411315000000000 | | 0.411315000000000 |
| | | | FTM-PERP | 2,190.000000000000000 | | 2,190.000000000000000 |
| | | | FTT | 51,242.626835729000000 | | 51,242.626835729000000 |
| | | | FTT-PERP | 667,713.800000000000000 | | 667,713.800000000000000 |
| | | | FXS-PERP | -35.800000000017500 | | -35.800000000017500 |
| | | | HT | | | -0.000000101164200 |
| | | | JOE | 0.975760000000000 | | 0.975760000000000 |
| | | | KNC | 0.094312000000000 | | 0.094312000000000 |
| | | | LINK | 0.025134000000000 | | 0.025134000000000 |
| | | | LINK-PERP | 5,538.000000000010000 | | 5,538.000000000010000 |
| | | | LRC | 0.382165000000000 | | 0.382165000000000 |
| | | | LTC | 0.000140000000000 | | 0.000140000000000 |
| | | | LTC-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | LUNA2 | 2.812332527000000 | | 2.812332527000000 |
| | | | LUNA2_LOCKED | 6.562109229000000 | | 6.562109229000000 |
| | | | LUNC | 612,391.328781400000000 | | 612,391.328781400000000 |
| | | | MATIC | 0.785006928217204 | | 0.785006928217204 |
| | | | MATIC-PERP | -3,847,068.000000000000000 | | -3,847,068.000000000000000 |
| | | | MKR-PERP | 452.119000000000000 | | 452.119000000000000 |
| | | | MOB | 576,675.130919394000000 | | 576,675.130919394000000 |
| | | | NEAR-PERP | -43,867.000000000000000 | | -43,867.000000000000000 |
| | | | OMG | 0.098684765966566 | | 0.098684765966566 |
| | | | ONT | | | 0.000000083048874 |
| | | | RAY | 0.652330000000000 | | 0.652330000000000 |
| | | | REN | 0.242758737638852 | | 0.242758737638852 |
| | | | SAND-PERP | -186,093.000000000000000 | | -186,093.000000000000000 |
| | | | SNX | 0.012990000000000 | | 0.012990000000000 |
| | | | SOL | -230.867404086270134 | | -230.867404086270134 |
| | | | SOL-PERP | -5,283.999999999940000 | | -5,283.999999999940000 |
| | | | SPELL | 2.570000000000000 | | 2.570000000000000 |
| | | | SRM | 5,963.759312780000000 | | 5,963.759312780000000 |
| | | | SRM_LOCKED | 50,156.320687220000000 | | 50,156.320687220000000 |
| | | | SUSHI | 0.165726554940700 | | 0.165726554940700 |
| | | | SVN | 10.000000000000000 | | 10.000000000000000 |
| | | | UNI | 254,648.941487134000000 | | 254,648.941487134000000 |
| | | | USD | 50,063,921.910000000000000 | | 52,912,784.788521244100000 |
| | | | USDT | 1,011.066106973070000 | | 1,011.066106973070000 |
| | | | VGX | 0.026700000000000 | | 0.026700000000000 |
| | | | WBTC | 0.000878600000000 | | 0.000878600000000 |
| | | | XEM | | | -0.000421661777221 |
| | | | XMR-PERP | -745.360000000000000 | | -745.360000000000000 |
| | | | XRP | 0.239200000000000 | | 0.239200000000000 |
| | | | XTZ-PERP | -0.000000000116415 | | -0.000000000116415 |
| | | | YFI | 0.000629330094930 | | 0.000629330094930 |
| | | | YFI-PERP | 0.000000000000056 | | 0.000000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60516 | Name on file | FTX Trading Ltd. | AAVE | 281.726953314715000 | FTX Trading Ltd. | 281.726953314715000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 1.033272575158160 | | 1.033272575158160 |
| | | | AXS | 0.000000001327090 | | 0.000000001327090 |
| | | | BCH | 0.072629094098260 | | 0.072629094098260 |
| | | | BNB | 17.868992751657700 | | 17.868992751657700 |
| | | | BRZ | 11,400,702.493696018305000 | | 11,400,702.493696018305000 |
| | | | BTC | 0.000414828912590 | | 0.006420832886471 |
| | | | CAKE-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | CHZ | 144,976.806812500000000 | | 144,976.806812500000000 |
| | | | DAI | | | 22,813.539678532400000 |
| | | | DOGE | 278,311.143864347000000 | | 278,311.143864347000000 |
| | | | DOT | 1.269822940158830 | | 1.269822940158830 |
| | | | ETH | 69.831539637073500 | | 69.831539637073500 |
| | | | ETHW | 24.171801104592554 | | 35.616061104592600 |
| | | | EUR | 0.093854793712519 | | 0.093854793712519 |
| | | | FTT | 1,151.133308111490000 | | 1,151.133308111490000 |
| | | | FTT_CUSTOM | 235,294.118000000000000 | | 235,294.118000000000000 |
| | | | LINK | 1.189975367478970 | | 1.189975367478970 |
| | | | LTC | 627.713222435364000 | | 627.713222435364000 |
| | | | OXY | 3,366.848144000000000 | | 3,366.848144000000000 |
| | | | SOL | 18.760509240930700 | | 18.760509240930700 |
| | | | SRM | 71,634.452821720000000 | | 71,634.452821720000000 |
| | | | SRM_LOCKED | 241,121.620167900000000 | | 241,121.620167900000000 |
| | | | SUSHI | 21,841.478974950000000 | | 21,841.478974950000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | UNI | 4,124.735274087450000 | | 4,124.735274087450000 |
| | | | USD | 61,611.706676377960000 | | 61,611.715866161314142 |
| | | | USDT | | | 9,088.239591176500000 |
| | | | XRP | 49.725163893671700 | | 49.725163893671700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22012 | Name on file | FTX Trading Ltd. | AAPL | 7.940002500000000 | FTX Trading Ltd. | 7.940002500000000 |
|---|---|---|---|---|---|---|
| | | | ALCX | 0.000000011080000 | | 0.000000011080000 |
| | | | AVAX | 0.000000003515500 | | 0.000000003515500 |
| | | | BTC | 0.000000014517847 | | 0.000000014517847 |
| | | | BTC-PERP | -0.000000000000229 | | -0.000000000000229 |
| | | | ETH | 0.000000108947036 | | 0.000000108947036 |
| | | | ETH-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | ETHW | 0.000000025695120 | | 0.000000025695120 |
| | | | FIL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 0.000033301183093 | | 0.000033301183093 |
| | | | GME | 0.000000011257711 | | 0.000000011257711 |
| | | | GMEPRE | 0.000000004448096 | | 0.000000004448096 |
| | | | LOGAN2021 | 0.000000000000454 | | 0.000000000000454 |
| | | | RUNE | 0.000000006696255 | | 0.000000006696255 |
| | | | SNX | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 9.355458690000000 | | 9.355458690000000 |
| | | | SRM_LOCKED | 5,404.336637430000000 | | 5,404.336637430000000 |
| | | | SUSHI | -0.000000010000000 | | -0.000000010000000 |
| | | | TRUMP | -0.000000000007275 | | -0.000000000007275 |
| | | | TRUMPFEB | 0.000000000014551 | | 0.000000000014551 |
| | | | TRX | 0.000832000000000 | | 0.000832000000000 |
| | | | UNI-20200925 | 0.000000000001818 | | 0.000000000001818 |
| | | | UNI-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | USD | 1,193,588.751513794800000 | | 1,193,588.751513794800000 |
| | | | USDT | | | 6,520.864701233691000 |
| | | | WBTC | 0.000000004858475 | | 0.000000004858475 |
| | | | YFI | 0.000000011227555 | | 0.000000011227555 |
| | | | YFI-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18913 | Name on file | FTX Trading Ltd. | BTC | 3.973775530923490 | FTX Trading Ltd. | 3.973775530923490 |
|---|---|---|---|---|---|---|
| | | | CONV | 0.000000010000000 | | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 62.751914091488400 |
| | | | ETHW | 0.000000001422188 | | 0.000000001422188 |
| | | | FTT | 1,000.013709180000000 | | 1,000.013709180000000 |
| | | | LINA | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000002659400 | | 0.000000002659400 |
| | | | SRM | 34.935493700000000 | | 34.935493700000000 |
| | | | SRM_LOCKED | 341.932713940000000 | | 341.932713940000000 |
| | | | USD | 1,093,268.955618426400000 | | 1,093,268.955618426400000 |
| | | | USDT | 138,810.134395293450000 | | 138,810.134395293450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20700 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006154700 | FTX Trading Ltd. | 0.000000006154700 |
| | | | AXS | | | 17,337.329307217770000 |
| | | | BNB | 0.000000011931730 | | 0.000000011931730 |
| | | | BTC | 0.000000010893650 | | 0.000000010893650 |
| | | | ETH | 1,376.063371975023300 | | 1,376.063371975023300 |
| | | | ETHW | 0.000000000834478 | | 0.000000000834478 |
| | | | FTT | 0.000000075671668 | | 0.000000075671668 |
| | | | MAPS | 4,958.856687890000000 | | 4,958.856687890000000 |
| | | | MAPS_LOCKED | 1,411,889.878981280000000 | | 1,411,889.878981280000000 |
| | | | MATIC | 0.000000002528721 | | 0.000000002528721 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.000000003085268 | | 0.000000003085268 |
| | | | SLP | 0.000000009034777 | | 0.000000009034777 |
| | | | SRM | 48.439828650000000 | | 48.439828650000000 |
| | | | SRM_LOCKED | 85,101.007016210000000 | | 85,101.007016210000000 |
| | | | TRX | 1,022.000001000000000 | | 1,022.000001000000000 |
| | | | USD | 179.594512541451340 | | 179.594512541451340 |
| | | | USDT | 0.000013490452908 | | 0.000013490452908 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.