## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' THIRTY-THIRD
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN
OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the thirty-third omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and modifying and reducing the Overstated Claims

set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the

Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference*

from the United States District Court for the District of Delaware, dated February 29, 2012; and

this Court being able to issue a final order consistent with Article III of the United States

Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28

U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection

and the relief requested therein has been provided in accordance with the Bankruptcy Rules and

the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated Claim, each such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

        Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

-3-

## <u>SCHEDULE 1</u>

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | | Ticker Quantity | | Debtor | Ticker Quantity |
| 55999 | Name on file | FTX Trading Ltd. | AAVE | | | 0.000000005000000 | | FTX Trading Ltd. | 0.000000005000000 |
| | | | AAVE-PERP | | | -0.000000000000007 | | | -0.000000000000007 |
| | | | BTC | | | 0.000094490000000 | | | 0.000094490000000 |
| | | | BTC-PERP | | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | 0.000450750000000 | | | 0.000450750000000 |
| | | | ETHW | | | 0.000450749146974 | | | 0.000450749146974 |
| | | | FTT | | | 0.029388050000000 | | | 0.029388050000000 |
| | | | NFLX | | | 0.009050000000000 | | | 0.009050000000000 |
| | | | SOL | | | 0.009995000000000 | | | 0.009995000000000 |
| | | | SPY | | | 0.000195000000000 | | | 0.000195000000000 |
| | | | SRM | | | 0.988905830000000 | | | 0.988905830000000 |
| | | | SRM_LOCKED | | | 4.983831790000000 | | | 4.983831790000000 |
| | | | THETA-PERP | | | -0.000000000000341 | | | -0.000000000000341 |
| | | | USD | | | 146,174.157005966670000 | | | 146,174.157005966670000 |
| | | | USDC | | | 11,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | 0.007418250000000 | | | 0.007418250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30280 | Name on file | FTX Trading Ltd. | 1INCH | | | | | FTX Trading Ltd. | 0.000000001889208 |
| | | | ALPHA | | | | | | 0.982881000000000 |
| | | | AMPL | | | | | | 0.000000008711058 |
| | | | ATOM-PERP | | | | | | 0.000000000000087 |
| | | | AURY | | | 10.057089610000000 | | | 10.057089610000000 |
| | | | BNB | | | | | | 0.000000005000000 |
| | | | BTC | | | 0.746702750000000 | | | 0.746702750000000 |
| | | | BTC-PERP | | | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | | | -0.000000000000001 |
| | | | CRV | | | | | | 0.987241500000000 |
| | | | DOGE | | | 10.000000000000000 | | | 10.000000000000000 |
| | | | ENS | | | | | | 2.500012500000000 |
| | | | ETH | | | | | | 0.093925431016293 |
| | | | ETH-PERP | | | | | | -0.000000000000008 |
| | | | ETHW | | | | | | 0.093984920000000 |
| | | | FTT | | | | | | 0.000001549002500 |
| | | | IMX | | | | | | 0.000448500000000 |
| | | | LTC-PERP | | | | | | 0.001109591219000 |
| | | | LUNA2 | | | | | | 0.002589046177000 |
| | | | LUNA2_LOCKED | | | | | | 0.008960000000000 |
| | | | MER | | | | | | 0.000000000000000 |
| | | | MID-PERP | | | | | | 9.998195000000000 |
| | | | NEAR | | | | | | 0.010175000000000 |
| | | | OXY | | | | | | 0.000815000000000 |
| | | | RAY | | | | | | 20,426.891802987033000 |
| | | | REN | | | 20,426.891802980000000 | | | 0.000225000000000 |
| | | | SAND | | | | | | 0.262400000000000 |
| | | | SLP | | | | | | 0.520000000000000 |
| | | | SOL | | | 0.520000000000000 | | | 37.993863000000000 |
| | | | SRM | | | | | | 0.001310000000000 |
| | | | STARS | | | | | | 0.000000000000227 |
| | | | TOMO-PERP | | | | | | 9.998109000000000 |
| | | | TRX | | | 18.998109000000000 | | | 23,326.780429198356000 |
| | | | USD | | | 32,326.780000000000000 | | | 0.000000000000000 |
| | | | USDC | | | 13,407.459000000000000 | | | 5,757.641736482603000 |
| | | | USDT | | | 6,909.640000000000000 | | | 0.157068000000000 |
| | | | USTC | | | | | | 0.016000080000000 |
| | | | YFI | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76302 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | 0.000000000000014 | | FTX Trading Ltd. | 0.000000000000014 |
| | | | BSV-PERP | | | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC | | | 7.697899668127600 | | | 7.697899668127600 |
| | | | BTC-PERP | | | 0.000000000000000 | | | 0.000000000000000 |

|  |  |  | Asserted Claims |  |  | Modified Claim |  |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |
|  |  |  | THETA-PERP | 0.000000000000000 |  |  | -0.000000000000113 |
|  |  |  | USD | 0.000000000000000 |  |  | -6,619.006964251165000 |
|  |  |  | USDT | 1.894674448987680 |  |  | 1.894674448987680 |
|  |  |  | XTZ-PERP | -0.000000000000341 |  |  | -0.000000000000341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8834 | Name on file | FTX Trading Ltd. |  |  |  | FTX Trading Ltd. |  |
|  |  |  | BTC | 24.768301530000000 |  |  | 24.768301530000000 |
|  |  |  | EUR | 324.677726450826360 |  |  | 324.677726450826360 |
|  |  |  | USD | -826.966120205918500 |  |  | -826.966120205918500 |
|  |  |  | USDT | -13,463.258542381622000 |  |  | -13,463.258542381622000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 81619 | Name on file | FTX Trading Ltd. |  |  |  | FTX Trading Ltd. |  |
|  |  |  | FTT | 14,029.093053120000000 |  |  | 14,029.093053120000000 |
|  |  |  | SRM | 130.745504900000000 |  |  | 130.745504900000000 |
|  |  |  | SRM_LOCKED | 1,204.374495100000000 |  |  | 1,204.374495100000000 |
|  |  |  | TRX | 0.000778000000000 |  |  | 0.000778000000000 |
|  |  |  | USD | 48.421291722100000 |  |  | 48.421291722100000 |
|  |  |  | USDT | 54,687.414178038000000 |  |  | 44,687.414178038000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 43850 | Name on file | FTX Trading Ltd. |  |  |  | FTX Trading Ltd. |  |
|  |  |  | BAL | 0.006061160000000 |  |  | 0.006061160000000 |
|  |  |  | BTC | 0.000000009316500 |  |  | 0.000000009316500 |
|  |  |  | BTC-PERP | 1.000000000000000 |  |  | 1.000000000000000 |
|  |  |  | CEL | 0.000000000626005 |  |  | 0.000000000626005 |
|  |  |  | CEL-PERP | -0.000000003637 |  |  | -0.000000003637 |
|  |  |  | ETH-PERP | 10.000000000000000 |  |  | 10.000000000000000 |
|  |  |  | FTT | 0.000549470000000 |  |  | 0.000549470000000 |
|  |  |  | LUNA2 | 5.701984226000000 |  |  | 5.701984226000000 |
|  |  |  | LUNA2_LOCKED | 13.304629860000000 |  |  | 13.304629860000000 |
|  |  |  | LUNC | 0.000000010000000 |  |  | 0.000000010000000 |
|  |  |  | MNGO | 4,000,007.868634000000000 |  |  | 4,000,007.868634000000000 |
|  |  |  | STETH | 0.000000002057794 |  |  | 0.000000002057794 |
|  |  |  | USD | 25,000.000000000000000 |  |  | -7,077.814825639365000 |
|  |  |  | USDT | 0.000160739867137 |  |  | 0.000160739867137 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57960 | Name on file | FTX Trading Ltd. |  |  |  | FTX Trading Ltd. |  |
|  |  |  | BTC | 0.000036370000000 |  |  | 0.000036370000000 |
|  |  |  | ETH | 0.000121271751440 |  |  | 0.000121271751440 |
|  |  |  | ETHW | 0.000848040000000 |  |  | 0.000848040000000 |
|  |  |  | FTM | 0.799175680000000 |  |  | 0.799175680000000 |
|  |  |  | FTT | 541.006058220000000 |  |  | 541.006058220000000 |
|  |  |  | JST | 9.580100000000000 |  |  | 9.580100000000000 |
|  |  |  | LOOKS | 0.408915440000000 |  |  | 0.408915440000000 |
|  |  |  | SOL | 0.004964387987010 |  |  | 0.004964387987010 |
|  |  |  | SRM | 3.669531000000000 |  |  | 3.669531000000000 |
|  |  |  | SRM_LOCKED | 71.210469000000000 |  |  | 71.210469000000000 |
|  |  |  | TRX | 0.319160000000000 |  |  | 0.319160000000000 |
|  |  |  | USD | 89,962.681230248420000 |  |  | 89,962.681230248420000 |
|  |  |  | USDT | 20,013.718071990306000 |  |  | 10,006.858071990306000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 31405 | Name on file | FTX Trading Ltd. |  |  |  | FTX Trading Ltd. |  |
|  |  |  | AURY |  |  |  | 100.001000000000000 |
|  |  |  | AVAX |  |  |  | 129.517584603220100 |
|  |  |  | BTC | 0.204525650000000 |  |  | 0.204525650044310 |
|  |  |  | COPE | 0.020000000000000 |  |  | 0.020000000000000 |
|  |  |  | DAI | 1,023.157915760000000 |  |  | 1,023.157915764000000 |
|  |  |  | DOGE | 1,110.020000000000000 |  |  | 1,110.020000000000000 |
|  |  |  | ETH | 12.514825000000000 |  |  | 12.514825000000000 |
|  |  |  | ETHW |  |  |  | 12.514825000000000 |
|  |  |  | FTT | 0.859729020000000 |  |  | 0.859729020000000 |
|  |  |  | FTX_EQUITY |  |  |  | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNA2 | | | 0.091848480480000 |
| | | | LUNA2_LOCKED | | | 0.214313121100000 |
| | | | LUNC | | | 20,000.200000000000000 |
| | | | RAY | 0.881452350000000 | | 0.881452356716800 |
| | | | SOL | 0.918351900000000 | | 0.918351900000000 |
| | | | SRM | 990,831.353986730000000 | | 289.697072670000000 |
| | | | SRM_LOCKED | | | 990,541.656914060600000 |
| | | | STEP | 13,108.715168980000000 | | 13,108.715168980000000 |
| | | | TRX | 99,986.700000000000000 | | 99,986.700000000000000 |
| | | | USD | 600,009.670000000000000 | | 600,009.665997396200000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | | | 0.000000000000000 |
| | | | YFII | 0.000000500000000 | | 0.000000500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21234 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
|---|---|---|---|---|---|---|
| | | | BNB | -0.630852874779676 | | -0.630852874779676 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.000004492000000 | | 0.000004492000000 |
| | | | BTC-1230 | 1.500000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -1.528600000000000 | | -1.528600000000000 |
| | | | DOT | 16.180838045817627 | | 16.180838045817627 |
| | | | DOT-PERP | -0.700000000000273 | | -0.700000000000273 |
| | | | ETH-1230 | -20.000000000000000 | | -20.000000000000000 |
| | | | ETH-PERP | 20.295000000000000 | | 20.295000000000000 |
| | | | SOL-PERP | 3.990000000000090 | | 3.990000000000090 |
| | | | USD | 139,880.893495414900000 | | 139,880.893495414900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 36483 | Name on file | FTX Trading Ltd. | BNB | 0.020000000000000 | FTX Trading Ltd. | 0.020000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 177.600000000000000 | | 177.600000000000000 |
| | | | FTT-PERP | -0.099999999991268 | | -0.099999999991268 |
| | | | LUNA2 | 0.010263433810000 | | 0.010263433810000 |
| | | | LUNA2_LOCKED | 0.023948012210000 | | 0.023948012210000 |
| | | | LUNC | 0.020000000000000 | | 0.020000000000000 |
| | | | LUNC-PERP | -0.000000048428773 | | -0.000000048428773 |
| | | | TRX | 0.000806000000000 | | 0.000806000000000 |
| | | | USD | 72,991.764057261210000 | | 72,991.764057261210000 |
| | | | USDT | 37,592.747647917040000 | | 18,796.747647917040000 |
| | | | USTC | 1.452825662626858 | | 1.452825662626858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 26954 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 0.821667000000000 |
|---|---|---|---|---|---|---|
| | | | AMPL | | | 0.000000005954165 |
| | | | ASD | | | 0.091775000000000 |
| | | | ASD-PERP | | | 0.000000000004092 |
| | | | ATLAS | 20.927392610000000 | | 20.927392610000000 |
| | | | ATOM-20210924 | | | -0.000000000000454 |
| | | | ATOM-PERP | | | 0.000000000001818 |
| | | | BADGER | | | 0.001531710000000 |
| | | | BAL-20210625 | | | -0.000000000000113 |
| | | | BNB | | | 0.003293570000000 |
| | | | BTC | 0.000036230000000 | | 0.000036238916356 |
| | | | BULL | | | 0.000000951500000 |
| | | | CEL | 34.043997080000000 | | 34.043997080020660 |
| | | | COMP | | | 0.000000010000000 |
| | | | COMP-20210625 | | | -0.000000000000025 |
| | | | COMP-PERP | | | -0.000000000000011 |
| | | | CREAM-20210326 | | | 0.000000000000011 |
| | | | CREAM-PERP | | | -0.000000000000024 |
| | | | CRV | | | 0.564911130000000 |
| | | | DEFI-20210625 | | | -0.000000000000003 |
| | | | DEFI-PERP | | | -0.000000000000003 |
| | | | DOT | 1.025260550000000 | | 1.025260551513550 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 30.621619320000000 | | 30.621619326519863 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000000200000 |
| | | | ETHW | 7.597394780000000 | | 7.597394788316254 |
| | | | EXCH-PERP | | | 0.000000000000001 |
| | | | FTT | 277.987434780000000 | | 277.987434780000000 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | HT | | | 1.000000000000000 |
| | | | LDO | | | 0.750000000000000 |
| | | | LEO | | | 0.000000005026570 |
| | | | LINK | | | 0.000825060272220 |
| | | | LUNA2 | | | 0.003425300350000 |
| | | | LUNA2_LOCKED | | | 0.007992367483000 |
| | | | MTA | | | 0.726651000000000 |
| | | | NFT (299486774545410279/FANIPASS) | | | 1.000000000000000 |
| | | | OKB | | | 0.000000000079137 |
| | | | POLIS | | | 0.248139140000000 |
| | | | POLIS-PERP | | | 0.000000000000363 |
| | | | RAY | | | 2.869112092571979 |
| | | | ROOK-PERP | | | -0.000000000000023 |
| | | | RUNE | | | 0.046852102369093 |
| | | | RUNE-PERP | | | -0.000000000003637 |
| | | | SHIT-20210625 | | | -0.000000000000007 |
| | | | SNX | | | 0.016532490000000 |
| | | | SOL | 1,136.997713560000000 | | 1,136.997713564901000 |
| | | | SOL-1230 | | | -2,100.000000000000000 |
| | | | SOL-PERP | | | 1,600.000000000000000 |
| | | | STSOL | | | 0.042291998661879 |
| | | | SUSHI | | | 0.081539229685457 |
| | | | SUSHIBULL | | | 0.028400000000000 |
| | | | SXP | | | 0.065242086007466 |
| | | | SXP-PERP | | | -0.000000000007275 |
| | | | THETA-20210924 | | | -0.000000000001273 |
| | | | TRX | | | 10.000001000000000 |
| | | | UNI | | | 0.104853360000000 |
| | | | UNI-20210625 | | | 0.000000000000454 |
| | | | USD | 63,333.700000000000000 | | 63,333.698107324590000 |
| | | | USDT | 0.440000000000000 | | 0.435231552419106 |
| | | | USTC | | | 0.484867823339727 |
| | | | XRPBULL | | | 0.049470600000000 |
| | | | XTZ-PERP | | | -0.000000000006053 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41213 | Name on file | FTX Trading Ltd. | ETH | 0.041000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | PERP | 1,619.270000000000000 | | 0.000000000000000 |
| | | | USD | 144,164.450000000000000 | | 138,969.896606600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16748 | Name on file | FTX Trading Ltd. | AAPL | 11.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMZN | 10.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.521493280000000 | | 1.521493280000000 |
| | | | LUNA2 | 3.437177597000000 | | 3.437177597000000 |
| | | | LUNA2_LOCKED | 7.814272474000000 | | 7.814272474000000 |
| | | | NVDA | 35.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007574000 | | 0.000000007574000 |
| | | | TSLA | 19.000000000000000 | | 0.000000000000000 |
| | | | USD | 25,796.317336802524000 | | 25,796.317336802524000 |
| | | | USDT | 5,354.832959908233000 | | 5,354.832959908233000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16885 | Name on file | FTX Trading Ltd. | BAT | 2.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001558000000000 | | 0.000779000000000 |
| | | | USD | 1.067869720000000 | | 1.067869720000000 |
| | | | USDT | 57,336.070404188708000 | | 28,668.035202094354000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67000 | Name on file | FTX Trading Ltd. | BNB | 0.008411668959400 | FTX Trading Ltd. | 0.008411668959400 |
| | | | BTC | 0.000256732194000 | | 0.000256732194000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 250.700000000000000 | | 250.700000000000000 |
| | | | ETH | 0.003649700000000 | | 0.003649700000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.003649686622589 | | 0.003649686622589 |
| | | | FTT | 150.016935758600340 | | 150.016935758600340 |
| | | | FTT-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | HNT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LUNA2 | 0.000000041331402 | | 0.000000041331402 |
| | | | LUNA2_LOCKED | 0.000000096439940 | | 0.000000096439940 |
| | | | LUNC | 0.009000000000000 | | 0.009000000000000 |
| | | | ONE-PERP | 36,370.000000000000000 | | 36,370.000000000000000 |
| | | | PERP-PERP | 309.400000000000000 | | 309.400000000000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 94,346.870000000000000 | | 89,024.683448298850000 |
| | | | USDT | 0.000000400000000 | | 0.000000400000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 10,754.000000000000000 | | 10,754.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6258 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | TONCOIN | 40,013.732840000000000 | | 20,006.866420000000000 |
| | | | USD | 0.140419085000000 | | 0.070419085000000 |
| | | | USDT | 3.827668497498570 | | 1.913834248749285 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90387 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.000000004008201 | | 0.000000004008201 |
| | | | BULL | 0.000000001074868 | | 0.000000001074868 |
| | | | COMP | 0.000050736000000 | | 0.000050736000000 |
| | | | ETH | 0.001000006859128 | | 0.001000006859128 |
| | | | ETH-PERP | 0.000000000000000 | | -30.000000000000000 |
| | | | ETHW | 0.001000006859128 | | 0.001000006859128 |
| | | | EUR | 0.687046245348610 | | 0.687046245348610 |
| | | | FTT | 0.035993084672150 | | 0.035993084672150 |
| | | | LUNA2 | 0.000000045915974 | | 0.000000045915974 |
| | | | LUNA2_LOCKED | 0.000000107137272 | | 0.000000107137272 |
| | | | LUNC | 0.009998300000000 | | 0.009998300000000 |
| | | | TRX | 100.000012000000000 | | 100.000012000000000 |
| | | | USD | 110,412.506054979440000 | | 110,412.506054979440000 |
| | | | USDT | 248.524660450619200 | | 248.524660450619200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51951 | Name on file | FTX Trading Ltd. | BUSD | 14.190908570000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 23.033308510000000 | | 23.033308510000000 |
| | | | EUR | 112,817.500000000000000 | | 103,502.295584528000000 |
| | | | USD | 27.738716895620400 | | 27.738716895620400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23130 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.000000003489822 | | 0.000000003489822 |
| | | | ETH | 0.000000000804746 | | 0.000000000804746 |
| | | | FTT | 0.000000002762809 | | 0.000000002762809 |
| | | | TRX | 0.000000026920553 | | 0.000000026920553 |
| | | | USD | 0.000000026920553 | | 0.000000026920553 |
| | | | USDT | 73,634.407375133150000 | | 66,134.407375133150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 39688 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AAVE-20210326 | 0.000000000000000 | | | -0.000000000000007 |
| | | | AAVE-20210625 | 0.000000000000000 | | | 0.000000000000003 |
| | | | ADA-PERP | -1.000000000000000 | | | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | -0.000000000000007 |
| | | | ALGO-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | -0.000000000000007 |
| | | | AR-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | ATOM-20210625 | 0.000000000000000 | | | 0.000000000000056 |
| | | | ATOM-PERP | 250.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | AVAX-PERP | 200.000000000000000 | | | -0.000000000001136 |
| | | | BAL-PERP | 0.000000000000000 | | | -0.000000000000227 |
| | | | BAND-PERP | 0.000000000000000 | | | -0.000000000000364 |
| | | | BCH-20200925 | 0.000000000000000 | | | 0.000000000000003 |
| | | | BCH-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000008 |
| | | | BNB-PERP | 0.000000000000000 | | | -0.000000000000014 |
| | | | BTC | 0.486757160000000 | | | 0.486757160000000 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000008 |
| | | | BTC-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000001023 |
| | | | CHZ-PERP | 15,000.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000042 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000092 |
| | | | DOGE-1230 | -10.000000000000000 | | | -10.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000001818 |
| | | | DYDX-PERP | 3,000.000000000000000 | | | -0.000000000021827 |
| | | | EGLD-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | EOS-20200925 | 0.000000000000000 | | | 0.000000000001364 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000909 |
| | | | ETH | 0.000420000000000 | | | 0.000420000000000 |
| | | | ETH-0325 | 0.000000000000115 | | | 0.000000000000115 |
| | | | ETH-0930 | 0.000000000000000 | | | -0.000000000000115 |
| | | | ETH-20200925 | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH-20201225 | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETH-PERP | 0.100000000000000 | | | 0.010000000000122 |
| | | | ETHW | 0.000420000000000 | | | 0.000420000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000058207 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000001818 |
| | | | FTT | 1,058.074614897366700 | | | 1,058.074614897366700 |
| | | | FTT-PERP | 0.000000000000000 | | | -0.000000000002284 |
| | | | HT-20200925 | 0.000000000000000 | | | 0.000000000000136 |
| | | | HT-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000341 |
| | | | INJ-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | KLUNC-PERP | -1.000000000000000 | | | -1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | -0.000000000029103 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000035 |
| | | | LINK-20200925 | 0.000000000000000 | | | -0.000000000000113 |
| | | | LINK-20210326 | 0.000000000000000 | | | 0.000000000000056 |
| | | | LINK-PERP | 0.000000000000000 | | | -0.000000000000909 |
| | | | LTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNA2 | 45.924240240000000 | | | 45.924240240000000 |
| | | | LUNA2_LOCKED | 107.156560600000000 | | | 107.156560600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | -0.000000001788540 |
| | | | MCB | 0.004856620000000 | | | 0.004856620000000 |
| | | | MID-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | MKR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000014551 |
| | | | OKB-PERP | 0.000000000000000 | | | -0.000000000000056 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIT-PERP | | 0.000000000000000 | | 0.000000000000002 |
| | | | SNX-PERP | | 0.000000000000000 | | -0.000000000000682 |
| | | | SOL | | 0.002070000000000 | | 0.002070000000000 |
| | | | SOL-20211231 | | 0.000000000000000 | | -0.000000000000227 |
| | | | SOL-PERP | | 521.000000000000000 | | 1.000000000003640 |
| | | | SRM | | 54.225026040000000 | | 54.225026040000000 |
| | | | SRM_LOCKED | | 390.428877670000000 | | 390.428817670000000 |
| | | | STORJ-PERP | | 0.000000000000000 | | -0.000000000003637 |
| | | | TONCOIN-PERP | | 0.000000000000000 | | -0.000000000000909 |
| | | | UNI-20210625 | | 0.000000000000000 | | -0.000000000000056 |
| | | | UNI-PERP | | 0.000000000000000 | | -0.000000000001477 |
| | | | USD | | 93,427.728362353360000 | | 93,427.728362353360000 |
| | | | USDT | | 0.007469000653041 | | 0.007469000653041 |
| | | | XRP-PERP | | 10.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | | 0.000000000000000 | | -0.000000000001591 |
| | | | XTZ-PERP | | 0.000000000000000 | | 0.000000000006366 |
| | | | YFI-20210625 | | 0.000000000000000 | | -0.000000000000002 |
| | | | YFII-PERP | | 0.000000000000000 | | -0.000000000000002 |
| | | | YFI-PERP | | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25605 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AVAX | | 0.000000008280000 | | 0.000000008280000 |
| | | | BNB | | 0.684899960799918 | | 0.684899960799918 |
| | | | BNB-PERP | | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | | 3.696893905105347 | | 3.696893905105347 |
| | | | BTC-0624 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-1230 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | -0.000000000000002 | | -0.000000000000002 |
| | | | DOGE | | 4,031.009235997573300 | | 4,031.009235997573300 |
| | | | DYDX-PERP | | 0.000000000002273 | | 0.000000000002273 |
| | | | ETH | | 5.009476914519975 | | 5.009476914519975 |
| | | | ETH-0930 | | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-1230 | | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | | 9.000000000000010 | | 9.000000000000010 |
| | | | ETHW | | 0.000912833063542 | | 0.000912833063542 |
| | | | FIL-20210924 | | -0.000000000000028 | | -0.000000000000028 |
| | | | FIL-20211231 | | 0.000000000000010 | | 0.000000000000010 |
| | | | FIL-PERP | | 50.400000000000100 | | 50.400000000000100 |
| | | | FTT | | 1,132.310731431464300 | | 1,132.310731431464300 |
| | | | HT | | 0.000000007385137 | | 0.000000007385137 |
| | | | HT-PERP | | 0.000000000000085 | | 0.000000000000085 |
| | | | ICP-PERP | | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | | 0.005237658685000 | | 0.005237658685000 |
| | | | LUNA2_LOCKED | | 0.012221203600000 | | 0.012221203600000 |
| | | | LUNC | | 0.000000007794700 | | 0.000000007794700 |
| | | | MEDIA | | 0.008929000000000 | | 0.008929000000000 |
| | | | NFT (398683700562434594/FTX AU - WE ARE HERE! #14765) | | | | 1.000000000000000 |
| | | | NFT (464402593283297553/FTX AU - WE ARE HERE! #14780) | | | | 1.000000000000000 |
| | | | NFT (483029356324108426/FTX AU - WE ARE HERE! #27833) | | | | 1.000000000000000 |
| | | | POLIS-PERP | | -0.000000000000170 | | -0.000000000000170 |
| | | | RAY | | 0.890955000000000 | | 0.890955000000000 |
| | | | RUNE-PERP | | 5,390.300000000000000 | | 5,390.300000000000000 |
| | | | RVN-PERP | | 15,320.000000000000000 | | 15,320.000000000000000 |
| | | | SLRS | | 3,665.635327000000000 | | 3,665.635327000000000 |
| | | | SNX | | 0.000000009888026 | | 0.000000009888026 |
| | | | SOL | | | | 23.568449422767880 |
| | | | SRM | | 1.842742080000000 | | 1.842742080000000 |
| | | | SRM_LOCKED | | 54.001749630000000 | | 54.001749630000000 |
| | | | STEP | | 0.000000001500000 | | 0.000000001500000 |
| | | | STSOL | | 2.501715360917185 | | 2.501715360917185 |
| | | | SUSHI | | 0.000000009547429 | | 0.000000009547429 |
| | | | TRX | | 0.983154297688296 | | 0.983154297688296 |
| | | | UNI-PERP | | 497.500000000000000 | | 497.500000000000000 |
| | | | USD | | 16,761.814395550000000 | | -3,357.943954443672300 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 1,175.820071159351500 | | 1,175.820071159351500 |
| | | | USTC | 0.000000009509060 | | 0.000000009509060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18888 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 | FTX Trading Ltd. | 259.999000000000000 |
| | | | BNB-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | BTC | 0.811207930000000 | | 0.811207930000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LOOKS-PERP | 13,357.000000000000000 | | 13,357.000000000000000 |
| | | | SOL | 9.998000000000000 | | 9.998000000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | -7,154.620000000000000 | | -41,388.730203903900000 |
| | | | USDT | 24,125.071169000000000 | | 24,125.071169000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70933 | Name on file | FTX Trading Ltd. | AAPL | 0.005874889357740 | FTX Trading Ltd. | 0.005874889357740 |
| | | | AAVE | | | 0.250114084347170 |
| | | | ABNB | 0.009465883227420 | | 0.009465883227420 |
| | | | ALTBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AMPL | 0.000000000834843 | | 0.000000000834843 |
| | | | AMZN | 0.000580968412700 | | 0.000580968412700 |
| | | | AMZNPRE | 0.000000002999990 | | 0.000000002999990 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BABA | 0.001603386252600 | | 0.001603386252600 |
| | | | BALBEAR | 0.000000005950000 | | 0.000000005950000 |
| | | | BALBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | BNB | 0.000000005670150 | | 0.000000005670150 |
| | | | BTC | 0.000086505434428 | | 0.000086505434428 |
| | | | BULL | 0.000000007500000 | | 0.000000007500000 |
| | | | BULLSHIT | 0.000000008500000 | | 0.000000008500000 |
| | | | BYND | 0.186861399061000 | | 0.186861399061000 |
| | | | CGC | 0.020601606948300 | | 0.020601606948300 |
| | | | COMPBULL | 0.000000006150000 | | 0.000000006150000 |
| | | | CRV | 7.000000000000000 | | 7.000000000000000 |
| | | | CUSDT | 0.000000000451340 | | 0.000000000451340 |
| | | | DEFIBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | DEFIBULL | 0.000000006713500 | | 0.000000006713500 |
| | | | DFL | 20.000000000000000 | | 20.000000000000000 |
| | | | DKNG | 0.000008584279850 | | 0.000008584279850 |
| | | | DMGBEAR | 0.000000009400000 | | 0.000000009400000 |
| | | | DMGBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | DMG-PERP | -0.000000000031036 | | -0.000000000031036 |
| | | | ETH | 0.066107683233800 | | 0.066107683233800 |
| | | | ETHW | 0.449934166011611 | | 0.449934166011611 |
| | | | EUR | 4.501588590053352 | | 4.501588590053352 |
| | | | EXCHBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | FB | 0.004726258756560 | | 0.004726258756560 |
| | | | FIDA | 4.779082890000000 | | 4.779082890000000 |
| | | | FIDA_LOCKED | 1.959538470000000 | | 1.959538470000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.173946019142788 | | 3.173946019142788 |
| | | | GME | 0.000000020000000 | | 0.000000020000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | -0.000000004268691 | | -0.000000004268691 |
| | | | GODS | 11.200000000000000 | | 11.200000000000000 |
| | | | GOOGL | 0.008998372570000 | | 0.008998372570000 |
| | | | GOOGLPRE | -0.000000003432600 | | -0.000000003432600 |
| | | | HOLY | 0.000000003356124 | | 0.000000003356124 |
| | | | HOOD | 0.489835173297943 | | 0.489835173297943 |
| | | | HOOD_PRE | 0.000000003280000 | | 0.000000003280000 |
| | | | LDO | 0.004970000000000 | | 0.004970000000000 |
| | | | LUNA2-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MNGO | 539.272015000000000 | | 539.272015000000000 |
| | | | NFLX | 0.006556881123890 | | 0.006556881123890 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | NVDA | | 0.020193535863150 | | | 0.020193535863150 |
| | | | NVDA_PRE | | 0.000000003747440 | | | 0.000000003747440 |
| | | | PERP | | 0.000000005000000 | | | 0.000000005000000 |
| | | | RAY | | | | | 117.828520000483220 |
| | | | SOL | | 10.125089718541146 | | | 10.125089718541146 |
| | | | SPY | | 0.006531263339270 | | | 0.006531263339270 |
| | | | SRM | | 130.500786770000000 | | | 130.500786770000000 |
| | | | SRM_LOCKED | | 2.605554480000000 | | | 2.605554480000000 |
| | | | SXP | | 12.845441649751660 | | | 12.845441649751660 |
| | | | SXPBULL | | 0.000000008525000 | | | 0.000000008525000 |
| | | | SYN | | 0.009495000000000 | | | 0.009495000000000 |
| | | | THETABEAR | | 0.000000001900000 | | | 0.000000001900000 |
| | | | THETABULL | | 0.000000001000000 | | | 0.000000001000000 |
| | | | TRX | | | | | 92,793.002347595990000 |
| | | | TSLA | | 0.000725860000000 | | | 0.000725860000000 |
| | | | TSLAPRE | | 0.000000002963170 | | | 0.000000002963170 |
| | | | TWTR | | -0.000000004075840 | | | -0.000000004075840 |
| | | | USD | | 55,000.000000000000 | | | 75.400946446713500 |
| | | | USDT | | | | | 176.660900969263340 |
| | | | VETBEAR | | 0.000000003850000 | | | 0.000000003850000 |
| | | | VETBULL | | 0.000000002300000 | | | 0.000000002300000 |
| | | | XTZBULL | | 0.000000006500000 | | | 0.000000006500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83454 | Name on file | FTX Trading Ltd. | ADA-PERP | | 38,000.000000000000000 | FTX Trading Ltd. | | 38,000.000000000000000 |
| | | | ALGO | | 455.151633760000000 | | | 455.151633760000000 |
| | | | ATOM-PERP | | 60.000000000000000 | | | 60.000000000000000 |
| | | | BTC-PERP | | 0.110000000000001 | | | 0.110000000000001 |
| | | | DOT-PERP | | 125.000000000000000 | | | 125.000000000000000 |
| | | | ETH | | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH-PERP | | 0.999999999999999 | | | 0.999999999999999 |
| | | | EUR | | 0.000000009916952 | | | 0.000000009916952 |
| | | | HBAR-PERP | | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | LINK | | 30.017617520000000 | | | 30.017617520000000 |
| | | | LINK-PERP | | -0.000000000000028 | | | -0.000000000000028 |
| | | | LUNA2 | | 2.182062897000000 | | | 2.182062897000000 |
| | | | LUNA2_LOCKED | | 5.091480094000000 | | | 5.091480094000000 |
| | | | LUNC | | 475,148.790000000000000 | | | 475,148.790000000000000 |
| | | | SHIB | | 22,427,845.366051450000000 | | | 22,427,845.366051450000000 |
| | | | SHIB-PERP | | 30,000.000000000000000 | | | 30,000.000000000000000 |
| | | | SOL | | 8.000000000000000 | | | 8.000000000000000 |
| | | | UNI | | 10.000000000000000 | | | 10.000000000000000 |
| | | | USD | | 21,693.041511128286000 | | | -17,369.363488717140000 |
| | | | USDT | | 1,221.586451959669600 | | | 1,221.586451959669600 |
| | | | VET-PERP | | 315,000.000000000000000 | | | 315,000.000000000000000 |
| | | | XRP | | 6,000.000000000000000 | | | 6,000.000000000000000 |
| | | | XRP-PERP | | 39,500.000000000000000 | | | 39,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51329 | Name on file | FTX Trading Ltd. | APE | | 1,500.000000000000000 | FTX Trading Ltd. | | 1,500.000000000000000 |
| | | | AVAX | | 0.000000006287951 | | | 0.000000006287951 |
| | | | BTC | | 3.045500006000000 | | | 3.045500006000000 |
| | | | ETH | | 60.023509561596820 | | | 60.023509561596820 |
| | | | ETHW | | 100.092948761596820 | | | 100.092948761596820 |
| | | | FTM | | 0.050000000000000 | | | 0.050000000000000 |
| | | | LUNA2 | | 406.292233100000000 | | | 406.292233100000000 |
| | | | LUNA2_LOCKED | | 948.015210700000000 | | | 948.015210700000000 |
| | | | MATIC | | 0.000000001923230 | | | 0.000000001923230 |
| | | | SOL | | 0.002480129138246 | | | 0.002480129138246 |
| | | | SOL-PERP | | 0.000000000000000 | | | -1,500.000000000000000 |
| | | | SRM | | 1.840401510000000 | | | 1.840401510000000 |
| | | | SRM_LOCKED | | 106.721730990000000 | | | 106.721730990000000 |
| | | | TRX | | 999.800137000000000 | | | 999.800137000000000 |
| | | | USD | | 84,116.562968459600000 | | | 84,116.562968459600000 |
| | | | USDT | | 249.950000002620380 | | | 249.950000002620380 |
| | | | USTC | | 25,000.350000000000000 | | | 25,000.350000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39584 | Name on file | FTX Trading Ltd. | ALGO | 0.265702810000000 | FTX Trading Ltd. | 0.265702810000000 |
| | | | ALGO-PERP | 183,894.000000000000000 | | 183,894.000000000000000 |
| | | | AUD | 0.013827650000000 | | 0.013827650000000 |
| | | | BTC-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ETH | 0.074055060000000 | | 0.074055060000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT | 163.000702760000000 | | 163.000702760000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | USD | 0.000000000000000 | | -40,708.532144299810000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25674 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 0.000000006976453 |
| | | | AMPL | | | 0.000000000249855 |
| | | | AMZN | | | 0.000000008000000 |
| | | | AMZNPRE | | | 0.000000004000000 |
| | | | ASD | | | 0.000000006889711 |
| | | | ATOM-PERP | | | 0.000000009549 |
| | | | AXS-PERP | | | -0.000000005002 |
| | | | BADGER | | | 0.000000002400000 |
| | | | BADGER-PERP | | | 0.000000002231 |
| | | | BNB | | | 0.000000009704138 |
| | | | BNB-20200925 | | | 0.000000002728 |
| | | | BSV-PERP | | | 0.000000000000113 |
| | | | BTC | | | 0.000088144467330 |
| | | | BTC-20200327 | | | -0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000010 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000007 |
| | | | BTC-20210924 | | | 0.000000000000051 |
| | | | BTC-20211231 | | | -0.000000000000001 |
| | | | BTC-MOVE-20191217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191228 | | | -0.000000000000002 |
| | | | BTC-MOVE-WK-20191129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | -0.000000000000001 |
| | | | BTC-PERP | | | 0.000000000000177 |
| | | | BULL | | | 0.000000007800000 |
| | | | BVOL | | | 0.000000024172000 |
| | | | CEL-PERP | | | -0.000000000001136 |
| | | | COMP | | | 0.000000010000000 |
| | | | COMP8BEAR | | | 0.000000004685000 |
| | | | COMP-PERP | | | 0.000000000000028 |
| | | | DEFI-20200925 | | | -0.000000000000003 |
| | | | DEFI-20201225 | | | 0.000000000000001 |
| | | | DEFI-PERP | | | 0.000000000000005 |
| | | | DMG-PERP | | | 0.000000000000227 |
| | | | DOT-PERP | | | 0.000000000003637 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000007 |
| | | | DRGN-PERP | | | -0.000000000000001 |
| | | | ENS-PERP | | | 0.000000000000113 |
| | | | EOS-20210625 | | | -0.000000000003637 |
| | | | EOS-20210924 | | | -0.000000000040017 |
| | | | EOS-PERP | | | 0.000000000084583 |
| | | | ETC-20200327 | | | -0.000000000000909 |
| | | | ETC-PERP | | | -0.000000000077275 |
| | | | ETH | | | 0.000000006684260 |
| | | | ETH-0325 | | | -0.000000000000053 |
| | | | ETH-20200327 | | | 0.000000000000113 |
| | | | ETH-20200925 | | | -0.000000000000056 |
| | | | ETH-20210326 | | | 0.000000000000014 |
| | | | ETH-20210625 | | | -0.000000000000014 |
| | | | ETH-20211231 | | | 0.000000000000028 |
| | | | ETH-PERP | | | 0.000000000000365 |
| | | | EXCH-20200327 | | | -0.000000000000003 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EXCH-20200925 | | | -0.000000000000001 |
| | | | EXCH-20201225 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | -0.000000000000003 |
| | | | FIL-20201225 | | | -0.000000000000227 |
| | | | FLOW-PERP | | | 0.000000000013606 |
| | | | FTT | | | 0.044059100032772 |
| | | | GOOGL | | | 0.000000000400000 |
| | | | GOOGLPRE | | | 0.000000004400000 |
| | | | HT | 5,114.199672762808576 | | 0.000000012808576 |
| | | | HT-PERP | | | -0.000000000009909 |
| | | | IBVOL | | | 0.000000004394000 |
| | | | KNC-20200925 | | | 0.000000000003637 |
| | | | KNCBEAR | | | 0.000000005519000 |
| | | | KNCBULL | | | 0.000000009020700 |
| | | | KNC-PERP | | | -0.000000000010913 |
| | | | LEO | | | 0.000000006751570 |
| | | | LINKBULL | | | 0.000000001125000 |
| | | | LINK-PERP | | | 0.000000000014097 |
| | | | MID-20210326 | | | -0.000000000000028 |
| | | | MID-PERP | | | 0.000000000000028 |
| | | | MKR | | | 0.000000009572880 |
| | | | MKR-PERP | | | 0.000000000000001 |
| | | | MNGO | | | 0.499900000000000 |
| | | | NFT (48864004805906656/MONTREAL TICKET STUB #1965) | | | 1.000000000000000 |
| | | | NFT (55821746612381011112/SILVERSTONE TICKET STUB #959) | | | 1.000000000000000 |
| | | | NIO | | | 0.000000010000000 |
| | | | OKB | | | 0.000000004137759 |
| | | | OKB-20200925 | | | -0.000000000000909 |
| | | | OKB-20210326 | | | 0.000000000000909 |
| | | | OKB-PERP | | | 0.000000000000909 |
| | | | OMG | | | 0.000000005852088 |
| | | | OMG-PERP | | | 0.000000000000909 |
| | | | OXY-PERP | | | -0.000000000001818 |
| | | | REN | | | 0.000000009711670 |
| | | | RUNE | | | 0.000000004882994 |
| | | | RUNE-PERP | | | -0.000000000004547 |
| | | | SHIT-PERP | | | -0.000000000000006 |
| | | | SNX-PERP | | | 0.000000000000056 |
| | | | SOL | | | 0.000000121111708 |
| | | | SOL-0325 | | | 0.000000000000568 |
| | | | SOL-PERP | | | 0.000000000000682 |
| | | | SPELL | | | 1.715000000000000 |
| | | | SPY | | | 0.000000008694300 |
| | | | SRM | 334.075422820000000 | | 334.075422820000000 |
| | | | SRM_LOCKED | 8,390.631140980000000 | | 8,390.631140980000000 |
| | | | SXP | | | 0.000000007475160 |
| | | | SXP-20200925 | | | 0.000000000001449 |
| | | | SXP-PERP | | | -0.000000000050022 |
| | | | THETABULL | | | 0.000000009000000 |
| | | | TOMO | | | 0.000000008866640 |
| | | | TOMO-20201225 | | | -0.000000000003637 |
| | | | TOMO-PERP | | | -0.000000000001932 |
| | | | TRUMPFEBWIN | | | 1,459.800000000000000 |
| | | | TRX | 1,105,340.000000000000000 | | 1,105,340.000000000000000 |
| | | | TRYB-20200626 | | | -0.000000000029103 |
| | | | USD | 49.834085996477994 | | 1.523916807108993 |
| | | | USDT | | | 0.002758555645450 |
| | | | USDTBULL | | | 0.000000003000000 |
| | | | USTC | | | 0.000000001140000 |
| | | | XTZ-PERP | | | 0.000000009007275 |
| | | | YFI | | | 0.000000001596450 |
| | | | YFI-20210625 | | | -0.000000000000003 |
| | | | YFI-PERP | | | 0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8179 | Name on file | FTX Trading Ltd. | ETH | 52.080000000000000 | FTX Trading Ltd. | 52.080460920000000 |
| | | | ETHW | | | 0.000000010000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | | | -25,250.400000000000000 |
| | | | LUNA2 | | | | | 0.000000034670755 |
| | | | LUNA2_LOCKED | | | | | 0.000000808898429 |
| | | | LUNC | | | | | 0.000000014026389 |
| | | | USD | | 45,390.108683902865000 | | | 45,390.108683902865000 |
| | | | USDT | | 5,000.000000000000000 | | | 5,000.000000021275000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8800 | Name on file | FTX Trading Ltd. | AMC-20211231 | | -0.000000000000021 | FTX Trading Ltd. | | -0.000000000000021 |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.516016570000000 | | | 0.516016570000000 |
| | | | BTC-PERP | | 1.601300000000000 | | | 1.601300000000000 |
| | | | ETH | | 0.000000007359210 | | | 0.000000007359210 |
| | | | LUNA2 | | 0.054811594030000 | | | 0.054811594030000 |
| | | | LUNA2_LOCKED | | 0.127893719400000 | | | 0.127893719400000 |
| | | | LUNC | | 11,935.340000000000000 | | | 11,935.340000000000000 |
| | | | SLP | | 200,000.000000000000000 | | | 200,000.000000000000000 |
| | | | SLP-PERP | | 213,010.000000000000000 | | | 213,010.000000000000000 |
| | | | USD | | 25,000.000000000000000 | | | 1,142.793524194729800 |
| | | | USDT | | 0.000001692241490 | | | 0.000001692241490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41894 | Name on file | FTX Trading Ltd. | ATOM-PERP | | 0.000000000003637 | FTX Trading Ltd. | | 0.000000000003637 |
|---|---|---|---|---|---|---|---|---|
| | | | BAL-PERP | | -0.000000000000165 | | | -0.000000000000165 |
| | | | BCH | | 0.000000009963669 | | | 0.000000009963669 |
| | | | BNB-PERP | | -0.000000000000069 | | | -0.000000000000069 |
| | | | BTC | | 0.000001118126785 | | | 0.000001118126785 |
| | | | BTC-PERP | | 0.000000000000001 | | | 0.000000000000001 |
| | | | DOGE | | 0.000000010195172 | | | 0.000000010195172 |
| | | | ETH | | 0.000000057481573 | | | 0.000000057481573 |
| | | | ETH-PERP | | 0.000000000000088 | | | 0.000000000000088 |
| | | | ETHW | | 0.000000001695659 | | | 0.000000001695659 |
| | | | FTT | | 0.030524882139616 | | | 0.030524882139616 |
| | | | LTC | | 0.000000022225666 | | | 0.000000022225666 |
| | | | SOL | | 0.000000000052598 | | | 0.000000000052598 |
| | | | SOL-PERP | | -0.000000000001492 | | | -0.000000000001492 |
| | | | SRM | | 3.437259610000000 | | | 3.437259610000000 |
| | | | SRM_LOCKED | | 1,006.948237710000000 | | | 1,006.948237710000000 |
| | | | USD | | 402,088.290000000000000 | | | 392,088.287941520600000 |
| | | | USDT | | 1.005057565372794 | | | 1.005057565372794 |
| | | | XRP | | 0.000000036631904 | | | 0.000000036631904 |
| | | | YFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16352 | Name on file | FTX Trading Ltd. | ETH | | 60.000000000000000 | West Realm Shires Services Inc. | | 0.017752110000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ETHW | | | | | 0.017752110000000 |
| | | | USD | | | | | 0.000013868321118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28575 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | | -0.000000000000056 |
|---|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | | | | | -229.700000000000000 |
| | | | BAND-PERP | | | | | -1,747.700000000000000 |
| | | | BTC | | | | | 0.000055228993950 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | BTT-PERP | | | | | -88,000,000.000000000000000 |
| | | | CEL-PERP | | | | | -0.000000000000454 |
| | | | ETH-PERP | | | | | -0.000000000000003 |
| | | | ETHW-PERP | | | | | -682.400000000000000 |
| | | | FTT | | | | | 0.000121900471422 |
| | | | FXS-PERP | | | | | -0.000000000000046 |
| | | | HT-PERP | | | | | -255.100000000000000 |
| | | | LINK | | | | | 0.000000002488050 |
| | | | LRC-PERP | | | | | -1,828.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC | 0.122122440000000 | | 0.122122440000000 |
| | | | PROM-PERP | | | 0.000000000000014 |
| | | | RNDR-PERP | | | -0.000000000000227 |
| | | | SCRT-PERP | | | -444.000000000000000 |
| | | | SOL-PERP | | | -334.480000000000000 |
| | | | USD | 32,202.060000000000000 | | 32,202.059834320138000 |
| | | | USDT | 20,999.010000000000000 | | 20,999.009843706560000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80593 | Name on file | FTX Trading Ltd. | AVAX | 512.856360717744300 | FTX Trading Ltd. | 512.856360717744300 |
| | | | BNB | 75.334930000000000 | | 75.334930000000000 |
| | | | DOT-PERP | 392.600000000000000 | | 392.600000000000000 |
| | | | ETH | 10.478903800000000 | | 10.478903800000000 |
| | | | ETHW | 10.478903800000000 | | 10.478903800000000 |
| | | | EUR | 0.899000000000000 | | 0.899000000000000 |
| | | | SOL | 254.441605320000000 | | 254.441605320000000 |
| | | | USD | 50,000.000000000000000 | | 15,581.048761598500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63643 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | APT | 0.010000000000000 | | 0.010000000000000 |
| | | | BNB | 0.000000001059540 | | 0.000000001059540 |
| | | | BSV-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000007583069 | | 0.000000007583069 |
| | | | DASH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH | 0.000000029725240 | | 0.000000029725240 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 150.000000001452400 | | 150.000000001452400 |
| | | | KSM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | LTC | 0.000000002616774 | | 0.000000002616774 |
| | | | LUNA2 | 0.005406152388000 | | 0.005406152388000 |
| | | | LUNA2_LOCKED | 0.012614355570000 | | 0.012614355570000 |
| | | | MATIC | 0.000000009959735 | | 0.000000009959735 |
| | | | NEO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NFT (444967543617938793/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (541187733920140069/THE HILL BY FTX #22044) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000009795453 | | 0.000000009795453 |
| | | | SRM | 0.348856830000000 | | 0.348856830000000 |
| | | | SRM_LOCKED | 201.522962130000000 | | 201.522962130000000 |
| | | | TRX | 0.002550000000000 | | 0.002550000000000 |
| | | | USD | -6,820.670638503157500 | | -6,820.670638503157500 |
| | | | USDT | 72,830.826753049900000 | | 36,415.826753049900000 |
| | | | USTC | 0.765267010000000 | | 0.765267010000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13831 | Name on file | FTX Trading Ltd. | BTC-PERP | 2.571100000000000 | FTX Trading Ltd. | 2.571100000000000 |
| | | | ETH | 0.000000001131600 | | 0.000000001131600 |
| | | | ETHW | 0.000000001131600 | | 0.000000001131600 |
| | | | FTT | 0.200820746146731 | | 0.200820746146731 |
| | | | TRX | 0.000031000000000 | | 0.000031000000000 |
| | | | USD | 0.000000000000000 | | -45,641.230056552304000 |
| | | | USDT | 7,404.336196962591000 | | 7,404.336196962591000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32079 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 48,944.000000000000000 |
| | | | ALGO-PERP | | | 29,231.000000000000000 |
| | | | AVAX-PERP | | | 581.300000000000000 |
| | | | AXS-PERP | | | 1,084.500000000000000 |
| | | | BCH | 0.000442870000000 | | 0.000442870000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BSV-PERP | | | 0.000000000000001 |
| | | | BTC-PERP | 2.472900620000000 | | 2.472900625500000 |
| | | | BTC-PERP | | | -0.000000000001021 |
| | | | CAKE-PERP | | | 2,214.800000000000000 |
| | | | DOT-PERP | | | 3,076.800000000000000 |
| | | | DYDX-PERP | | | 5,363.300000000000000 |
| | | | ETH | 0.279452790000000 | | 0.279452795970543 |
| | | | ETHW | | | 0.000452775970543 |
| | | | FTT | 1,983.495558600000000 | | 1,983.495558600000000 |
| | | | FTT-PERP | | | 666.600000000000000 |
| | | | GRT-PERP | | | 103,896.000000000000000 |
| | | | HBAR-PERP | | | 200,000.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000085 |
| | | | LTC-PERP | | | -0.000000000000024 |
| | | | LUNA2 | | | 1.804628039000000 |
| | | | LUNA2_LOCKED | | | 4.210798758000000 |
| | | | LUNC | | | 392,961.554984000000000 |
| | | | MANA-PERP | | | 14,865.000000000000000 |
| | | | MATIC-PERP | | | 10,452.000000000000000 |
| | | | MOB | | | 60.000000000000000 |
| | | | SOL-PERP | | | 1,575.840000000000000 |
| | | | TRUMPFEBWIN | | | 44,435.000000000000000 |
| | | | UNI | 0.083768000000000 | | 0.083768000000000 |
| | | | UNI-PERP | | | 0.000000000010913 |
| | | | USD | | | -152,783.034600005370000 |
| | | | USDT | 235,003.990000000000000 | | 235,003.986263846500000 |
| | | | XRP | 3.098066000000000 | | 3.098066000000000 |
| | | | XRP-PERP | | | 2,000.000000000000000 |
| | | | XTZ-PERP | | | 6,936.736000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51085 | Name on file | FTX Trading Ltd. | BNB | 0.000000000783000 | FTX Trading Ltd. | 0.000000000783000 |
| | | | BNB-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BTC | 1.544422156328512 | | 1.544422156328512 |
| | | | BTC-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | ETH | 0.000949270000000 | | 0.000949270000000 |
| | | | ETH-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ETHW | 0.000949270000000 | | 0.000949270000000 |
| | | | EUR | 0.972000874000000 | | 0.972000874000000 |
| | | | FTT | 25.000000090000000 | | 25.000000090000000 |
| | | | LUNC-PERP | 0.000000000745103 | | 0.000000000745103 |
| | | | TRX | 5.002388000000000 | | 5.002388000000000 |
| | | | USD | 7,611.000000000000000 | | -16,862.809170162225000 |
| | | | YFI-PERP | -0.000000000000003 | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 88644 | Name on file | FTX Trading Ltd. | BNB | 0.001483436644310 | FTX Trading Ltd. | 0.001483436644310 |
| | | | BTC | 0.000033596157150 | | 0.000033596157150 |
| | | | ETH | 0.000235737074100 | | 0.000235737074100 |
| | | | ETHW | 6.886874545069187 | | 6.886874545069187 |
| | | | LUNA2 | 3.904850143000000 | | 3.904850143000000 |
| | | | LUNA2_LOCKED | 9.111317001000000 | | 9.111317001000000 |
| | | | MATIC | 51,593.951880322463640 | | 25,796.975940161232000 |
| | | | TRX | | | 0.008247380270400 |
| | | | USD | 23,252.170499721870000 | | 23,252.170499721870000 |
| | | | USDT | 0.007234499738013 | | 0.007234499738013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 76383 | Name on file | FTX Trading Ltd. | AAVE | 0.003462260000000 | FTX Trading Ltd. | 0.003462260000000 |
| | | | AAVE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ALICE-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | AR-PERP | -0.000000000000230 | | -0.000000000000230 |
| | | | ATOM-PERP | -0.000000000001605 | | -0.000000000001605 |
| | | | AVAX-PERP | -0.000000000001044 | | -0.000000000001044 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AXS | 72.498155139450400 | | 72.498155139450400 |
| | | | AXS-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BCH | 0.000000005098228 | | 0.000000005098228 |
| | | | BCH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BNB | 6.036948360000000 | | 6.036948360000000 |
| | | | BNB-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | BTC | 0.002576464051060 | | 0.002576464051060 |
| | | | CEL | 0.077224460096729 | | 0.077224460096729 |
| | | | CELO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000005771620 | | 0.000000005771620 |
| | | | DFL | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 1,449.508191500000000 | | 1,449.508191500000000 |
| | | | DOT-PERP | 0.000000000000613 | | 0.000000000000613 |
| | | | ENS-PERP | -0.000000000000511 | | -0.000000000000511 |
| | | | ETH | 2.102970180601329 | | 2.102970180601329 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.097329974722736 | | 2.097329974722736 |
| | | | FLOW-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FTT | 345.016760455148470 | | 345.016760455148470 |
| | | | FTT-PERP | -0.000000000000955 | | -0.000000000000955 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | GMT | 8,004.674410810000000 | | 8,004.674410810000000 |
| | | | ICP-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | KNC-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | LINK | 0.079176280000000 | | 0.079176280000000 |
| | | | LINK-PERP | 1,579.400000000000000 | | 1,579.400000000000000 |
| | | | LTC-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | LUNA2 | 538.161635960000000 | | 538.161635960000000 |
| | | | LUNA2_LOCKED | 1,240.853790000000000 | | 1,240.853790000000000 |
| | | | NEAR-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | OMG-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | PSY | 5,061.535960250000000 | | 5,061.535960250000000 |
| | | | RUNE | 271.305130230000000 | | 271.305130230000000 |
| | | | RUNE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 633.157444382234800 | | 633.157444382234800 |
| | | | SOL-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | SRM | 75.483784870000000 | | 75.483784870000000 |
| | | | SRM_LOCKED | 330.361048180000000 | | 330.361048180000000 |
| | | | TRX | 0.065051000000000 | | 0.065051000000000 |
| | | | TSM | 0.000000000043594 | | 0.000000000043594 |
| | | | UNI | 0.024418240000000 | | 0.024418240000000 |
| | | | UNI-PERP | -0.000000000000326 | | -0.000000000000326 |
| | | | USD | 0.000000000000000 | | -8,572.699238302532000 |
| | | | USDT | 42,892.423174101976000 | | 42,892.423174101976000 |
| | | | USTC | 76,179.380620970000000 | | 76,179.380620970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85489 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000029103 |
| | | | AVAX-PERP | | | 0.000000000000397 |
| | | | BAND-PERP | | | 0.000000000001818 |
| | | | BCH-PERP | | | -0.000000000000014 |
| | | | BTC | | | 0.000000004408175 |
| | | | DYDX-PERP | | | -0.000000000003637 |
| | | | ENS-PERP | | | 0.000000000023646 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | -0.000000000001818 |
| | | | FTT | | | 170.465592424109420 |
| | | | FTT-PERP | | | 12,578.100000000000000 |
| | | | GAL-PERP | | | 0.000000000009094 |
| | | | HNT-PERP | | | -0.000000000007275 |
| | | | HT | | | 200.000000000000000 |
| | | | HT-PERP | | | 0.000000000009094 |
| | | | LUNA2 | | | 0.000002279133647 |
| | | | LUNA2_LOCKED | | | 223.165466717978520 |
| | | | LUNA2-PERP | | | -0.000000000021827 |
| | | | MTL-PERP | | | -0.000000000021827 |

| | | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR-PERP | | | -0.000000000003637 |
| | | | OKB-PERP | | | -0.000000000000426 |
| | | | SOL-PERP | | | -2,259.700000000010000 |
| | | | SRM | | | 1.483541690000000 |
| | | | SRM_LOCKED | | | 88.654422420000000 |
| | | | TOMO-PERP | | | 0.000000000001818 |
| | | | USD | 123,707.465526594470000 | | 123,707.465526594470000 |
| | | | USDT | | | 0.000000014242645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78383 | Name on file | FTX Trading Ltd. | BTC | 2.759100000000000 | FTX Trading Ltd. | 2.759100000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 21.497100000000000 | | 21.497100000000000 |
| | | | ETHW | 21.497100000000000 | | 21.497100000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 36.591436569448000 | | 36.591436569448000 |
| | | | XRP | 96,960.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 10063 | Name on file | FTX Trading Ltd. | BTC | 0.999993025888600 | FTX Trading Ltd. | 0.999993025888600 |
|---|---|---|---|---|---|---|
| | | | FTT | 236.252485790000000 | | 236.252485790000000 |
| | | | LUNA2 | 0.000000044730727 | | 0.000000044730727 |
| | | | LUNA2_LOCKED | 0.000000104371696 | | 0.000000104371696 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 6,690.884374226152850 | | -30,114.115625773848000 |
| | | | USDT | 0.000000007078466 | | 0.000000007078466 |
| | | | XRP | 0.000000006434983 | | 0.000000006434983 |
| | | | XRP-PERP | 100,000.000000000000000 | | 100,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6327 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.281700000000000 | | 0.281700000000000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 17.926000000000000 | | 17.926000000000000 |
| | | | ETH-PERP | -0.000000000000215 | | -0.000000000000215 |
| | | | LUNA2 | 0.005747237103000 | | 0.005747237103000 |
| | | | LUNA2_LOCKED | 0.013410219910000 | | 0.013410219910000 |
| | | | LUNC-PERP | -0.000000071528347 | | -0.000000071528347 |
| | | | PAXG | 0.000000005000000 | | 0.000000005000000 |
| | | | RUNE-PERP | 0.000000000018189 | | 0.000000000018189 |
| | | | SOL-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | SRM-PERP | -43,905.000000000000000 | | -43,905.000000000000000 |
| | | | USD | 512,234.663527456750000 | | 512,234.663527456750000 |
| | | | USDT | 0.000000000000000 | | -5,836.714616190681000 |
| | | | USTC | 0.813549190000000 | | 0.813549190000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80382 | Name on file | West Realm Shires Services Inc. | BTC | 2.040000000000000 | West Realm Shires Services Inc. | 0.606879610000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 22.430000000000000 | | 3.050816980000000 |
| | | | ETHW | | | 3.050816976003287 |
| | | | SOL | | | 11.648340000000000 |
| | | | TRX | | | 112.887000000000000 |
| | | | USD | | | 0.067697500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 55828 | Name on file | FTX Trading Ltd. | ADA-PERP | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC | 0.310000000000000 | | 0.310000000000000 |
| | | | BTC-PERP | 2.006200000000000 | | 2.006200000000000 |
| | | | CAKE-PERP | 100.000000000000000 | | 100.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | DOGE-PERP | | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | DOT | | 45.000000000000000 | | | 45.000000000000000 |
| | | | DOT-PERP | | 150.000000000000000 | | | 150.000000000000000 |
| | | | ETH-PERP | | 2.000000000000000 | | | 2.000000000000000 |
| | | | LINK-PERP | | 100.000000000000000 | | | 100.000000000000000 |
| | | | LTC | | 10.000000000000000 | | | 10.000000000000000 |
| | | | LTC-PERP | | 15.000000000000000 | | | 15.000000000000000 |
| | | | LUNA2 | | 9.185215759000000 | | | 9.185215759000000 |
| | | | LUNA2_LOCKED | | 21.432170100000000 | | | 21.432170100000000 |
| | | | LUNC | | 2,000,100.070000000000000 | | | 2,000,100.070000000000000 |
| | | | SOL-PERP | | -0.000000000000014 | | | -0.000000000000014 |
| | | | USD | | 7,948.544001620000000 | | | -36,840.215598370894000 |
| | | | USDT | | 0.128546661726910 | | | 0.128546661726910 |
| | | | VET-PERP | | 20,000.000000000000000 | | | 20,000.000000000000000 |
| | | | XMR-PERP | | 5.000000000000000 | | | 5.000000000000000 |
| | | | XRP | | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | XRP-PERP | | 6,000.000000000000000 | | | 6,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 20123 | Name on file | FTX Trading Ltd. | EUL | | 10,900.885246280000000 | FTX Trading Ltd. | | 5,450.442623140000000 |
| | | | USD | | 0.000000002000000 | | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50678 | Name on file | FTX Trading Ltd. | ATOM-PERP | | 0.000000000000014 | FTX Trading Ltd. | | 0.000000000000014 |
| | | | AUDIO | | 0.709840000000000 | | | 0.709840000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | | -0.000000000000007 |
| | | | BTC | | 1.146627379426780 | | | 1.146627379426780 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | | -0.000000000000113 |
| | | | EUR | | 0.000000002917485 | | | 0.000000002917485 |
| | | | FTT | | 104.609516070000000 | | | 104.609516070000000 |
| | | | SOL-PERP | | 0.000000000000021 | | | 0.000000000000021 |
| | | | USD | | 36,502.740000000000000 | | | 16,518.041250238077722 |
| | | | USDT | | 0.000000001428734 | | | 0.000000001428734 |
| | | | ZEC-PERP | | 0.000000000000000 | | | -0.000000000000004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 41729 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | | |
| | | | ALICE | | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | BAT | | 7,000.085000000000000 | | | 7,000.085000000000000 |
| | | | BTC | | 5.206918534500000 | | | 5.206918534500000 |
| | | | CHR | | 19,004.126115000000000 | | | 19,004.126115000000000 |
| | | | CHZ | | 13,700.000000000000000 | | | 13,700.000000000000000 |
| | | | CRO | | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | CRV | | 2,500.007500000000000 | | | 2,500.007500000000000 |
| | | | DOGE | | 20,000.000000000000000 | | | 20,000.000000000000000 |
| | | | DOT | | 800.000000000000000 | | | 800.000000000000000 |
| | | | ETH | | 78.635115003920670 | | | 78.635115003920670 |
| | | | ETHW | | 59.000065003920675 | | | 59.000065003920675 |
| | | | FTM | | 106,488.378000000000000 | | | 106,488.378000000000000 |
| | | | FTT | | 153.288165883632760 | | | 153.288165883632760 |
| | | | LINK | | 1,000.005000000000000 | | | 1,000.005000000000000 |
| | | | LINKBULL | | 215,354.581200000000000 | | | 215,354.581200000000000 |
| | | | LRC | | 10,000.050000000000000 | | | 10,000.050000000000000 |
| | | | LUNA2 | | 201.783404200000000 | | | 201.783404200000000 |
| | | | LUNA2_LOCKED | | 470.827943000000000 | | | 470.827943000000000 |
| | | | LUNC | | 1,999.139595050000000 | | | 1,999.139595050000000 |
| | | | MANA | | 3,000.005000000000000 | | | 3,000.005000000000000 |
| | | | MATIC | | 38,240.201700000000000 | | | 38,240.201700000000000 |
| | | | MATICBULL | | 150,000.325145500000000 | | | 150,000.325145500000000 |
| | | | MINA-PERP | | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | SOL | | 100.000369950000000 | | | 100.000369950000000 |
| | | | SRM | | 4,000.000000000000000 | | | 4,000.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STEP | | 20,000.100000000000000 | | 20,000.100000000000000 |
| | | | USD | | 1,639.806900000000000 | | -5,942.693023678053000 |
| | | | USDT | | 0.000000002510378 | | 0.000000002510378 |
| | | | WAVES | | 1,000.502552500000000 | | 1,000.502552500000000 |
| | | | XRP | | 20,000.000000000000000 | | 20,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39205 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | BNB-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | BTC | | 0.000075407211094 | | 0.000075407211094 |
| | | | BTC-PERP | | 0.000000000000000 | | -0.158499999999980 |
| | | | ETH | | 0.055194102000000 | | 0.055194102000000 |
| | | | ETH-PERP | | 0.000000000000000 | | -2.019000000000010 |
| | | | ETHW | | 0.055194096256765 | | 0.055194096256765 |
| | | | FTT | | 156.765189750000000 | | 156.765189750000000 |
| | | | LUNC-PERP | | -0.000000000000909 | | -0.000000000000909 |
| | | | SRM | | 81.551891010000000 | | 81.551891010000000 |
| | | | SRM_LOCKED | | 310.008108990000000 | | 310.008108990000000 |
| | | | USD | | 240,191.605563013840000 | | 240,191.605563013840000 |
| | | | YFI | | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 34670 | Name on file | FTX Trading Ltd. | BTC | | 0.301842630000000 | FTX Trading Ltd. | 0.301842639000000 |
|---|---|---|---|---|---|---|---|
| | | | COIN | | | | 0.000000003304237 |
| | | | FTT | | | | 0.000000006427400 |
| | | | SOL | | 1,316.728463220000000 | | 1,316.728463220000000 |
| | | | TOMO-PERP | | | | 0.000000000005229 |
| | | | USD | | 33,266.257000000000000 | | 16,854.507649644840000 |
| | | | USDT | | 0.010000000000000 | | 0.009518002223916 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 16310 | Name on file | FTX Trading Ltd. | AAVE-PERP | | -0.000000000001364 | FTX Trading Ltd. | -0.000000000001364 |
|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | | -0.000000000043655 | | -0.000000000043655 |
| | | | ALICE-PERP | | 0.000000000007275 | | 0.000000000007275 |
| | | | APE-PERP | | 0.000000000007275 | | 0.000000000007275 |
| | | | AR-PERP | | -0.000000000002728 | | -0.000000000002728 |
| | | | ATOM-PERP | | 0.000000000005456 | | 0.000000000005456 |
| | | | AVAX-PERP | | 0.000000000002728 | | 0.000000000002728 |
| | | | AXS-PERP | | 0.000000000003637 | | 0.000000000003637 |
| | | | BCH-PERP | | 0.000000000000454 | | 0.000000000000454 |
| | | | BTC | | 0.000000008309240 | | 0.000000008309240 |
| | | | BTC-PERP | | -0.000000000000227 | | -0.000000000000227 |
| | | | CAKE-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | DOT-PERP | | -0.000000000020008 | | -0.000000000020008 |
| | | | EOS-PERP | | -0.000000000029103 | | -0.000000000029103 |
| | | | ETH | | 0.000461480000000 | | 0.000461480000000 |
| | | | ETH-PERP | | -0.000000000000319 | | -0.000000000000319 |
| | | | ETHW | | 0.000461480000000 | | 0.000461480000000 |
| | | | FIL-PERP | | -0.000000000014551 | | -0.000000000014551 |
| | | | FLOW-PERP | | 0.000000000005456 | | 0.000000000005456 |
| | | | FTT | | 0.047212110000000 | | 0.047212110000000 |
| | | | FTT-PERP | | -0.000000000008185 | | -0.000000000008185 |
| | | | HT-PERP | | -0.000000000010913 | | -0.000000000010913 |
| | | | ICP-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | LTC-PERP | | -0.000000000001762 | | -0.000000000001762 |
| | | | LUNC-PERP | | -0.000000000005002 | | -0.000000000005002 |
| | | | NEAR-PERP | | 0.000000000021827 | | 0.000000000021827 |
| | | | OKB-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | PERP-PERP | | 0.000000000003637 | | 0.000000000003637 |
| | | | POLIS-PERP | | 0.000000000007275 | | 0.000000000007275 |
| | | | RUNE-PERP | | 0.000000000058207 | | 0.000000000058207 |
| | | | SOL-PERP | | 0.000000000000909 | | 0.000000000000909 |
| | | | THETA-PERP | | -0.000000000014551 | | -0.000000000014551 |

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | 0.000033000000000 | | | 0.000033000000000 |
| | | | USD | | 0.000000000000000 | | | -8,653.999680025710000 |
| | | | USDT | | 66,557.734203671090000 | | | 66,557.734203671090000 |
| | | | ZEC-PERP | | -0.000000000002273 | | | -0.000000000002273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 35848 | Name on file | FTX Trading Ltd. | AUDIO | | 50.000250000000000 | FTX Trading Ltd. | | 50.000250000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | BNB | | | | | 1.019674242617660 |
| | | | BNBBULL | | 0.000000005000000 | | | 0.000000005000000 |
| | | | BTC | | 2.727114579615564 | | | 0.000000009615564 |
| | | | BULL | | 0.000000005615000 | | | 0.000000005615000 |
| | | | CEL | | 0.024503040405340 | | | 0.024503040405340 |
| | | | DAI | | 50.000000000000000 | | | 50.000000000000000 |
| | | | ETH | | 3.104782190000000 | | | 0.000000012650000 |
| | | | FTM | | 150.000000000000000 | | | 150.000000000000000 |
| | | | FTT | | 782.362737027874300 | | | 782.362737027874300 |
| | | | LINK | | 154.372734010000000 | | | 0.000000000000000 |
| | | | LUNA2 | | 0.617866970600000 | | | 0.617866970600000 |
| | | | LUNA2_LOCKED | | 1.441689598000000 | | | 1.441689598000000 |
| | | | LUNC | | 134,457.227847820800000 | | | 134,457.227847820800000 |
| | | | MATIC | | 401.660436870000000 | | | 0.000000000000000 |
| | | | NFT (31530353811049545435/FTX EU - WE ARE HERE! #138560) | | | | | 1.000000000000000 |
| | | | NFT (40206926992140752523/FTX EU - WE ARE HERE! #138477) | | | | | 1.000000000000000 |
| | | | NFT (41715361286254846463/THE HILL BY FTX #39647) | | | | | 1.000000000000000 |
| | | | NFT (56929605385449453530/FTX EU - WE ARE HERE! #138403) | | | | | 1.000000000000000 |
| | | | SOL | | | | | 132.917744908285560 |
| | | | SRM | | 548.350985820000000 | | | 548.350985820000000 |
| | | | SRM_LOCKED | | 163.524141550000000 | | | 163.524141550000000 |
| | | | STG | | 137.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.000778000000000 | | | 0.000778000000000 |
| | | | UNI | | 0.000000005099250 | | | 0.000000005099250 |
| | | | USD | | 1,451.850000000000000 | | | 1,137.270454922358600 |
| | | | USDT | | 44.367898743764360 | | | 44.367898743764360 |
| | | | USTC | | 0.055000000000000 | | | 0.055000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 60296* | Name on file | FTX Trading Ltd. | AKRO | | 0.374279500000000 | FTX Trading Ltd. | | 0.374279500000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ALPHA | | 7,261.871860250000000 | | | 7,261.871860250000000 |
| | | | AMPL | | 0.062286287543532 | | | 0.062286287543532 |
| | | | BTC | | 0.071948638663597 | | | 0.071948638663597 |
| | | | CEL-PERP | | 0.000000000000454 | | | 0.000000000000454 |
| | | | COMP | | 4.229555204867000 | | | 4.229555204867000 |
| | | | COPE | | 1,645.889809270000000 | | | 1,645.889809270000000 |
| | | | CRV | | 7,431.590346060000000 | | | 7,431.590346060000000 |
| | | | DEFI-20200925 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | | 170,116.782000000000000 | | | 170,116.782000000000000 |
| | | | DOGE | | 20.000000000000000 | | | 20.000000000000000 |
| | | | ETH | | 163.694371670000000 | | | 163.694371670000000 |
| | | | ETH-PERP | | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETHW | | 0.000000010312957 | | | 0.000000010312957 |
| | | | FTT | | 0.098731816000000 | | | 0.098731816000000 |
| | | | LINK-20200925 | | 0.000000000000454 | | | 0.000000000000454 |
| | | | LUNC-PERP | | 0.000000000000012 | | | 0.000000000000012 |
| | | | MATIC | | 22,781.719135700000000 | | | 22,781.719135700000000 |
| | | | MKR | | 8.817734834750000 | | | 8.817734834750000 |
| | | | OXY | | 2,206.853547500000000 | | | 2,206.853547500000000 |
| | | | SNX | | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL | | 1,724.025020901000000 | | | 862.012510451000000 |
| | | | SRM | | 114.191888260000000 | | | 114.191888260000000 |
| | | | SRM_LOCKED | | 4,090.292695890000000 | | | 4,090.292695890000000 |
| | | | SUSHI | | 0.000000010000000 | | | 0.000000010000000 |
| | | | TRUMPFEB | | 0.000000000007275 | | | 0.000000000007275 |
| | | | TRX | | 470,814.593730000000000 | | | 470,814.593730000000000 |
| | | | UNI | | 310.511162230000000 | | | 310.511162230000000 |
| | | | USD | | 191,225.300219269440000 | | | 191,225.300219269440000 |
| | | | USDT | | 927.355956261102500 | | | 927.355956261102500 |

*Claim is also included as a Surviving Claim in the Debtors' Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | 6,077.910838390000000 | | 6,077.910838390000000 |
| | | | YFI | 0.000000004250000 | | 0.000000004250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 56501 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000861000000000 |
| | | | USD | 50,000.000000000000000 | | 0.735769827750142 |
| | | | USDT | | | 0.000000008145106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32544 | Name on file | FTX Trading Ltd. | COPE | | FTX Trading Ltd. | 0.766900000000000 |
| | | | DFL | | | 3,265,527.406000000000000 |
| | | | KIN | | | 2,336.307801250000000 |
| | | | OXY | | | 152.892900000000000 |
| | | | SOL-PERP | | | -1,631.090000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 237,712.589623430370000 | | 237,712.589623430370000 |
| | | | USDT | | | 0.427582415205321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 53715 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000007500000 |
| | | | AAVE-PERP | | | -0.000000000000010 |
| | | | ALGO-PERP | | | 123.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | AMPL | | | 0.011132163873935 |
| | | | APE-PERP | | | 0.000000000000362 |
| | | | AR-PERP | | | -0.000000000000001 |
| | | | ATOM-PERP | | | -0.000000000000014 |
| | | | AVAX-PERP | | | -0.000000000000014 |
| | | | BAL | | | 0.000000002500000 |
| | | | BAND-PERP | | | -0.000000000000007 |
| | | | BNB | | | 0.000000008428750 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BNT-PERP | | | -0.000000000000022 |
| | | | BTC | | | 0.000014092453309 |
| | | | BTC-PERP | | | -0.006500000000003 |
| | | | CEL-PERP | | | 0.000000000000113 |
| | | | COMP | | | 0.000031705960000 |
| | | | CREAM | | | 0.009671490000000 |
| | | | DAI | | | 0.000000003727920 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000003 |
| | | | EOS-PERP | | | 0.000000000000184 |
| | | | ETC-PERP | | | 0.000000000000003 |
| | | | ETH | 33.000000000000000 | | 0.033000006800000 |
| | | | ETH-PERP | | | -0.059999999999998 |
| | | | EUR | 166.000000000000000 | | 166.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000014 |
| | | | FTT | 33.000000000000000 | | 33.825973465000000 |
| | | | FTT-PERP | | | 0.000000000000015 |
| | | | LINK | | | 0.000000015000000 |
| | | | LINK-PERP | | | -0.000000000000003 |
| | | | LTC | | | 0.000000003500000 |
| | | | LTC-PERP | | | 0.000000000000006 |
| | | | MATIC-PERP | | | -11.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000113 |
| | | | SNX-PERP | | | -0.000000000000021 |
| | | | SOL | | | 0.000000009300000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STETH | | | 0.000043833099584 |
| | | | STORJ-PERP | | | -0.000000000000022 |
| | | | SUSHI | | | 0.000000000500000 |
| | | | TOMO | | | 0.000000010000000 |
| | | | TRX | | | 100.000001000000000 |
| | | | UNI-PERP | | | -0.000000000000103 |
| | | | USD | 35,511.000000000000000 | | 35,511.711422298030000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USDT | | | 0.000000012072592 |
| | | | YFI | | | 0.000000009100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27722 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.261100000000000 |
| | | | FTT | | | 29.994300000000000 |
| | | | FTT-PERP | | | 5.000000000000000 |
| | | | USD | 55,302.980000000000000 | | 6,752.339663019390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5999 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.000000004972820 | | 0.000000004972820 |
| | | | BTC | 0.000000007237749 | | 0.000000007237749 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | COMP | 0.000000000200000 | | 0.000000000200000 |
| | | | ETH | 0.000000009500000 | | 0.000000009500000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HNT | 0.000000005000000 | | 0.000000005000000 |
| | | | IMX | 0.000000001000000 | | 0.000000001000000 |
| | | | LUNA2 | 0.347670983900000 | | 0.347670983900000 |
| | | | LUNA2_LOCKED | 0.811232295700000 | | 0.811232295700000 |
| | | | MID-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | SHIT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | 36,117.000000000000000 | | 3,259.165626798508600 |
| | | | USDT | 98,485.535164984690000 | | 98,485.535164984690000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88083 | Name on file | FTX Trading Ltd. | AGLD | 0.010019000000000 | FTX Trading Ltd. | 0.010019000000000 |
| | | | ANC | 0.999715000000000 | | 0.999715000000000 |
| | | | APT | 0.992020000000000 | | 0.992020000000000 |
| | | | ATLAS | 4.521000000000000 | | 4.521000000000000 |
| | | | ATOM | 0.014114000000000 | | 0.014114000000000 |
| | | | AURY | 0.395400000000000 | | 0.395400000000000 |
| | | | BAND | 0.043120000000000 | | 0.043120000000000 |
| | | | BAR | 0.066870000000000 | | 0.066870000000000 |
| | | | BNB | 148.679361600000000 | | 148.679361600000000 |
| | | | BOBA | 0.009150000000000 | | 0.009150000000000 |
| | | | BTC | 0.000071168000000 | | 0.000071168000000 |
| | | | CRO | 4.337600000000000 | | 4.337600000000000 |
| | | | ETHW | 0.006533700000000 | | 0.006533700000000 |
| | | | FTM | 0.900000000000000 | | 0.900000000000000 |
| | | | IMX | 0.095954000000000 | | 0.095954000000000 |
| | | | LUNA2 | 0.003710150781000 | | 0.003710150781000 |
| | | | LUNA2_LOCKED | 0.008657018490000 | | 0.008657018490000 |
| | | | LUNC | 0.002731005000000 | | 0.002731005000000 |
| | | | MOB | 0.473970000000000 | | 0.473970000000000 |
| | | | PUNDIX | 0.019509000000000 | | 0.019509000000000 |
| | | | RAMP | 0.143000000000000 | | 0.143000000000000 |
| | | | RSR | 7.854100000000000 | | 7.854100000000000 |
| | | | SRM | 0.827418000000000 | | 0.827418000000000 |
| | | | TRX | 338,513.603217000000000 | | 0.603217000000000 |
| | | | USD | 1,942.462073371993000 | | 1,942.462073371993000 |
| | | | USDT | 0.000000001516650 | | 0.000000001516650 |
| | | | USTC | 0.525188000000000 | | 0.525188000000000 |
| | | | WAVES | 0.442715000000000 | | 0.442715000000000 |
| | | | XRP | 0.997720000000000 | | 0.997720000000000 |
| | | | XRPBULL | 29.021000000000000 | | 29.021000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44445 | Name on file | FTX Trading Ltd. | AVAX | 156.892191002695700 | FTX Trading Ltd. | 156.892191002695700 |
| | | | BNT | 0.000000003253813 | | 0.000000003253813 |
| | | | BTC | 0.412379955000000 | | 0.412379955000000 |
| | | | CEL | 0.176197605020712 | | 0.176197605020712 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | 4.113000000000000 | | 4.113000000000000 |
| | | | ETHW | | 4.113000000000000 | | 4.113000000000000 |
| | | | FTM | | 3,606.511320000000000 | | 3,606.511320000000000 |
| | | | MANA | | 1,870.644510000000000 | | 1,870.644510000000000 |
| | | | OKB | | 0.000000006854041 | | 0.000000006854041 |
| | | | RUNE | | 0.000000005549504 | | 0.000000005549504 |
| | | | SAND | | 2,247.572880000000000 | | 2,247.572880000000000 |
| | | | SOL | | 73.060000000000000 | | 73.060000000000000 |
| | | | SUSHI | | 0.000000007737946 | | 0.000000007737946 |
| | | | USD | | 71,626.710000000000000 | | 66,506.699958326890000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21939 | Name on file | FTX Trading Ltd. | BTC | | 3.702656480000000 | FTX Trading Ltd. | 3.702656480000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | 4.034689600000000 | | 4.034689600000000 |
| | | | ETHW | | 4.034689600000000 | | 4.034689600000000 |
| | | | GBP | | 37,457.000000000000000 | | 28,600.000071884995000 |
| | | | SOL | | 714.153488140000000 | | 714.153488140000000 |
| | | | USD | | -67,654.898357055960000 | | -67,654.898357055960000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78616 | Name on file | FTX Trading Ltd. | AAVE | | 0.000000012043418 | FTX Trading Ltd. | 0.000000012043418 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-20210625 | | -0.000000000000014 | | -0.000000000000014 |
| | | | ALPHA | | 0.000000019942464 | | 0.000000019942464 |
| | | | ASD | | 0.012056689199992 | | 0.012056689199992 |
| | | | AVAX | | 0.000000001715702 | | 0.000000001715702 |
| | | | BNB | | 0.121766980000000 | | 0.121766980000000 |
| | | | BNT | | 0.000000006250232 | | 0.000000006250232 |
| | | | BTC | | 0.065677191839783 | | 0.065677191839783 |
| | | | CEL | | 0.000000012824696 | | 0.000000012824696 |
| | | | ETH | | 0.145224961246447 | | 0.145224961246447 |
| | | | ETHW | | 0.000000003459230 | | 0.000000003459230 |
| | | | FTT | | 0.000000022082646 | | 0.000000022082646 |
| | | | HT | | 0.000000006378236 | | 0.000000006378236 |
| | | | LEO | | 0.000000010858849 | | 0.000000010858849 |
| | | | LUNA2 | | 0.384569888700000 | | 0.384569888700000 |
| | | | LUNA2_LOCKED | | 1,356.754365740400000 | | 1,356.754365740400000 |
| | | | LUNC | | 0.000000004643348 | | 0.000000004643348 |
| | | | MATIC | | 0.000000008002203 | | 0.000000008002203 |
| | | | RAY | | 0.000000000386927 | | 0.000000000386927 |
| | | | RUNE | | 0.000000015131860 | | 0.000000015131860 |
| | | | SNX | | 0.000000013599673 | | 0.000000013599673 |
| | | | SOL | | 16,288.097350203430000 | | 16,288.097350203430000 |
| | | | SRM | | 125.556703300000000 | | 125.556703300000000 |
| | | | SRM_LOCKED | | 104,748.651409120000000 | | 104,748.651409120000000 |
| | | | SUSHI | | 0.000000007037337 | | 0.000000007037337 |
| | | | USD | | 439,102.690000000000000 | | 394,368.466076282800000 |
| | | | USDT | | 0.000000011634724 | | 0.000000011634724 |
| | | | YFI | | 0.000000010273653 | | 0.000000010273653 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46635 | Name on file | FTX Trading Ltd. | APE | | 1,546.050272550000000 | FTX Trading Ltd. | 1,546.050272550000000 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO | | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | AVAX | | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC | | 4.984800000000000 | | 4.984800000000000 |
| | | | ETH | | 60.000000000000000 | | 60.000000000000000 |
| | | | ETH-PERP | | 10.000000000000000 | | 10.000000000000000 |
| | | | ETHW | | 60.000000000000000 | | 60.000000000000000 |
| | | | EUR | | 0.000000001965605 | | 0.000000001965605 |
| | | | FTM | | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | FTT | | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GALA | | 28,035.108000000000000 | | 28,035.108000000000000 |
| | | | HNT | | 300.000000000000000 | | 300.000000000000000 |
| | | | MATIC | | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | SOL | | 1,300.000000000000000 | | 1,300.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM | 10,002.272255930000000 | | 10,002.272255930000000 |
| | | | SRM_LOCKED | 75.727744070000000 | | 75.727744070000000 |
| | | | USD | 11,883.690000000000000 | | -15,129.435420420166000 |
| | | | USDT | 0.000000005557131 | | 0.000000005557131 |
| | | | XRP | 50,000.000000000000000 | | 50,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 20296 | Name on file | FTX Trading Ltd. | AMPL | 0.735941356551354 | FTX Trading Ltd. | 0.735941356551354 |
| | | | BTC | 2.283498490000000 | | 2.283498490000000 |
| | | | ETH | 0.000013360000000 | | 0.000013360000000 |
| | | | ETHW | 0.000196550000000 | | 0.000196550000000 |
| | | | USD | 37,844.730000000000000 | | 0.000093015440997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 78894 | Name on file | FTX Trading Ltd. | BTC | 1.752596820000000 | FTX Trading Ltd. | 1.752596820000000 |
| | | | BTC-PERP | 2.521800000000000 | | 2.521800000000000 |
| | | | EUR | -749.604815752907400 | | -749.604815752907400 |
| | | | USD | -7,485.541586792793149 | | -50,628.495986792790000 |
| | | | USDT | | | 0.032157528742480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 9895 | Name on file | FTX Trading Ltd. | TRY | 140.342542340000000 | FTX Trading Ltd. | 70.171271170000000 |
| | | | TRYB | 1,528,452.376461800455900 | | 764,226.188230900200000 |
| | | | USD | 5.382599002287405 | | 5.382599002287405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 33784 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | -0.900000000000000 |
| | | | MATIC | 5.080000000000000 | | 5.088488760000000 |
| | | | USD | 67,506.000000000000000 | | 67,505.995037408650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 43727 | Name on file | FTX Trading Ltd. | BTC | 5.129995776933176 | FTX Trading Ltd. | 5.129995776933176 |
| | | | CHF | 0.000018886662423 | | 0.000018886662423 |
| | | | COIN | 0.009100000000000 | | 0.009100000000000 |
| | | | ETH | 25.054189648074160 | | 25.054189648074160 |
| | | | ETH-0331 | 0.000000000000000 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | -40.000000000000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000009147195 |
| | | | LUNA2 | 0.000000000000000 | | 0.000046781343550 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.000109156468300 |
| | | | LUNC | 0.000000000000000 | | 10.186736046277543 |
| | | | SUSHI | 0.000000000000000 | | 0.000000006216724 |
| | | | TSLA-0930 | 0.000000000000000 | | -0.000000003000028 |
| | | | USD | 55,915.500624990240000 | | 55,915.500624990240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 35662 | Name on file | FTX Trading Ltd. | BTT | 913,400.000000000000000 | FTX Trading Ltd. | 913,400.000000000000000 |
| | | | TRX | 144,437.000000000000000 | | 94,437.485800000000000 |
| | | | USD | 47,185.000000000000000 | | 27,185.165326329236000 |
| | | | USDT | 100.052257293111270 | | 100.052257293111270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 51219 | Name on file | FTX Trading Ltd. | AVAX | 0.009067550905440 | FTX Trading Ltd. | 0.009067550905440 |
| | | | BTC | 0.000048969084680 | | 0.000048969084680 |
| | | | DOGE | 0.538520000000000 | | 0.538520000000000 |
| | | | ETH | 0.000092207610010 | | 0.000092207610010 |
| | | | ETHW | 0.000092207610010 | | 0.000092207610010 |
| | | | FTM | 0.280449294916800 | | 0.280449294916800 |
| | | | USD | 51,203.136014765790000 | | 25,781.136014765790000 |
| | | | USDT | 0.003498806209052 | | 0.003498806209052 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71862 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BICO | 0.904940000000000 | | 0.904940000000000 |
| | | | BIT | 0.000000034789480 | | 0.000000034789480 |
| | | | BTC | 0.000000007621500 | | 0.000000007621500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | ETHW | 0.237953820000000 | | 0.237953820000000 |
| | | | EUR | 0.000000003825261 | | 0.000000003825261 |
| | | | FTT | 0.095496807496585 | | 0.095496807496585 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA | 239.953440000000000 | | 239.953440000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RNDR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | STEP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SXP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000142000000000 | | 0.000142000000000 |
| | | | USD | 18,458.030000000000000 | | 0.000000041776674 |
| | | | USDT | 36,916.061006155520000 | | 18,458.031006155520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 45782 | Name on file | FTX Trading Ltd. | BADGER-PERP | -0.000000000000454 | FTX Trading Ltd. | -0.000000000000454 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000008825000 | | 0.000000008825000 |
| | | | BULL | 0.000000007600000 | | 0.000000007600000 |
| | | | DOGEBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH | 11.171000000000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 11.621000008289599 | | 11.621000008289599 |
| | | | FTT | 150.000000007000000 | | 150.000000007000000 |
| | | | MATICBULL | 249.975148197500000 | | 249.975148197500000 |
| | | | MEDIA | 0.000000005000000 | | 0.000000005000000 |
| | | | REN | 19,352.012800870290000 | | 19,352.012800870290000 |
| | | | ROOK | 0.000000006000000 | | 0.000000006000000 |
| | | | SOL | 0.000000001000000 | | 0.000000001000000 |
| | | | SRM | 171.317542350000000 | | 171.317542350000000 |
| | | | SRM_LOCKED | 172.320629720000000 | | 172.320629720000000 |
| | | | TRX | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | USD | 56,258.296211723304000 | | 56,258.296211723304000 |
| | | | USDT | 0.000000003896072 | | 0.000000003896072 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71223 | Name on file | FTX Trading Ltd. | ETH | 0.000195690000000 | FTX Trading Ltd. | 0.000195690000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 750.074167825679000 | | 750.074167825679000 |
| | | | LINKBULL | 0.000000007300000 | | 0.000000007300000 |
| | | | SRM | 1.241474910000000 | | 1.241474910000000 |
| | | | SRM_LOCKED | 424.886515690000000 | | 424.886515690000000 |
| | | | TRX | 281,579.000000000000000 | | 0.755000000000000 |
| | | | USD | 87,982.946043825320000 | | 87,982.946043825320000 |
| | | | USDT | 332.196762310000000 | | 332.196762310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 57644 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000227 | FTX Trading Ltd. | 0.000000000000227 |
|---|---|---|---|---|---|---|
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | 10.843000000000000 | | 10.843000000000000 |
| | | | GOOGL | 299.300128000000000 | | 299.300128000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-PERP | | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | | 0.000000000000028 | | 0.000000000000028 |
| | | | NEAR-PERP | | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | TSLA | | 218.836224000000000 | | 218.836224000000000 |
| | | | UNI-PERP | | 0.099999999999909 | | 0.099999999999909 |
| | | | USD | | 0.000000000000000 | | -12,330.301923803358000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68476* | Name on file | FTX Trading Ltd. | BTC | | 37.815383550000000 | FTX Trading Ltd. | 37.218383550000000 |
| | | | ETH | | 208.490752900000000 | | 208.490752900000000 |
| | | | ETHW | | 208.505659240000000 | | 208.505659240000000 |
| | | | FTT | | 6,561.971658730000000 | | 6,561.971658730000000 |
| | | | SRM | | 167.294198720000000 | | 167.294198720000000 |
| | | | SRM_LOCKED | | 1,688.916419150000000 | | 1,688.916419150000000 |
| | | | XRP | | 75,634.307636160000000 | | 75,634.307636160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 45051 | Name on file | FTX Trading Ltd. | AAVE | | 15.340000000000000 | FTX Trading Ltd. | 15.340000000000000 |
| | | | BTC | | 0.204370569000000 | | 0.204370569000000 |
| | | | CRV | | 960.884860000000000 | | 960.884860000000000 |
| | | | CVX | | 156.082691000000000 | | 156.082691000000000 |
| | | | DOGE | | 15,560.896460000000000 | | 15,560.896460000000000 |
| | | | ETH | | 2.974808290000000 | | 2.974808290000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS | | 93.687441000000000 | | 93.687441000000000 |
| | | | GMX | | 59.695240500000000 | | 59.695240500000000 |
| | | | LDO | | 230.956110000000000 | | 230.956110000000000 |
| | | | LINK | | 91.889797000000000 | | 91.889797000000000 |
| | | | MATIC | | 445.000000000000000 | | 445.000000000000000 |
| | | | SOL-PERP | | 0.000000000006139 | | 0.000000000006139 |
| | | | SUSHI | | 282.446325000000000 | | 282.446325000000000 |
| | | | SWEAT | | 1,591.820070000000000 | | 1,591.820070000000000 |
| | | | USD | | 50,000.000000000000000 | | 0.291169580496904 |
| | | | USDT | | 0.009844600000000 | | 0.009844600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35293 | Name on file | FTX Trading Ltd. | AXS | | 0.065255214650530 | FTX Trading Ltd. | 0.065255214650530 |
| | | | AXS-PERP | | -0.000000000000028 | | -0.000000000000028 |
| | | | BCH | | 0.000702433045601 | | 0.000702433045601 |
| | | | BTC | | 0.500070096966802 | | 0.500070096966802 |
| | | | BTC-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | BUSD | | 12,800.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000085 | | 0.000000000000085 |
| | | | DOGE | | 0.377353701570238 | | 0.377353701570238 |
| | | | DOT | | 0.036416200000000 | | 0.036416200000000 |
| | | | DOT-PERP | | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | | 12.107869242522398 | | 12.107869242522398 |
| | | | ETH-PERP | | 0.000000000000008 | | 0.000000000000008 |
| | | | ETHW | | 0.000510161368911 | | 0.000510161368911 |
| | | | FTT | | 25.085306350000000 | | 25.085306350000000 |
| | | | LTC | | 0.006300060000000 | | 0.006300060000000 |
| | | | LUNA2 | | 3.351540562000000 | | 3.351540562000000 |
| | | | LUNA2_LOCKED | | 7.820261312000000 | | 7.820261312000000 |
| | | | LUNC-PERP | | -0.000000000029103 | | -0.000000000029103 |
| | | | PAXG-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | | 30,000.000000000000000 | | 30,000.000000000000000 |
| | | | SHIB | | 56,494.093300000000000 | | 56,494.093300000000000 |
| | | | SOL | | 0.009272295000000 | | 0.009272295000000 |
| | | | SRM | | 0.964622000000000 | | 0.964622000000000 |
| | | | TRX | | 10,000.983828205028000 | | 10,000.983828205028000 |
| | | | USD | | 35,147.312484283975000 | | 35,147.312484283975000 |
| | | | USDC | | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | 0.009689111038628 | | 0.009689111038628 |
| | | | USTC | | 0.575434327032625 | | 0.575434327032625 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62698 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000029103 | FTX Trading Ltd. | -0.000000000029103 |
| | | | AVAX-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BAND-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | BTC-20200626 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20200925 | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC-PERP | -0.000000000002251 | | -0.000000000002251 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | DYDX-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | ETH-PERP | 0.000000000001861 | | 0.000000000001861 |
| | | | FTT | 4,952.093436000000000 | | 4,952.093436000000000 |
| | | | FTT-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LUNA2 | 345.391673500000000 | | 345.391673500000000 |
| | | | LUNA2_LOCKED | 805.913904900000000 | | 805.913904900000000 |
| | | | LUNA2-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | LUNC | 75,209,764.093171100000000 | | 75,209,764.093171100000000 |
| | | | LUNC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NEAR-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SRM | 91.333073580000000 | | 91.333073580000000 |
| | | | SRM_LOCKED | 623.506926420000000 | | 623.506926420000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | UNI-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | USD | 0.000000000000000 | | -9,271.625679763492000 |
| | | | USDT | 37,955.327249933274000 | | 37,955.327249933274000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8841 | Name on file | FTX Trading Ltd. | AVAX | 0.034475387592080 | FTX Trading Ltd. | 0.034475387592080 |
| | | | BTC | 1.000058475190425 | | 1.000058475190425 |
| | | | CEL | 0.090000000000000 | | 0.090000000000000 |
| | | | DOGE | 0.000000006762797 | | 0.000000006762797 |
| | | | ETH | 0.000559017339100 | | 0.000559017339100 |
| | | | ETHW | 0.000000007339100 | | 0.000000007339100 |
| | | | NEXO | 0.989208940000000 | | 0.989208940000000 |
| | | | SOL | 0.008893734933391 | | 0.008893734933391 |
| | | | SUSHI | 0.000000007126640 | | 0.000000007126640 |
| | | | USD | 111,321.735896246540000 | | 111,321.735896246540000 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.008023669189700 | | 0.008023669189700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49715 | Name on file | FTX Trading Ltd. | ALT-20200626 | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
| | | | BABA | 610.027007000000000 | | 610.027007000000000 |
| | | | BABA-0930 | 0.000000000000099 | | 0.000000000000099 |
| | | | BABA-1230 | 637.785000000000000 | | 637.785000000000000 |
| | | | BTC-20200626 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULLSHIT | 0.000031248000000 | | 0.000031248000000 |
| | | | BUSD | 3,300.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 24,990.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC | 0.080000000000000 | | 0.080000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 21.496500000000000 | | 21.496500000000000 |
| | | | SPY-0930 | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | 0.000172000000000 | | 0.000172000000000 |
| | | | USD | 38,160.410000000000000 | | -4,794.408647938502000 |
| | | | USDT | 0.005269817000000 | | 0.005269817000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59493 | Name on file | FTX Trading Ltd. | BCH-PERP | -0.00000000000078 | FTX Trading Ltd. | -0.00000000000078 |
| | | | BNB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -18.35980000000000 | | -18.35980000000000 |
| | | | DOT-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | EOS-PERP | 37,753.00000000000000 | | 37,753.00000000000000 |
| | | | ETC-PERP | 1,803.00000000000000 | | 1,803.00000000000000 |
| | | | ETH | 0.00100000000000 | | 0.00100000000000 |
| | | | ETH-PERP | 16.17700000000000 | | 16.17700000000000 |
| | | | FIL-PERP | 0.00000000003524 | | 0.00000000003524 |
| | | | FTT | 5,700.08100000000000 | | 5,700.08100000000000 |
| | | | FTT-PERP | 0.00000000001506 | | 0.00000000001506 |
| | | | GALA-PERP | 1,359,000.00000000000000 | | 1,359,000.00000000000000 |
| | | | HNT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ICP-PERP | 4,228.04000000000000 | | 4,228.04000000000000 |
| | | | LTC-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | RVN-PERP | 1,554,450.00000000000000 | | 1,554,450.00000000000000 |
| | | | SAND-PERP | 105,797.00000000000000 | | 105,797.00000000000000 |
| | | | SOL-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | SRM | 0.67387745000000 | | 0.67387745000000 |
| | | | SRM_LOCKED | 53.26612255000000 | | 53.26612255000000 |
| | | | THETA-PERP | 24,791.50000000000000 | | 24,791.50000000000000 |
| | | | USD | 800,000.00000000000000 | | 781,364.58182622490000 |
| | | | USDT | 0.00000012900849 | | 0.00000012900849 |
| | | | WAVES-PERP | 23,736.00000000000000 | | 23,736.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71962 | Name on file | FTX Trading Ltd. | ATOM | 89.05457100000000 | FTX Trading Ltd. | 89.05457100000000 |
| | | | BTC | 0.00019994300000 | | 0.00019994300000 |
| | | | ETH | 4.58629715750000 | | 4.58629715750000 |
| | | | ETHW | 0.00019852750000 | | 0.00019852750000 |
| | | | LINK | 28.19597200000000 | | 28.19597200000000 |
| | | | LUNA2 | 0.00018373432180 | | 0.00018373432180 |
| | | | LUNA2_LOCKED | 0.00042871341750 | | 0.00042871341750 |
| | | | LUNC | 40.00853540000000 | | 40.00853540000000 |
| | | | SOL | 0.05998860000000 | | 0.05998860000000 |
| | | | USD | 15,230.47000000000000 | | 6,585.94861214126000 |
| | | | USDT | 28,342.55000000000000 | | 599.89435349457860 |
| | | | XRP | 1.39829000000000 | | 1.39829000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.