**<u>Exhibit A</u>**

**Time Entries**

**FTX**

Hours Summary (Apr-24)

May 2, 2024

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 5.0 | 5.5 | 2.0 | 18.5 | 2.0 | - | - | - | **33.0** |
| Kevin Cofsky (Partner) | 6.0 | 5.5 | 3.5 | 17.0 | 2.0 | - | - | - | **34.0** |
| Matt Rahmani (Managing Director) | 9.5 | 6.5 | 8.0 | 58.0 | 7.5 | - | - | 4.0 | **93.5** |
| Kendyl Flinn (Director) | 5.5 | 6.5 | 6.5 | 60.0 | 7.5 | - | - | 41.5 | **127.5** |
| Ryan Moon (Associate) | 2.0 | 5.0 | - | 8.0 | - | - | - | 4.5 | **19.5** |
| Emil Tu (Analyst) | 6.5 | 6.5 | 8.5 | 61.5 | 8.5 | - | - | 41.5 | **133.0** |
| Jackson Darby (Analyst) | 1.0 | 6.0 | 0.5 | 8.0 | 3.5 | - | - | 8.5 | **27.5** |
| **Restructuring Sub-Total** | **35.5** | **41.5** | **29.0** | **231.0** | **31.0** | **-** | **-** | **100.0** | **468.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | - | - | - | - | **-** |
| Max Mesny (Partner) | - | - | - | - | - | - | - | - | **-** |
| Timm Schipporeit (Partner) | - | - | - | - | - | - | - | 33.0 | **33.0** |
| Laura Klaassen (Managing Director) | - | - | - | - | - | - | - | - | **-** |
| Ema Betts (Managing Director) | 0.5 | - | 24.0 | - | 87.0 | - | - | - | **111.5** |
| Nathaniel Nussbaum (Executive Director) | 0.5 | - | 2.5 | - | 10.5 | - | - | - | **13.5** |
| Geoff Posess (Executive Director) | - | - | - | - | - | - | - | 4.5 | **4.5** |
| Wasif Syed (Executive Director) | - | - | - | - | - | - | - | 6.0 | **6.0** |
| Alexander Kalashnikov (Associate) | - | - | 7.0 | - | - | - | - | 33.0 | **40.0** |
| Eduardo Ascoli (Associate) | 0.5 | - | 24.0 | - | 87.0 | - | - | - | **111.5** |
| Donall O'Leary (Associate) | 0.5 | - | 24.0 | - | 66.0 | - | - | - | **90.5** |
| **FinTech & Digital Assets Sub-Total** | **2.0** | **-** | **81.5** | **-** | **250.5** | **-** | **-** | **76.5** | **410.5** |
| **Team Grand Total** | **37.5** | **41.5** | **110.5** | **231.0** | **281.5** | **-** | **-** | **176.5** | **878.5** |


**FTX**

**Hours Summary by Category**

*Strictly Private & Confidential*

**May 2, 2024**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 37.5 |
| Correspondence with Creditors, UCC, and Advisors | 41.5 |
| Correspondence with Third-Parties | 110.5 |
| Due Diligence and Restructuring Strategy | 231.0 |
| Sale Process Matters | 281.5 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 176.5 |
| **Total Hours** | **878.5** |

| Bruce Mendelsohn (Partner) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.5 |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 18.5 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **33.0** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 04/23/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.5 |
| Correspondence with Third-Parties | 3.5 |
| Due Diligence and Restructuring Strategy | 17.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **34.0** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/02/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |

| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
|---|---|---|---|---|
| 04/05/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |

Strictly Private & Confidential

| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Matt Rahmani (Managing Director)                                                                     Strictly Private & Confidential

| Matt Rahmani (Managing Director) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 8.0 |
| Due Diligence and Restructuring Strategy | 58.0 |
| Sale Process Matters | 7.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.0 |
| **Total** | **93.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

Strictly Private & Confidential

| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Call with third party on active sale process |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/05/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio recoveries |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |
|---|---|---|---|---|
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/17/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Board update call on venture asset |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/29/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| Kendyl Flinn (Director) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 6.5 |
| Due Diligence and Restructuring Strategy | 60.0 |
| Sale Process Matters | 7.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 41.5 |
| **Total** | **127.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/05/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio recoveries |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on fee application |

**FTX**
Kendyl Flinn (Director)

| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/17/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture asset shareholders meeting |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| 04/29/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

**FTX**
Ryan Moon (Associate)

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **19.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

### Emil Tu (Analyst) - Case Hours Summary (Apr-24)

| Categories | Hours |
|---|---|
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 8.5 |
| Due Diligence and Restructuring Strategy | 61.5 |
| Sale Process Matters | 8.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 41.5 |
| **Total** | **133.0** |

### Case Hours Detail (Apr-24)

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Call with third party on active sale process |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/05/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio recoveries |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on fee application |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |

| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/17/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Board update call on venture asset |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

Strictly Private & Confidential

| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |

| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture asset shareholders meeting |
|---|---|---|---|---|
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
| 04/29/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

**FTX**
Jackson Darby (Analyst)

Strictly Private & Confidential

| Jackson Darby (Analyst) - Case Hours Summary (Apr-24) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.0 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 3.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 8.5 |
| **Total** | **27.5** |

| Case Hours Detail (Apr-24) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |

| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
|---|---|---|---|---|
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on fee application |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Apr-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 33.0 |
| **Total** | **33.0** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 24.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 87.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **111.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/02/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/03/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/03/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/04/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/05/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/08/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/09/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/09/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/10/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/11/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/12/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| 04/12/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 04/15/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/15/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/16/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/17/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with S&C |
| 04/18/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/18/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/19/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/19/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/22/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/23/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|-----------|-----|-----------------------------------|-------------------------------------------------------------------|
| 04/24/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/24/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/25/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/26/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/29/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/29/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/30/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Apr-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 10.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **13.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |
| 04/12/24 | Friday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 2.0 | Sale Process Matters | Due diligence / managing sale process |

**FTX**

| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 2.0 | Sale Process Matters | Due diligence / managing sale process |

**FTX**
Geoff Posess (Executive Director)

Strictly Private & Confidential

| Geoff Posess (Executive Director) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **4.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Wasif Syed (Executive Director) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **6.0** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 04/09/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 04/19/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 33.0 |
| **Total** | **40.0** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/03/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/15/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/17/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
|----------|--------|-----|---------------------------------------------|---------------------------|
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/24/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

**FTX**
Eduardo Ascoli (Associate)

Strictly Private & Confidential

| Eduardo Ascoli (Associate) - Case Hours Summary (Apr-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 24.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 87.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **111.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/01/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/02/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/03/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/03/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/04/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/05/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/08/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/09/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/09/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/10/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/11/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/12/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/12/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 04/15/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/15/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/16/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/17/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with S&C |
| 04/18/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/18/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| | | | | |
|---|---|---|---|---|
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/19/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/19/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/22/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/23/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 04/24/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/24/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/25/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/26/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/29/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/29/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/30/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| Donall O'Leary (Associate) - Case Hours Summary (Apr-24) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 24.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 66.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **90.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/01/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/03/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/09/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/10/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/12/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/15/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with S&C |
| 04/18/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/19/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/24/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 04/25/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

**FTX**

| 04/30/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Apr-24) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.5 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 34.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **37.5** |

| Case Hours Detail (Apr-24) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/03/24 | Wednesday | 4.0 | Sale Process Matters | Additional due diligence / sale process management |
| 04/08/24 | Monday | 4.0 | Sale Process Matters | Additional due diligence / sale process management |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |
| 04/12/24 | Friday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 4.0 | Sale Process Matters | Additional due diligence / sale process management |

| 04/18/24 | Thursday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 4.0 | Sale Process Matters | Additional due diligence / sale process management |
| 04/23/24 | Tuesday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/24/24 | Wednesday | 4.0 | Sale Process Matters | Additional due diligence / sale process management |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/30/24 | Tuesday | 4.0 | Sale Process Matters | Additional due diligence / sale process management |