## EXHIBIT A

**Time Entries**

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Robert J. Cleary | 0.40 | Participate in meeting with G. Baker, L. Potter, L. Doxey re: potential confidentiality agreements between parties in interest and draft protective order addendum. |
| 3/20/2024 | Robert J. Cleary | 0.50 | Attend court hearing re: my appointment. |
| 3/20/2024 | Robert J. Cleary | 0.30 | Prepare for meeting with G. Baker, L. Potter and L. Doxey re: confidentiality agreement. |
| 3/20/2024 | Robert J. Cleary | 0.20 | Correspondence to J. Trundle re: budget monitoring. |
| 3/20/2024 | Robert J. Cleary | 1.50 | Prepare for tomorrow's team meeting. |
| 3/20/2024 | Robert J. Cleary | 0.20 | Correspondence to team re: the approval of my appointment. |
| 3/20/2024 | Robert J. Cleary | 0.20 | Meeting with S. Waldron and G. Baker re: eDiscovery vendor engagement and conflicts issues. |
| 3/21/2024 | Robert J. Cleary | 0.80 | Participate in team meeting with D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Robert J. Cleary | 0.50 | Review materials from anonymous creditors and circulate to team. |
| 3/22/2024 | Robert J. Cleary | 0.50 | Participate in team meeting with G. Baker, L. Potter, J. Vitullo, J. Dikkers, K. Black re: QE presentation on FTX investigations and next steps. |
| 3/22/2024 | Robert J. Cleary | 4.70 | Participate in meeting with D. Lowenthal, G. Baker, L. Potter (partial), J. Vitullo (partial), J. Dikkers, K. Black, S. Rand (QE), W. Burck (QE), Robert Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re: QE investigations in connection with FTX. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2024 | Robert J. Cleary | 0.60 | Participate in meeting with G. Baker, L. Doxey, S. Pillay (Jenner & Block) and V. Lazar (Jenner & Block) re: challenges during Celsius examinership, privilege issues, and approach to investigation. |
| 3/22/2024 | Robert J. Cleary | 0.10 | Review notes of today's QE presentation. |
| 3/22/2024 | Robert J. Cleary | 0.70 | Send follow-up correspondence to D. Lowenthal, K. Black and J. Dikkers. |
| 3/23/2024 | Robert J. Cleary | 0.10 | Correspondence to L. Potter re: document request for QE. |
| 3/23/2024 | Robert J. Cleary | 1.00 | Analysis of privacy and reputational issues flowing from the Report and outline ways to minimize adverse impact. |
| 3/23/2024 | Robert J. Cleary | 0.30 | Correspondence to D. Lowenthal re: witness interview - substance and timing. |
| 3/23/2024 | Robert J. Cleary | 0.10 | Telephone call with S. Rand (QE) re: privilege and work product issues. |
| 3/23/2024 | Robert J. Cleary | 0.20 | Prepare for telephone call with S. Rand (QE) re: privilege and work product issues. |
| 3/23/2024 | Robert J. Cleary | 0.10 | Correspondence to K. Black re: questions on retention application. |
| 3/23/2024 | Robert J. Cleary | 0.10 | Correspondence with R. Zink (QE). |
| 3/23/2024 | Robert J. Cleary | 1.00 | Commenting on draft retention application. |
| 3/23/2024 | Robert J. Cleary | 0.30 | Correspondence to D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: privilege and work product issues and resolution of same. |
| 3/23/2024 | Robert J. Cleary | 1.00 | Analyze QE Powerpoints and notes of meeting. |
| 3/23/2024 | Robert J. Cleary | 0.50 | Outline next steps after QE meeting. |
| 3/24/2024 | Robert J. Cleary | 3.50 | Prepare for this week's team meetings. |
| 3/25/2024 | Robert J. Cleary | 0.30 | Prepare for meeting with D. Lowenthal, K. Black and J. Dikkers re: S&C mandate and next steps on retention application. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2024 | Robert J. Cleary | 1.30 | Participate in team meeting with D. Lowenthal, K. Black and J. Dikkers re: S&C mandate and next steps for workstream and retention application. |
| 3/25/2024 | Robert J. Cleary | 0.50 | Prepare for this week's team meetings. |
| 3/25/2024 | Robert J. Cleary | 0.30 | Review and approve document requests to S&C and QE, and follow-up requests to govt. agencies. |
| 3/25/2024 | Robert J. Cleary | 0.60 | Review communications from an anonymous source. |
| 3/26/2024 | Robert J. Cleary | 0.40 | Review cooperation materials and chart of key issues raised by Prof. J. Lipson. |
| 3/26/2024 | Robert J. Cleary | 1.50 | Participate in meeting with P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Robert J. Cleary | 0.10 | Correspondence to R. Zink (QE) re: scheduling 4/2 meeting with QE. |
| 3/26/2024 | Robert J. Cleary | 0.50 | Prepare for semi-weekly team meeting. |
| 3/26/2024 | Robert J. Cleary | 0.20 | Review and execute agreement with Deloitte. |
| 3/26/2024 | Robert J. Cleary | 0.30 | Review and edit drafting style guide. |
| 3/26/2024 | Robert J. Cleary | 0.20 | Correspondence to D. Lowenthal and K. Black re: retention application. |
| 3/26/2024 | Robert J. Cleary | 0.20 | Correspondence to L. Potter re: outreach to government agencies. |
| 3/27/2024 | Robert J. Cleary | 1.20 | Analyze Moskowitz Complaint. |
| 3/27/2024 | Robert J. Cleary | 1.30 | Review Lipson & Skeel article re: conflicting public and private interests. |
| 3/27/2024 | Robert J. Cleary | 0.50 | Edit and review daily tracker. |
| 3/27/2024 | Robert J. Cleary | 0.50 | Edit and review list of open questions from QE presentation. |

## Project: 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2024 | Robert J. Cleary | 0.50 | Edit and review list of open questions from S&C presentation. |
| 3/28/2024 | Robert J. Cleary | 0.20 | Attention to potential conflict issues and discussion with K. Gardner re: same. |
| 3/28/2024 | Robert J. Cleary | 1.70 | Meeting with L. Potter, J. Vitullo, W. Hayes, K. Black, D. Lowenthal, and UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: investigations conducted by UCC in FTX. |
| 3/28/2024 | Robert J. Cleary | 0.90 | Participate in team meeting with P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Robert J. Cleary | 0.50 | Meeting with J. Vitullo and J. Dikkers regarding SBF sentencing and relevance to examiner report. |
| 3/28/2024 | Robert J. Cleary | 0.30 | Meeting with L. Potter, J. Vitullo, W. Hayes, K. Black, D. Lowenthal re: follow-up from meeting with UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/29/2024 | Robert J. Cleary | 0.30 | Final review and sign off on my declaration and the related papers. |
| 3/29/2024 | Robert J. Cleary | 0.20 | Correspondence to D. Lowenthal, L. Potter, K. Black, and J. Vitullo re: privilege issue and following up with UST re: same. |
| 3/31/2024 | Robert J. Cleary | 2.00 | Review QE's Summary of Investigation of FTX Group Pre-petition Professionals. |
| 4/1/2024 | Robert J. Cleary | 1.80 | Analyze declaration of D. Friedberg and QE materials. |
| 4/1/2024 | Robert J. Cleary | 1.40 | Participate in meeting with D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, K. Black, S. Rand (QE), Robert Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2024 | Robert J. Cleary | 0.40 | Analyze the Court's appointment order, interpret the details of the Examiner's mandate, and email team members re: same. |
| 4/1/2024 | Robert J. Cleary | 0.30 | Analyze application re: employment of Ashby & Geddes and related papers. |
| 4/1/2024 | Robert J. Cleary | 0.50 | Participate in team meeting with D. Lowenthal, L. Potter, J. Vitullo, J. Dikkers, K. Black, re: QE presentation on FTX investigations and next steps. |
| 4/1/2024 | Robert J. Cleary | 0.30 | Participate in meeting with J. Vitullo, P. Harvey, A. Li, D. Erroll, J. Dikkers, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Robert J. Cleary | 0.10 | Telephone calls with J. McMahon re: privilege issue. |
| 4/1/2024 | Robert J. Cleary | 0.20 | Two telephone calls with D. Lowenthal re: tomorrow's team meeting; telephone call with J. McMahon (UST). |
| 4/1/2024 | Robert J. Cleary | 0.30 | Attention to privilege/waiver issue and telephone call with J. McMahon (UST) re: same. |
| 4/2/2024 | Robert J. Cleary | 0.20 | Prepare for and zoom meeting with J. Ray (FTX), J. Farnan, and L. Potter. |
| 4/2/2024 | Robert J. Cleary | 0.10 | Telephone call with L. Potter and W. Hayes re: confidential investigation. |
| 4/2/2024 | Robert J. Cleary | 0.10 | Telephone call with S. Rand (QE). |
| 4/2/2024 | Robert J. Cleary | 0.50 | Analyze and approve M. DeBaecke's (AG) retention application, including my application and my declaration. |
| 4/3/2024 | Robert J. Cleary | 0.30 | Analyze proformas. |
| 4/3/2024 | Robert J. Cleary | 0.20 | Prepare for and participate in telephone call with L. Potter re: confidentiality issues. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2024 | Robert J. Cleary | 0.60 | Participate in meeting with D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Robert J. Cleary | 0.60 | Work on drafting schedule (0.5); discuss same with J. Vitullo (.10). |
| 4/4/2024 | Robert J. Cleary | 1.50 | Prepare for team meeting. |
| 4/4/2024 | Robert J. Cleary | 3.00 | Analyze FTX Whitepaper (0.8); analyze SEC v. Ellison & Wang complaint (0.7); analyze CFTC v. SBF complaint (0.8); outline areas to follow-up (0.7). |
| 4/6/2024 | Robert J. Cleary | 0.10 | Participate in Zoom meeting with S. Rand (QE) and L. Potter re: Moskowitz law firm. |
| 4/7/2024 | Robert J. Cleary | 0.20 | Emails with K. Whitfield (QE). |
| 4/8/2024 | Robert J. Cleary | 1.50 | Prepare for team meeting. |
| 4/8/2024 | Robert J. Cleary | 0.80 | Finalize report drafting schedule. |
| 4/8/2024 | Robert J. Cleary | 0.20 | Analyze and edit D. Lowenthal supplemental declaration and emails re: same. |
| 4/8/2024 | Robert J. Cleary | 0.40 | Conference with D. Lowenthal re: S&C section of the report. |
| 4/8/2024 | Robert J. Cleary | 0.10 | Confer with J. Vitullo re: report drafting. |
| 4/8/2024 | Robert J. Cleary | 0.40 | Analyze budget calculations and email D. Lowenthal re: same. |
| 4/9/2024 | Robert J. Cleary | 0.60 | Prepare for team meeting. |
| 4/9/2024 | Robert J. Cleary | 0.10 | Participate in Telephone call with L. Potter re: outreach to SDNY. |
| 4/9/2024 | Robert J. Cleary | 1.00 | Participate in meeting with P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Robert J. Cleary | 0.50 | Analyze internal FTT memo and follow-up re: same. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2024 | Robert J. Cleary | 0.20 | Telephone call and emails with D. Lowenthal re: contact by potential witness. |
| 4/9/2024 | Robert J. Cleary | 0.60 | Analyze investigatory memos re: bidders on debtors' assets. |
| 4/9/2024 | Robert J. Cleary | 0.40 | Finalize and circulate report drafting schedule. |
| 4/10/2024 | Robert J. Cleary | 0.20 | Analyze correspondence between debtors' counsel and a firm representing various creditors. |
| 4/10/2024 | Robert J. Cleary | 0.60 | Prepare for meeting with D. Lowenthal re: 4/24 Omnibus Hearing. |
| 4/10/2024 | Robert J. Cleary | 0.80 | Conference with D. Lowenthal re: Omnibus Hearing. |
| 4/10/2024 | Robert J. Cleary | 0.40 | Participate in meeting with P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Robert J. Cleary | 2.00 | Prepare for team meeting (0.6); related analysis of case materials (1.4). |
| 4/11/2024 | Robert J. Cleary | 0.40 | Prepare for meeting re: use of privileged and confidential materials in drafting Report. |
| 4/12/2024 | Robert J. Cleary | 0.30 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers re: follow-up items from meeting with counsel to certain creditors. |
| 4/12/2024 | Robert J. Cleary | 0.40 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers re: drafting of S&C section of report. |
| 4/12/2024 | Robert J. Cleary | 0.70 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers, A. Moskowitz (Moskowitz Law); D. Boies (Boies Schiller); B. Alexander (Boies Schiller); D. Chapsky (former-FTX) re: Moskowitz investigations and litigation preparation in connection with FTX. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2024 | Robert J. Cleary | 1.50 | Analyze Work Order (0.5); Analyze Confidentiality Agreement including the Addendum thereto (0.5); outline plan for using privileged and confidential materials in the Report (0.5). |
| 4/12/2024 | Robert J. Cleary | 0.30 | Participate in meeting with D. Lowenthal, G. Baker and L. Doxey re: issues involving use of privileged and confidential materials in drafting report. |
| 4/12/2024 | Robert J. Cleary | 0.80 | Prepare for zoom meeting with former FTX employee. |
| 4/14/2024 | Robert J. Cleary | 1.20 | Prepare for team meeting. |
| 4/14/2024 | Robert J. Cleary | 1.00 | Analyze Prof. Lipson's article (0.5); analyze D. Friedberg's declaration (0.4); draft questions relating to same (0.1). |
| 4/14/2024 | Robert J. Cleary | 1.00 | Prepare for telephone call with S. Wheeler (S&C) and S. Ehrenberg (S&C). |
| 4/15/2024 | Robert J. Cleary | 0.20 | Email with S. Wheeler (S&C) and S. Ehrenberg (S&C). |
| 4/15/2024 | Robert J. Cleary | 0.10 | Zoom meeting with S. Wheeler (S&C) and S. Ehrenberg (S&C) and D. Lowenthal. |
| 4/15/2024 | Robert J. Cleary | 2.40 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers, and former FTX-employee re: former employee's background with FTX and post-bankruptcy information learned. |
| 4/15/2024 | Robert J. Cleary | 0.20 | Follow-up telephone call with D. Lowenthal re: meeting with former FTX employee. |
| 4/15/2024 | Robert J. Cleary | 0.40 | Prepare for meeting with former FTX employee. |
| 4/15/2024 | Robert J. Cleary | 0.30 | Correspond with S. Wheeler (S&C) and S. Ehrenberg (S&C) re: meeting with S&C. |
| 4/16/2024 | Robert J. Cleary | 0.60 | Prepare for team meeting. |
| 4/16/2024 | Robert J. Cleary | 0.60 | Analyze and edit outline for meeting with FTX executive. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2024 | Robert J. Cleary | 0.30 | Telephone call with J. McMahon (UST) concerning issues to be raised at the April 24 Omnibus Hearing and related follow-up with D. Lowenthal. |
| 4/16/2024 | Robert J. Cleary | 1.20 | Participate in meeting with D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Robert J. Cleary | 0.50 | Meeting with D. Lowenthal re the status of section 327 potion of the report, communications with a former FTX employee, and issues to raise with the UST before the April 24 omnibus hearing. |
| 4/16/2024 | Robert J. Cleary | 0.30 | Follow-up discussion with D. Lowenthal re: telephone call with USTO. |
| 4/17/2024 | Robert J. Cleary | 0.10 | Telephone call with L. Potter re: outreach to QE. |
| 4/17/2024 | Robert J. Cleary | 0.20 | Zoom meeting with S. Wheeler (S&C) and S. Ehrenberg (S&C). |
| 4/17/2024 | Robert J. Cleary | 0.20 | Conference call with D. Lowenthal and J. McMahon (UST). |
| 4/17/2024 | Robert J. Cleary | 0.20 | Zoom meeting with K. Pasquale (PH) and I. Sasson (PH). |
| 4/17/2024 | Robert J. Cleary | 0.10 | Email to D. Lowenthal and L. Potter reporting on telephone call with S. Rand (QE). |
| 4/17/2024 | Robert J. Cleary | 0.30 | Draft proposal on proposed budget increase. |
| 4/17/2024 | Robert J. Cleary | 0.20 | Telephone calls with D. Lowenthal re: outreach to S&C and PH. |
| 4/17/2024 | Robert J. Cleary | 0.40 | Prepare for zoom meetings with S&C, QE, and PH. |
| 4/17/2024 | Robert J. Cleary | 0.40 | Confer with D. Lowenthal re: proposed budget increase. |
| 4/17/2024 | Robert J. Cleary | 0.10 | Telephone call with S. Rand (QE). |
| 4/17/2024 | Robert J. Cleary | 0.50 | Prepare for team meeting. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2024 | Robert J. Cleary | 0.40 | Analyze and edit follow-up questions for QE. |
| 4/18/2024 | Robert J. Cleary | 0.30 | Zoom meeting with S. Wheeler (S&C) and S. Ehrenberg (S&C) and D. Lowenthal. |
| 4/18/2024 | Robert J. Cleary | 0.10 | Prepare for zoom meeting with S. Wheeler (S&C) and S. Ehrenberg (S&C) and D. Lowenthal. |
| 4/18/2024 | Robert J. Cleary | 0.10 | Confer with A. Li re: tokens. |
| 4/18/2024 | Robert J. Cleary | 0.20 | Email with S. Wheeler (S&C) and S. Ehrenberg (S&C). |
| 4/18/2024 | Robert J. Cleary | 0.40 | Prepare for team meeting. |
| 4/18/2024 | Robert J. Cleary | 0.70 | Participate in meeting with D. Lowenthal, P. Harvey, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Robert J. Cleary | 0.80 | Analyze S&C materials. |
| 4/19/2024 | Robert J. Cleary | 0.60 | Prepare for meeting with creditors' committee (.30); zoom meeting with K. Pasquale (PH) and D. Lowenthal (.30). |
| 4/19/2024 | Robert J. Cleary | 1.20 | Analyze QE materials. |
| 4/19/2024 | Robert J. Cleary | 1.50 | Prepare for team meeting. |
| 4/22/2024 | Robert J. Cleary | 0.30 | Prepare for telephone call with USTO. |
| 4/22/2024 | Robert J. Cleary | 0.20 | Email with K. Black and J. Dikkers re: preparation for tomorrow's S&C meeting. |
| 4/22/2024 | Robert J. Cleary | 0.30 | Meeting with D. Lowenthal re: analyze discussions with the Debtors' counsel, UCC counsel, and the UST concerning the logistics related to redactions and the filing of the Examiner's report. |
| 4/22/2024 | Robert J. Cleary | 0.30 | Prepare for meeting with FTX equity investor and his lawyer. |
| 4/22/2024 | Robert J. Cleary | 0.10 | Emails with D. Lowenthal, P. Harvey, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia team re: scheduling. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2024 | Robert J. Cleary | 0.10 | Correspondence to USTO. |
| 4/22/2024 | Robert J. Cleary | 0.70 | Prepare for meeting with D. Lowenthal re: discussions with Debtors' counsel, UCC counsel and UST concerning logistics of filing. |
| 4/22/2024 | Robert J. Cleary | 1.00 | Analyze materials submitted by anonymous source regarding FTX. |
| 4/22/2024 | Robert J. Cleary | 0.90 | Meeting with G. Baker, FTX equity investor and their counsel who requested to stay anonymous. |
| 4/22/2024 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal and a party in interest related to the Examiner's investigation who requested to stay anonymous. |
| 4/22/2024 | Robert J. Cleary | 0.20 | Discuss investigations into potential cryptocurrency manipulation issues with A. Li. |
| 4/22/2024 | Robert J. Cleary | 1.20 | Analyze materials submitted by counsel to creditors who requested to stay anonymous. |
| 4/22/2024 | Robert J. Cleary | 0.50 | Telephone call with D. Lowenthal and J. McMahon (UST) re: issues concerning the filing of the Examiner's report and budget; related follow-up with D. Lowenthal. |
| 4/22/2024 | Robert J. Cleary | 0.10 | Telephone call with counsel for former FTX executive who requested to stay anonymous. |
| 4/23/2024 | Robert J. Cleary | 0.30 | Call with D. Lowenthal, K. Black, A. Vara (UST) and J. McMahon (UST) re: privilege and sealing considerations for report. |
| 4/23/2024 | Robert J. Cleary | 0.30 | Analyze and respond to summary of outreach to investigative agencies. |
| 4/23/2024 | Robert J. Cleary | 0.30 | Email to D. Lowenthal, P. Harvey, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: guidance for drafting Report. |
| 4/23/2024 | Robert J. Cleary | 0.20 | Prepare for Teams meeting with A. Vara (USTO) and J. McMahon (USTO). |
| 4/23/2024 | Robert J. Cleary | 0.20 | Meeting with D. Lowenthal re issues related to the Examiner's report and next steps. |

## Project: 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2024 | Robert J. Cleary | 0.20 | Participate in team meeting with D. Lowenthal, K. Black, and J. Dikkers re: discussion of S&C meeting and next steps. |
| 4/23/2024 | Robert J. Cleary | 0.30 | Finalize list of questions for QE. |
| 4/23/2024 | Robert J. Cleary | 0.10 | Emails to L. Potter re: follow-up with QE. |
| 4/23/2024 | Robert J. Cleary | 2.00 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers, S. Ehrenberg (S&C); S. Wheeler (S&C); T. Millet (S&C) re: S&C retention as debtors' counsel and potential conflicts. |
| 4/23/2024 | Robert J. Cleary | 0.20 | Participate in team meeting with D. Lowenthal, K. Black, and J. Dikkers re: drafting of S&C section of examiner report. |
| 4/23/2024 | Robert J. Cleary | 0.60 | Participate in meeting with D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Robert J. Cleary | 0.20 | Emails to A. Li and J. Vitullo re: materials provided by S&C. |
| 4/24/2024 | Robert J. Cleary | 0.10 | Emails with K. Black re: outreach to the Moskowitz Law Firm. |
| 4/24/2024 | Robert J. Cleary | 0.50 | Analyze and edit proposed questions to government agencies about Sam tokens and follow-up email to L. Potter, J. Vitullo and A. Li re: same. |
| 4/24/2024 | Robert J. Cleary | 1.50 | Analyze materials provided by S&C. |
| 4/24/2024 | Robert J. Cleary | 0.10 | Analyze and comment on proposed questions for law firms. |
| 4/24/2024 | Robert J. Cleary | 1.20 | Analyze PBWT report on FTT and other tokens. |
| 4/24/2024 | Robert J. Cleary | 1.00 | Participate in meeting with D. Lowenthal, J. Dikkers, and former FTX-employee re: former employee's background with FTX and information learned post-bankruptcy. |
| 4/24/2024 | Robert J. Cleary | 0.50 | Prepare for team meeting. |

**Project: 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/25/2024 | Robert J. Cleary | 0.20 | Correspond with L. Potter re: outreach to government agencies. |
| 4/25/2024 | Robert J. Cleary | 0.80 | Confer with L. Potter re: outreach to third parties, interaction with government agencies and drafting the Report. |
| 4/25/2024 | Robert J. Cleary | 0.70 | Participate in team meeting with D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Robert J. Cleary | 0.30 | Analyze notes of yesterday's meeting with a former FTX employee who requested to remain anonymous. |
| 4/25/2024 | Robert J. Cleary | 0.70 | Correspond with S. Wheeler (S&C), S. Rand (QE), K. Pasquale (PH) and J. McMahon (USTO) re: proposals for handling privileged materials. |
| 4/25/2024 | Robert J. Cleary | 1.00 | Emails to D. Lowenthal, P. Harvey, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: outreach to third parties and interaction with government agencies (0.4); analysis of issues related to the same (0.6). |
| 4/25/2024 | Robert J. Cleary | 0.30 | Telephone call with D. Lowenthal re: proposed order and re: sensitivity concerns in drafting the Report. |
| 4/26/2024 | Robert J. Cleary | 0.20 | Edit proposed order re: filing privilege information under seal. |
| 4/26/2024 | Robert J. Cleary | 1.20 | Work on motion to amend order and proposed order. |
| 4/26/2024 | Robert J. Cleary | 4.20 | Edit S&C section of Report. |
| 4/27/2024 | Robert J. Cleary | 0.30 | Analyze all edits to Motion and Proposed Order amending Scope Order. |
| 4/28/2024 | Robert J. Cleary | 2.60 | Edit S&C section of the Report. |
| 4/28/2024 | Robert J. Cleary | 0.40 | Edit draft Motion and proposed order to amend the Scope Order. |
| 4/29/2024 | Robert J. Cleary | 3.00 | Edit S&C section of the Report. |

## Project: 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2024 | Robert J. Cleary | 0.10 | Call with D. Lowenthal, K. Black, J. McMahon (UST), K. Pasquale (PH), S. Wheeler (SC), and S. Ehrenberg (SC) re: proposed order amending examination scope order. |
| 4/29/2024 | Robert J. Cleary | 3.00 | Edit Investigations of Pre-Petition Professionals Section of the Report. |
| 4/29/2024 | Robert J. Cleary | 0.30 | Analyze draft motion and proposed order to Scope Order and suggested edits thereto in preparation for Zoom meeting with S. Wheeler (S&C), S. Ehrenberg (S&C), J. McMahon (USTO), K. Pasquale (PH) and D. Lowenthal. |
| 4/29/2024 | Robert J. Cleary | 0.20 | Final analysis of the motion and proposed order to amend Scope Order and proposed edits thereto. |
| 4/29/2024 | Robert J. Cleary | 0.20 | Confer with L. Potter re: outreach to government agencies. |
| 4/29/2024 | Robert J. Cleary | 0.20 | Emails with L. Potter re: outreach to counsel for cooperators. |
| 4/29/2024 | Robert J. Cleary | 1.10 | Participate in team meeting with D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Robert J. Cleary | 3.50 | Edit Investigations of Pre-Petition Professionals section of the Report. |
| 4/30/2024 | Robert J. Cleary | 0.30 | Confer with L. Potter re: drafting the Employees section of the Report. |
| 4/30/2024 | Robert J. Cleary | 1.20 | Analyze the materials forwarded by A. Moskowitz (Moskowitz Law Firm). |
| 4/30/2024 | Robert J. Cleary | 0.10 | Analyze local counsel's email with the courtroom deputy. |
| 4/30/2024 | Robert J. Cleary | 0.40 | Make budget calculations for remainder of assignment. |
| 4/30/2024 | Robert J. Cleary | 0.70 | Prepare for team meeting. |
| 4/30/2024 | Robert J. Cleary | 0.50 | Analyze materials re: potential witness. |

## Project: 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **TOTAL** | | **126.7** | |

**Project: 000003 – COURT HEARINGS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 3/20/2024 | Daniel A. Lowenthal | 0.50 | Attend bankruptcy court hearing before J. Dorsey on the appointment of the Examiner. |
| 3/20/2024 | Kimberly Black | 0.50 | Attending court hearing on Examiner's appointment and scope of examination. |
| **TOTAL** | | **1.0** | |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Alvin Li | 0.40 | Analyze draft style guide and provide feedback to I. Eppler re: same. |
| 3/20/2024 | Alvin Li | 0.30 | Confer with I. Eppler re: style guide for drafting of report. |
| 3/20/2024 | Ian Eppler | 0.30 | Confer with A. Li re: style guide for drafting of report. |
| 3/20/2024 | Ian Eppler | 1.40 | Prepare style guide for use by examiner team when drafting report. |
| 3/21/2024 | Ian Eppler | 1.20 | Analyze exemplar bankruptcy examiner reports in preparation for drafting of report. |
| 3/26/2024 | Daniel A. Lowenthal | 1.00 | Outline section of report and send to K. Black, J. Dikkers, and R. Cleary. |
| 3/26/2024 | Alvin Li | 0.30 | Correspondence to team re: instructions for drafting report sections and collecting materials cited in those sections. |
| 3/26/2024 | Ian Eppler | 1.00 | Draft section of report on procedural history and scope of report. |
| 3/26/2024 | Ian Eppler | 0.50 | Update report style guide based on examiner team discussion. |
| 3/26/2024 | Johanna-Sophia Dikkers | 2.50 | Drafting section of the report summarizing disinterestedness standard in the Third Circuit. |
| 3/27/2024 | Alvin Li | 0.20 | Confer with I. Eppler re: report template. |
| 3/27/2024 | Alvin Li | 0.20 | Review format of Celsius examiner report for reference. |
| 3/27/2024 | Ian Eppler | 0.20 | Confer with A. Li re: report template. |
| 3/27/2024 | Johanna-Sophia Dikkers | 4.10 | Research re: disinterestedness standard in the Third Circuit. |
| 3/28/2024 | Ian Eppler | 0.30 | Confer with Word Processing re: preparation of report template. |
| 3/28/2024 | Kimberly Black | 1.60 | Commenting on section of draft report re: section 327 of the Bankruptcy Code. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2024 | Kimberly Black | 1.50 | Research for draft report re: section 327 of the Bankruptcy Code. |
| 4/1/2024 | Johanna-Sophia Dikkers | 1.70 | Drafting section of report on 327(a) disinterestedness standard and conflict analysis. |
| 4/2/2024 | H. Gregory Baker | 3.80 | Draft outline for employee, fraud and other issues section of examiner report (1.8); related review of S&C investigation report (1.0); related review of QE investigation reports (1.0). |
| 4/2/2024 | Kimberly Black | 2.20 | Drafting summary of allegations not before the court on S&C retention application. |
| 4/2/2024 | Kimberly Black | 2.20 | Drafting summary of the record before the court for the S&C employment application. |
| 4/2/2024 | Kimberly Black | 0.10 | Correspondence to I. Eppler re: edits to style guide. |
| 4/2/2024 | Kimberly Black | 0.30 | Creating outline for conflicts section of the examiner's report. |
| 4/2/2024 | Johanna-Sophia Dikkers | 1.90 | Drafting section of report on 327(a) disinterestedness standard. |
| 4/3/2024 | Ian Eppler | 0.60 | Update report style guide based on recommendations from K. Black. |
| 4/3/2024 | H. Gregory Baker | 0.30 | Update and send outline of employee fraud and other misconduct categories to L. Potter, P. Harvey, I. Eppler, D. Erroll, L. Doxey. |
| 4/3/2024 | Johanna-Sophia Dikkers | 4.50 | Drafting section on 327 disinterestedness standard. |
| 4/4/2024 | H. Gregory Baker | 0.60 | Analyze S&C presentation (0.4); update outline (0.2). |
| 4/4/2024 | Kimberly Black | 0.70 | Revising draft section of report summarizing S&C retention application. |
| 4/4/2024 | Johanna-Sophia Dikkers | 3.90 | Drafting section of report on 327(a) disinterestedness standard. |
| 4/5/2024 | Daniel A. Lowenthal | 2.40 | Commenting on draft 327 section. |
| 4/5/2024 | Ian Eppler | 0.60 | Drafting background section of report. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2024 | Ian Eppler | 0.20 | Finalize April 5 report style guide update. |
| 4/5/2024 | Kimberly Black | 1.00 | Commenting on draft section of the report summarizing section 327 case law. |
| 4/5/2024 | Kimberly Black | 0.20 | Correspondence to J. Dikkers re: draft report and next steps. |
| 4/5/2024 | Johanna-Sophia Dikkers | 1.60 | Drafting section of report on 327 disinterestedness standard (1.0); Reviewing rest of section on S&C retention (0.6). |
| 4/8/2024 | Daniel A. Lowenthal | 0.40 | Meet with R. Cleary about the section 327 portion of the report and next steps. |
| 4/8/2024 | Daniel A. Lowenthal | 2.60 | Revise draft section of report on section 327 issues. |
| 4/8/2024 | Jason Vitullo | 0.10 | Confer with R. Cleary re: report drafting. |
| 4/9/2024 | Daniel A. Lowenthal | 3.70 | Draft section 327 portion of the Examiner's report. |
| 4/9/2024 | Kimberly Black | 2.00 | Drafting report section on prepetition work done by S&C. |
| 4/9/2024 | Kimberly Black | 0.10 | Correspondence to J. Dikkers re: division of work for report drafting. |
| 4/10/2024 | Daniel A. Lowenthal | 3.60 | Draft section 327 portion of the Examiner's report. |
| 4/10/2024 | Johanna-Sophia Dikkers | 2.20 | Drafting S&C section of report. |
| 4/11/2024 | Daniel A. Lowenthal | 3.60 | Continuing drafting the portion of the Examiner's report on section 327. |
| 4/11/2024 | Jason Vitullo | 1.40 | Prepare outline of FTT/token section of examiner report (1.3); confer with A. Li re same (0.1). |
| 4/11/2024 | Alvin Li | 0.10 | Confer with I. Eppler re: issues related to drafting of report. |
| 4/11/2024 | Alvin Li | 0.10 | Correspondence with J. Vitullo re: structure for FTT manipulation section of the report. |
| 4/11/2024 | Ian Eppler | 0.10 | Confer with A. Li re: issues related to drafting of report. |

27

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2024 | Ian Eppler | 0.30 | Participate in meeting with P. Harvey, L. Potter, G. Baker, W. Hayes, D. Erroll, L. Doxey re: approach to drafting report and stylistic considerations. |
| 4/11/2024 | William Hayes | 0.30 | Participate in meeting with P. Harvey, L. Potter, G. Baker, I. Eppler, W. Hayes, D. Erroll, L. Doxey re: approach to drafting report and stylistic considerations. |
| 4/11/2024 | William Hayes | 0.10 | Follow-up meeting with G. Baker re: section drafting. |
| 4/11/2024 | H. Gregory Baker | 0.30 | Participate in meeting with P. Harvey, L. Potter, I. Eppler, W. Hayes, D. Erroll, L. Doxey re: approach to drafting report and stylistic considerations. |
| 4/11/2024 | David Erroll | 0.30 | Participate in meeting with P. Harvey, L. Potter, G. Baker, I. Eppler, W. Hayes, L. Doxey re: approach to drafting report and stylistic considerations. |
| 4/11/2024 | Kimberly Black | 0.50 | Participate in meeting with J. Dikkers regarding status of S&C section of the report and drafting of sub-sections. |
| 4/11/2024 | Kimberly Black | 2.50 | Drafting rider for report on section 327 issues. |
| 4/11/2024 | Lauren Doxey | 0.30 | Participate in meeting with P. Harvey, L. Potter, G. Baker, I. Eppler, W. Hayes, D. Erroll re: approach to drafting report and stylistic considerations. |
| 4/11/2024 | Johanna-Sophia Dikkers | 0.50 | Participate in meeting with K. Black regarding status of S&C section of the report and drafting of sub-sections. |
| 4/12/2024 | Daniel A. Lowenthal | 2.90 | Draft section of Examiner's report. |
| 4/12/2024 | William Hayes | 2.80 | Drafted outline for report sections based on produced materials. |
| 4/12/2024 | Kimberly Black | 2.20 | Drafting rider to report on S&C conflicts of interest. |
| 4/13/2024 | William Hayes | 1.20 | Drafted outline for report sections based on produced materials. |

## Project: 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2024 | Johanna-Sophia Dikkers | 2.60 | Drafting S&C section of report. |
| 4/14/2024 | William Hayes | 1.00 | Drafting outline and sections for examiner report. |
| 4/15/2024 | Daniel A. Lowenthal | 0.80 | Revising report re: section 327. |
| 4/15/2024 | William Hayes | 2.90 | Updated outline based on produced materials (1.0); Drafted sections of report (1.9). |
| 4/15/2024 | Kimberly Black | 0.10 | Correspondence to G. Baker re: drafting report. |
| 4/15/2024 | Kimberly Black | 2.30 | Drafting section of the report on S&C conflicts. |
| 4/15/2024 | Johanna-Sophia Dikkers | 0.80 | Revising S&C section of FTX Report. |
| 4/16/2024 | Daniel A. Lowenthal | 1.00 | Revise draft report. |
| 4/16/2024 | Ian Eppler | 0.30 | Update report style guide based on discussion at examiner team meeting. |
| 4/16/2024 | Kimberly Black | 1.00 | Revising draft report on section 327 issues. |
| 4/17/2024 | Daniel A. Lowenthal | 1.10 | Analyze draft Examiner's report. |
| 4/17/2024 | William Hayes | 0.60 | Meeting with L. Doxey re: drafting report sections. |
| 4/17/2024 | William Hayes | 3.00 | Drafting sections for Examiner report. |
| 4/17/2024 | Kimberly Black | 0.70 | Participate in meeting with J. Dikkers regarding status of S&C section of the report and drafting. |
| 4/17/2024 | Kimberly Black | 0.20 | Preparing rider of draft report for section on court's prior rulings (0.1); related correspondence to D. Lowenthal (0.1). |
| 4/17/2024 | Lauren Doxey | 1.80 | Draft portion of report related to pre-petition professionals. |
| 4/17/2024 | Lauren Doxey | 0.60 | Meeting with W. Hayes re: drafting strategy, organization of report. |
| 4/17/2024 | Johanna-Sophia Dikkers | 0.70 | Participate in meeting with K. Black regarding status of S&C section of the report and drafting. |

29

### Project: 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2024 | Johanna-Sophia Dikkers | 4.20 | Revising S&C section of FTX Report. |
| 4/18/2024 | Daniel A. Lowenthal | 0.10 | Commenting on draft report. |
| 4/18/2024 | Jason Vitullo | 0.10 | Meeting with A. Li to discuss drafting of report and status of other assignments. |
| 4/18/2024 | Jason Vitullo | 0.80 | Revise A. Li draft of non-FTT token investigation matters. |
| 4/18/2024 | Alvin Li | 0.10 | Meeting with J. Vitullo to discuss drafting of report and status of other assignments. |
| 4/18/2024 | William Hayes | 2.50 | Drafted report section based on produced documents. |
| 4/18/2024 | Kimberly Black | 1.20 | Revising draft rider on law firm retention questions. |
| 4/18/2024 | Lauren Doxey | 0.10 | Draft portion of report related to pre-petition professionals. |
| 4/18/2024 | Johanna-Sophia Dikkers | 3.50 | Revising S&C section of FTX Report. |
| 4/19/2024 | Daniel A. Lowenthal | 1.40 | Draft Examiner's report. |
| 4/19/2024 | William Hayes | 1.10 | Drafted sections of examiner report. |
| 4/19/2024 | Kimberly Black | 3.00 | Drafting section of report on conflicts of interests. |
| 4/19/2024 | Kimberly Black | 1.00 | Implementing edits to report analyzing court's decision on section 327. |
| 4/19/2024 | Kimberly Black | 0.20 | Call with J. Dikkers re: drafting S&C section of report. |
| 4/19/2024 | Johanna-Sophia Dikkers | 2.90 | Revising S&C section of FTX Report. |
| 4/19/2024 | Johanna-Sophia Dikkers | 0.20 | Call with K. Black re: drafting S&C section of report. |
| 4/21/2024 | William Hayes | 1.70 | Drafting sections of examiner report. |
| 4/22/2024 | Daniel A. Lowenthal | 3.20 | Revise section of Examiner's report. |
| 4/22/2024 | William Hayes | 4.30 | Drafted sections for examiner report. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2024 | Daniel A. Lowenthal | 0.30 | Prepare for meeting with J. McMahon (UST) re privilege and sealing considerations for report. |
| 4/23/2024 | Daniel A. Lowenthal | 0.20 | Meeting with R. Cleary re: issues related to the Examiner's report and next steps. |
| 4/23/2024 | Jason Vitullo | 0.40 | Call with A. Li to discuss memo to team and drafting of the report. |
| 4/23/2024 | Alvin Li | 0.40 | Call with J. Vitullo to discuss memo to team and drafting of the report. |
| 4/23/2024 | Ian Eppler | 1.30 | Draft section of report on Venture Book investments. |
| 4/23/2024 | Ian Eppler | 0.20 | Update Examiner report style guide and correspond with examiner team re: same. |
| 4/23/2024 | William Hayes | 4.00 | Drafted sections of Examiner report. |
| 4/23/2024 | Lauren Doxey | 0.20 | Analyze and revise W. Hayes portions of report. |
| 4/23/2024 | Lauren Doxey | 5.30 | Draft portion of report re: pre-petition professionals. |
| 4/24/2024 | Daniel A. Lowenthal | 1.10 | Revise draft Examiner's report. |
| 4/24/2024 | Alvin Li | 3.50 | Drafting section on cryptocurrency manipulation. |
| 4/24/2024 | Alvin Li | 1.50 | Researching information for draft section on cryptocurrency manipulation. |
| 4/24/2024 | Ian Eppler | 1.10 | Drafting section of report on Venture Book investments. |
| 4/24/2024 | William Hayes | 0.20 | Revising L. Doxey's draft of Examiner report section. |
| 4/24/2024 | William Hayes | 2.70 | Drafted sections of Examiner report (2.6); circulated drafts to G. Baker and L. Potter (0.1). |
| 4/24/2024 | Lauren Doxey | 0.50 | Analyze W. Hayes section of draft report re: charitable and political donations, employees. |
| 4/24/2024 | Lauren Doxey | 9.10 | Draft portion of report re: pre-petition professionals. |

## Project: 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2024 | Daniel A. Lowenthal | 3.50 | Revise draft Examiner's report. |
| 4/25/2024 | Jason Vitullo | 0.30 | Confer with L. Potter re drafting of examination report and conclusions. |
| 4/25/2024 | Jason Vitullo | 1.80 | Analyze additional prior investigation materials from Debtor counsel in support of report drafting. |
| 4/25/2024 | Jason Vitullo | 0.20 | Meeting with A. Li to discuss drafting of report sections. |
| 4/25/2024 | Alvin Li | 0.10 | Correspondence with I. Eppler re: style guide edits. |
| 4/25/2024 | Alvin Li | 0.20 | Meeting with J. Vitullo to discuss drafting of report sections. |
| 4/25/2024 | Alvin Li | 4.00 | Drafting section on cryptocurrency manipulation. |
| 4/25/2024 | Ian Eppler | 0.30 | Update report style guide based on discussion with examiner team. |
| 4/25/2024 | Lauren S. Potter | 0.20 | Call with G. Baker re: plan to review sections of draft report. |
| 4/25/2024 | H. Gregory Baker | 0.50 | Edit report concerning Venture Book. |
| 4/25/2024 | H. Gregory Baker | 0.20 | Call with L. Potter re plan to review sections of draft report. |
| 4/25/2024 | Lauren Doxey | 7.10 | Draft portion of report re: pre-petition professionals. |
| 4/26/2024 | Daniel A. Lowenthal | 1.40 | Commenting on section of Examiner's report. |
| 4/26/2024 | Jason Vitullo | 0.30 | Calls with A. Li to discuss drafting of report. |
| 4/26/2024 | Jason Vitullo | 2.00 | Analyze source materials cited in draft FTT section of report. |
| 4/26/2024 | Jason Vitullo | 3.80 | Revise draft sections of report from A. Li re: FTT and other tokens. |
| 4/26/2024 | Jason Vitullo | 0.20 | Meeting with A. Li to discuss drafting of report. |
| 4/26/2024 | Alvin Li | 0.30 | Calls with J. Vitullo to discuss drafting of report. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2024 | Alvin Li | 0.20 | Meeting with J. Vitullo to discuss drafting of report. |
| 4/26/2024 | Alvin Li | 0.10 | Correspondence to I. Eppler re: style guide revisions. |
| 4/26/2024 | Alvin Li | 3.20 | Drafting section on cryptocurrency manipulation. |
| 4/26/2024 | Alvin Li | 3.40 | Researching information for draft section on cryptocurrency manipulation. |
| 4/26/2024 | Ian Eppler | 0.50 | Update report style guide based on discussion with R. Cleary, L. Potter, and A. Li. |
| 4/26/2024 | Ian Eppler | 0.30 | Correspondence to K. Black, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: report citation issues. |
| 4/26/2024 | Ian Eppler | 0.20 | Correspondence to R. Cleary and A. Li re: citation issue for report. |
| 4/26/2024 | William Hayes | 3.20 | Responded to L. Potter's comments on draft section (1.0); edited draft section to incorporate comments (2.2). |
| 4/26/2024 | William Hayes | 0.10 | Correspondence from I. Eppler, J. Dikkers, A. Li, D. Erroll, and L. Doxey re: report drafting and preparation. |
| 4/26/2024 | Lauren S. Potter | 7.60 | Revise sections of draft Examiner report. |
| 4/26/2024 | H. Gregory Baker | 3.30 | Edit report section concerning pre-petition professionals. |
| 4/26/2024 | H. Gregory Baker | 0.20 | Call with L. Potter regarding additional entities covered by S&C report to be included in examiner report. |
| 4/26/2024 | Kimberly Black | 0.10 | Correspondence with J. Dikkers re: edits from D. Lowenthal on draft report. |
| 4/26/2024 | Kimberly Black | 0.40 | Revising draft report based on comments from D. Lowenthal. |
| 4/26/2024 | Lauren Doxey | 0.10 | Email correspondence to G. Baker re: draft report. |
| 4/26/2024 | Johanna-Sophia Dikkers | 2.30 | Revising S&C section of FTX Report. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2024 | Alvin Li | 3.20 | Drafting section on cryptocurrency manipulation. |
| 4/27/2024 | Alvin Li | 3.30 | Researching information for draft section on cryptocurrency manipulation. |
| 4/27/2024 | Ian Eppler | 0.20 | Correspondence with K. Black, A. Li, J. Dikkers, D. Erroll, W. Hayes, and M. Garcia re: additional report citation practice issues. |
| 4/27/2024 | Ian Eppler | 2.80 | Revise draft report section re: Venture Book issues based on comments from G. Baker and L. Potter. |
| 4/27/2024 | William Hayes | 7.10 | Revised Examiner report sections (5.0); reviewed underlying sources based on L. Potter's comments (2.1). |
| 4/27/2024 | William Hayes | 0.10 | Correspondence to L. Potter re: draft report sections. |
| 4/27/2024 | Lauren S. Potter | 1.70 | Revise sections of draft Examiner report. |
| 4/27/2024 | Lauren Doxey | 4.70 | Revise draft portion of report in response to G. Baker comments. |
| 4/27/2024 | Johanna-Sophia Dikkers | 0.20 | Revising S&C section of FTX Report. |
| 4/28/2024 | Jason Vitullo | 2.70 | Comment on sections of draft report from A. Li. |
| 4/28/2024 | Jason Vitullo | 2.20 | Analyze additional source materials cited in draft report. |
| 4/28/2024 | Alvin Li | 4.60 | Drafting section on cryptocurrency manipulation. |
| 4/28/2024 | Alvin Li | 4.50 | Researching information for draft section on cryptocurrency manipulation. |
| 4/28/2024 | Ian Eppler | 1.60 | Draft report section on political donations. |
| 4/28/2024 | William Hayes | 5.80 | Revised sections of draft Examiner report based on L. Potter's comments (5.7); circulated revised section to L. Potter (0.1). |
| 4/28/2024 | Lauren S. Potter | 3.90 | Revise sections of draft Examiner report. |
| 4/28/2024 | H. Gregory Baker | 1.20 | Edit section of Examiner report concerning pre-petition professionals. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2024 | H. Gregory Baker | 0.90 | Edit report section concerning Venture Book. |
| 4/28/2024 | Kimberly Black | 4.00 | Revising section of the draft report regarding section 327 issues. |
| 4/28/2024 | Lauren Doxey | 1.60 | Revise draft portion of report in response to G. Baker comments. |
| 4/28/2024 | Johanna-Sophia Dikkers | 2.90 | Revising S&C section of FTX Report. |
| 4/29/2024 | Daniel A. Lowenthal | 1.00 | Revise draft Examiner's report. |
| 4/29/2024 | Jason Vitullo | 2.40 | Comment on additional section of draft report from A. Li. |
| 4/29/2024 | Jason Vitullo | 0.40 | Meeting with A. Li to discuss drafting of report sections. |
| 4/29/2024 | Jason Vitullo | 1.30 | Analyze additional prior investigation source material cited in draft report sections. |
| 4/29/2024 | Alvin Li | 2.60 | Researching information for draft section on cryptocurrency manipulation. |
| 4/29/2024 | Alvin Li | 0.40 | Meeting with J. Vitullo to discuss drafting of report sections. |
| 4/29/2024 | Alvin Li | 4.00 | Drafting section on cryptocurrency manipulation. |
| 4/29/2024 | Alvin Li | 0.10 | Correspondence to I. Eppler re: style guide. |
| 4/29/2024 | Ian Eppler | 0.30 | Correspondence with members of Examiner team re: report drafting issues. |
| 4/29/2024 | Ian Eppler | 1.10 | Drafting report section re: FTX US. |
| 4/29/2024 | Ian Eppler | 0.20 | Update report style guide based on comments from L. Potter, G. Baker, J. Vitullo, and A. Li. |
| 4/29/2024 | Ian Eppler | 0.10 | Call with L. Potter to discuss structure of Examiner report. |
| 4/29/2024 | William Hayes | 0.40 | Call with L. Potter about draft sections. |
| 4/29/2024 | William Hayes | 0.30 | Call with L. Doxey re: L. Potter and G. Baker comments to report and revisions to the same. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2024 | William Hayes | 7.40 | Edited report sections based on L. Potter's comments (7.3); and circulated revised draft report sections (0.1). |
| 4/29/2024 | Lauren S. Potter | 5.50 | Revise draft sections of report. |
| 4/29/2024 | Lauren S. Potter | 0.10 | Call with I. Eppler to discuss structure of examiner report. |
| 4/29/2024 | Lauren S. Potter | 0.40 | Call with W. Hayes about draft sections. |
| 4/29/2024 | H. Gregory Baker | 0.50 | Review report excerpt draft concerning employee misconduct. |
| 4/29/2024 | H. Gregory Baker | 0.30 | Correspondence to L. Potter, I. Eppler and L. Doxey re: drafting report sections concerning fraud and other misconduct. |
| 4/29/2024 | Kimberly Black | 0.20 | Analyzing issues list for the draft report. |
| 4/29/2024 | Kimberly Black | 1.20 | Revising draft rider to the report regarding conflicts and disinterestedness. |
| 4/29/2024 | Lauren Doxey | 0.30 | Call with W. Hayes re: L. Potter and G. Baker comments to report and revisions to the same. |
| 4/29/2024 | Lauren Doxey | 1.40 | Revise pre-petition professionals portion of report in response to G. Baker comments. |
| 4/29/2024 | Johanna-Sophia Dikkers | 3.70 | Revising S&C section of FTX Report. |
| 4/30/2024 | Daniel A. Lowenthal | 1.70 | Revise draft Examiner report. |
| 4/30/2024 | Jason Vitullo | 0.50 | Confer with A. Li re: report drafting process and comments. |
| 4/30/2024 | Jason Vitullo | 3.50 | Commenting on additional draft sections of report from A. Li. |
| 4/30/2024 | Alvin Li | 0.50 | Confer with J. Vitullo re: report drafting process and comments. |
| 4/30/2024 | Alvin Li | 3.10 | Researching information for draft section on cryptocurrency manipulation. |
| 4/30/2024 | Alvin Li | 3.40 | Drafting section on cryptocurrency manipulation. |
| 4/30/2024 | Alvin Li | 1.30 | Editing section on cryptocurrency manipulation. |

**Project: 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2024 | Ian Eppler | 1.60 | Edit draft report sections. |
| 4/30/2024 | William Hayes | 0.30 | Multiple calls with L. Potter re: section drafts. |
| 4/30/2024 | William Hayes | 6.30 | Revised sections of report to incorporate L. Potter's edits. |
| 4/30/2024 | Lauren S. Potter | 2.30 | Revise draft sections of report. |
| 4/30/2024 | Kimberly Black | 0.10 | Correspondence to J. Dikkers re: next steps on drafting report and discussing open issues. |
| 4/30/2024 | Kimberly Black | 0.30 | Commenting on description of bankruptcy events in rider to the draft report. |
| 4/30/2024 | Kimberly Black | 0.50 | Revising draft rider to the report on section 327 issues. |
| 4/30/2024 | Lauren Doxey | 0.30 | Analyze spreadsheet of entities and individuals S&C and QE investigated, cross reference with drafted portions of report. |
| 4/30/2024 | Lauren Doxey | 0.30 | Analyze email correspondence from R. Cleary, I. Eppler, G. Baker re: draft of report. |
| 4/30/2024 | Johanna-Sophia Dikkers | 0.90 | Revising S&C section of FTX Report. |
| **Total** | | **338.40** | |

**Project: 000005 – DOCUMENTS REQUESTS AND FORMAL DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2024 | Daniel A. Lowenthal | 0.30 | Review draft information requests to S&C and QE. |
| 3/22/2024 | Lauren S. Potter | 0.50 | Draft proposed information requests to S&C and Quinn. |
| 3/23/2024 | Lauren S. Potter | 0.60 | Prepare information requests for information regarding Quinn and S&C. |
| 3/23/2024 | H. Gregory Baker | 0.30 | Review and edit proposed document requests to Quinn Emanuel. |
| 3/24/2024 | Lauren S. Potter | 0.30 | Draft information request correspondence for government agencies. |
| 3/27/2024 | Daniel A. Lowenthal | 0.20 | Correspondence from L. Potter re: teleconference with QE and expectation for the production of documents. |
| 4/3/2024 | Roman Kosman-Rimskiy | 0.40 | Analyze FTX data Examiner request documents. Prepare documents for production, as requested by L. Potter. |
| 4/8/2024 | Roman Kosman-Rimskiy | 0.60 | Analyze FTX data Examiner request documents (0.2). Prepare documents for production, as requested by L. Potter (0.4). |
| 4/9/2024 | Roman Kosman-Rimskiy | 0.60 | Analyze FTX data Examiner request documents (0.4). Prepare documents for production, as requested by L. Potter (0.2). |
| 4/16/2024 | Stephanie Weng | 1.30 | Prepare document page count report in Relativity workspace as requested by M. Garcia. |
| 4/16/2024 | Stephanie Weng | 0.40 | Communicate with M. Garcia and Deloitte regarding processing and promotion electronic documents to Relativity workspace for document review. |
| 4/16/2024 | Roman Kosman-Rimskiy | 0.40 | Analyze FTX data Examiner request documents (0.2). Prepare documents for production, as requested by L. Potter (0.2). |
| **TOTAL** | | **5.90** | |

**Project: 000006 – NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Daniel A. Lowenthal | 2.10 | Travel time from bankruptcy court hearing in Delaware to NYC. |
| 3/20/2024 | Robert J. Cleary | 2.00 | Travel from court hearing to NYC. |
| **TOTAL** | | **4.10** | |

## Project: 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Samson Tilahun | 1.40 | Identify and prepare documents as selected by A. Li to facilitate the team's review. |
| 3/20/2024 | Daniel A. Lowenthal | 0.80 | Meeting with K. Black re: hearing update, prep for meeting with Quinn, billing questions, pro hac vice motions and retention applications, first steps on 327(a) review. |
| 3/20/2024 | Daniel A. Lowenthal | 0.40 | Correspondence from and to M. DeBaecke (AG) re: preparation of pro hac vice motions. |
| 3/20/2024 | Alvin Li | 0.10 | Correspondence to J. Dikkers, L. Doxey, K. Black, D. Erroll, I. Eppler, and M. Garcia re: docket update instructions. |
| 3/20/2024 | Alvin Li | 0.10 | Correspondence to D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: shared drive access. |
| 3/20/2024 | Alvin Li | 0.20 | Correspondence to eDiscovery listserv re: shared drive access. |
| 3/20/2024 | Alvin Li | 0.10 | Correspondence to M. Garcia re: reorganization of shared drive. |
| 3/20/2024 | Alvin Li | 0.40 | Propose revisions to default shared drive folder structures to associate and paralegal team. |
| 3/20/2024 | Alvin Li | 0.40 | Analyzing materials for potential conflicts issue with eDiscovery vendor candidate. |
| 3/20/2024 | Lauren S. Potter | 0.40 | Participate in meeting with R. Cleary, G. Baker, L. Doxey re: potential confidentiality agreements between parties in interest and draft protective order addendum. |
| 3/20/2024 | H. Gregory Baker | 0.20 | Call with document vendor candidate re: conflicts issues. |
| 3/20/2024 | H. Gregory Baker | 0.50 | Review research from L. Doxey re: confidentiality and protective orders. |
| 3/20/2024 | H. Gregory Baker | 0.40 | Participate in meeting with R. Cleary, L. Potter, L. Doxey re: potential confidentiality agreements between parties in interest and draft protective order addendum. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | H. Gregory Baker | 0.20 | Meeting with R. Cleary and S. Waldron re: eDiscovery vendor engagement and conflicts issues. |
| 3/20/2024 | Kimberly Black | 0.80 | Meeting with D. Lowenthal re: hearing update, prep for meeting with Quinn, billing questions, pro hac vice motions and retention applications, first steps on 327(a) review. |
| 3/20/2024 | Kimberly Black | 0.30 | Commenting on draft addendum to the protective order. |
| 3/20/2024 | Kimberly Black | 0.40 | Correspondence to K. Gardner S. Waldron, C. Noboa-Espinal and M. DeBaecke (AG) re: prep for hearing, retention of eDiscovery vendors, pro hac motions, retention apps, and billing questions. |
| 3/20/2024 | Kimberly Black | 0.10 | Call with L. Doxey re: draft protective order addendum. |
| 3/20/2024 | Shelley Waldron | 0.50 | Meeting with R. Cleary and G. Baker re: eDiscovery vendor engagement and conflicts issues (0.2); discussions with K. Black and D. Lowenthal re: same (0.3). |
| 3/20/2024 | Lauren Doxey | 0.70 | Draft proposed addendum to protective order. |
| 3/20/2024 | Lauren Doxey | 0.10 | Call with K. Black re: draft protective order addendum. |
| 3/20/2024 | Lauren Doxey | 0.10 | Correspondence from G. Baker and V. Lazar (Jenner & Block) re: proposed call to discuss work with government investigators. |
| 3/20/2024 | Lauren Doxey | 0.10 | Correspondence to R. Cleary, L. Potter and G. Baker re: draft addendum to protective order. |
| 3/20/2024 | Lauren Doxey | 0.10 | Draft Correspondence to D. Lowenthal, K. Black and G. Baker re: draft addendum to protective order. |
| 3/20/2024 | Lauren Doxey | 0.40 | Participate in meeting with R. Cleary, G. Baker, L. Potter re: potential confidentiality agreements between parties in interest and draft protective order addendum. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Kit Levine-Flandrup | 0.60 | Discuss legal conflicts with potential ediscovery vendor (0.3); edit and issue updated NDA for the same (0.3). |
| 3/21/2024 | Daniel A. Lowenthal | 0.40 | Review and revise draft retention application. |
| 3/21/2024 | Daniel A. Lowenthal | 0.40 | Review and revise pro hac vice motion upon review of District Court Order and review of the Bankruptcy Court's Local Rules. |
| 3/21/2024 | Daniel A. Lowenthal | 0.80 | Participate in team meeting with R. Cleary, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Daniel A. Lowenthal | 0.10 | Review and revise draft protective order. |
| 3/21/2024 | Daniel A. Lowenthal | 0.10 | Correspondence from G. Baker and email to G. Baker re: next steps to have protective order signed. |
| 3/21/2024 | Jason Vitullo | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Alvin Li | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Alvin Li | 0.40 | Draft instructions for team re: shared drive structure and usage. |
| 3/21/2024 | Ian Eppler | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, and M. Garcia re: various subjects of potential |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | William Hayes | 0.10 | Correspondence from L. Doxey about in-progress task list. |
| 3/21/2024 | Lauren S. Potter | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | H. Gregory Baker | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | David Erroll | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Kimberly Black | 0.70 | Revising draft application to retain PBWT as counsel to the Examiner. |
| 3/21/2024 | Kimberly Black | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Lauren Doxey | 0.70 | Update task list for team comment. |
| 3/21/2024 | Lauren Doxey | 0.10 | Correspondence to R. Cleary, D. Lowenthal, P. Harvey, J. Vitullo, L. Potter, G. Baker, A. Li, I. Eppler, D. Erroll, W. Hayes, and J. Dikkers re: follow up from team meeting. |
| 3/21/2024 | Lauren Doxey | 0.10 | Implement D. Lowenthal revisions to draft addendum to protective order. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2024 | Lauren Doxey | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, K. Black, A. Li, D. Erroll, I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Lauren Doxey | 0.10 | Correspondence to P. Harvey and L. Potter re: upcoming team meetings. |
| 3/21/2024 | Maritza Garcia | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, L. Doxey, K. Black, A. Li, D. Erroll, and I. Eppler re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/21/2024 | Maritza Garcia | 2.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 3/21/2024 | Johanna-Sophie Dikkers | 0.80 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, L. Doxey, K. Black, A. Li, D. Erroll,I. Eppler, and M. Garcia re: various subjects of potential investigation, beginning draft report, and upcoming meetings with S&C and QE. |
| 3/22/2024 | Andrew P. Beame | 0.80 | Review comments to eDiscovery vendor NDA (0.6); prepare correspondence re: same (0.2). |
| 3/22/2024 | Daniel A. Lowenthal | 0.20 | Correspondence from V. D'Eramo (Deloitte) re: request to discuss terms of engagement and telephone call with M. Rothschild (Deloitte) re: same. |
| 3/22/2024 | Daniel A. Lowenthal | 0.40 | Review updated retention application. |
| 3/22/2024 | Daniel A. Lowenthal | 0.20 | Correspondence from S. Wheeler (S&C) re: communications with them on behalf of the Examiner and suggested changes to the protective order; correspondence to L. Potter re: same. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2024 | Lauren S. Potter | 0.20 | Correspondence to D. Erroll, J. Dikkers and L. Doxey re: summary of meetings and investigation to do lists. |
| 3/22/2024 | H. Gregory Baker | 0.20 | Research re: Rule 502(d) orders to protect disclosure of privileged materials. |
| 3/22/2024 | H. Gregory Baker | 0.20 | Analyze Celsius examiner report. |
| 3/22/2024 | H. Gregory Baker | 0.20 | Correspondence to S. Waldron and M. Cowell (Deloitte) re: establishment of document database. |
| 3/22/2024 | Maritza Garcia | 5.00 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 3/23/2024 | H. Gregory Baker | 1.00 | Comment on draft Deloitte engagement letter for eDiscovery services. |
| 3/23/2024 | Kimberly Black | 0.20 | Correspondence to R. Cleary re: questions on retention application; correspondence to T. Wilson re: same. |
| 3/24/2024 | Daniel A. Lowenthal | 0.20 | Comment on retention application. |
| 3/24/2024 | Shelley Waldron | 0.30 | Correspondence to M. Cowell (Deloitte) re: proposed engagement letter for eDiscovery services. |
| 3/24/2024 | Shelley Waldron | 0.80 | Analyze draft engagement letter proposing eDiscovery services from Deloitte. |
| 3/25/2024 | Daniel A. Lowenthal | 0.10 | Telephone call with K. Black re: retention application. |
| 3/25/2024 | Daniel A. Lowenthal | 1.80 | Revise retention application (0.6); revised declarations in support of retention (0.6); revised draft retention order (0.6). |
| 3/25/2024 | Daniel A. Lowenthal | 0.40 | Correspondence from G. Baker, L. Doxey, K. Black, and M. DeBaecke (AG) re: proposed language for addendum to the protective order. |
| 3/25/2024 | Daniel A. Lowenthal | 0.50 | Analyze Interim Compensation Order. |

### Project: 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2024 | Daniel A. Lowenthal | 0.10 | Analyze Order authorizing the debtors to settle with Block-Fi and relay to R. Cleary, J. Vitullo, L. Potter, K. Black, and J. Dikkers. |
| 3/25/2024 | Daniel A. Lowenthal | 0.40 | Review UST fee guidelines. |
| 3/25/2024 | H. Gregory Baker | 0.20 | Review correspondence from local counsel (M. DeBaecke) and K. Black re: addendum to protective order. |
| 3/25/2024 | H. Gregory Baker | 0.20 | Correspondence to local counsel (M. DeBaecke) re: proposed addendum to protective order. |
| 3/25/2024 | H. Gregory Baker | 0.10 | Call with K. Gardner re: proposed conflicts language to engagement letter with Deloitte. |
| 3/25/2024 | H. Gregory Baker | 0.20 | Review and edit Deloitte engagement letter. |
| 3/25/2024 | Kimberly Black | 0.10 | Correspondence to J. McMahon (UST) and B. Hackman (UST) re: request for comments on protective order addendum. |
| 3/25/2024 | Kimberly Black | 0.10 | Correspondence to D. Lowenthal re: interim compensation order and UST fee guidelines. |
| 3/25/2024 | Kimberly Black | 0.80 | Revising application to retain PBWT as counsel to the Examiner. |
| 3/25/2024 | Kimberly Black | 0.30 | Correspondence to D. Lowenthal and R. Cleary re: application to retain PBWT. |
| 3/25/2024 | Kimberly Black | 0.50 | Correspondence to G. Baker and L. Doxey re: protective order;  correspondence to M. DeBaecke (AG) re: same. |
| 3/25/2024 | Kimberly Black | 0.10 | Telephone call with D. Lowenthal re: retention application. |
| 3/25/2024 | Shelley Waldron | 0.40 | Correspondence to M. Cowell (Deloitte) re: revisions to proposed engagement letter for eDiscovery services. |
| 3/25/2024 | Lauren Doxey | 0.20 | Correspondence to K. Black and M. DeBaecke (AG) re: draft addendum to protective order. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2024 | Lauren Doxey | 0.50 | Update contact list with outreach to third party entities and government investigators in response to L. Potter requests. |
| 3/25/2024 | Lauren Doxey | 0.60 | Draft investigative narrative and decision tracker for internal record keeping. |
| 3/25/2024 | Lauren Doxey | 0.40 | Prepare signature blocks for draft addendum to protective order in preparation for filing. |
| 3/25/2024 | Lauren Doxey | 0.10 | Analyze COC for addendum to protective order prepared by M. DeBaecke (AG). |
| 3/25/2024 | Lauren Doxey | 0.10 | Correspondence from G. Baker, S. Wheeler, A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, S. Ehrenberg (S&C); K. Hansen, K. Pasquale, L. Despins, I. Sasson, G. Sasson (PH); and S. Rand, K. Lemire, J. Shaffer, W. Burck (QE) re: comments to draft addendum to protective order. |
| 3/25/2024 | Maritza Garcia | 1.40 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 3/25/2024 | Maritza Garcia | 1.10 | Catalog document productions from QE and S&C. |
| 3/25/2024 | Maritza Garcia | 0.40 | Discussions with K. Levine-Flandrup re: FTX eDiscovery database. |
| 3/26/2024 | Peter Harvey | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Daniel A. Lowenthal | 0.70 | Analysis of issues related to the retention application. |
| 3/26/2024 | Daniel A. Lowenthal | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow- |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Jason Vitullo | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Alvin Li | 0.60 | Participate in meeting with S. Waldron, K. Levine-Flandrup, and M. Garcia as well as V. D'Eramo, B. Siegel, M. Cowell, and C. Wilson (Deloitte) re: eDiscovery environment for examiner assignment. |
| 3/26/2024 | Alvin Li | 0.30 | Draft instructions to W. Hayes re: annotations for SBF trial transcript. |
| 3/26/2024 | Alvin Li | 0.20 | Correspondence to team re: set-up and access to Deloitte Relativity environment. |
| 3/26/2024 | Alvin Li | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Alvin Li | 0.20 | Meeting with S. Waldron to discuss eDiscovery environment issues. |
| 3/26/2024 | Alvin Li | 0.10 | Correspondence to V. D'Eramo, B. Siegel, C. Wilson, and A. Shin (Deloitte) re: access to Relativity environment. |
| 3/26/2024 | Roman Kosman-Rimskiy | 0.40 | Analyze FTX data examiner request documents; prepare documents for production, as requested by L. Potter. |
| 3/26/2024 | Ian Eppler | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | William Hayes | 0.10 | Multiple correspondence from A. Li, L. Potter, I. Eppler and L. Doxey re: ongoing investigation. |
| 3/26/2024 | William Hayes | 0.20 | Draft trial transcript notes spreadsheet and circulate to A. Li, K. Black, I. Eppler, L. Doxey, J. Dikkers, D. Erroll, and M. Garcia. |
| 3/26/2024 | William Hayes | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Lauren S. Potter | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | H. Gregory Baker | 0.20 | Finalize e-discovery engagement letter.. |
| 3/26/2024 | H. Gregory Baker | 0.10 | Correspondence to K. Black and L. Doxey re: finalizing addendum to protective order. |
| 3/26/2024 | H. Gregory Baker | 1.50 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | David Erroll | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Kimberly Black | 0.20 | Correspondence from L. Doxey and G. Baker re: protective order addendum. |
| 3/26/2024 | Kimberly Black | 0.10 | Revise draft retention application. |
| 3/26/2024 | Kimberly Black | 0.20 | Call with L. Doxey and M. DeBaecke (AG) re: protective order addendum. |
| 3/26/2024 | Kimberly Black | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Kimberly Black | 0.50 | Correspondence to T. Wilson re: retention application; correspondence to D. Lowenthal re: retention application; correspondence with J. McMahon (UST) and B. Hackman (UST) re: retention application; correspondence to K. Gardner re: additional conflicts check for retention application. |
| 3/26/2024 | Shelley Waldron | 0.20 | Correspondence from M. Cowell (Deloitte) re: finalized engagement letter for eDiscovery services. |
| 3/26/2024 | Shelley Waldron | 0.60 | Participate in meeting with K. Levine-Flandrup, M. Garcia and A. Li as well as V. D'Eramo, B. Siegal, M. Cowell and C. Wilson (Deloitte) re: eDiscovery environment for Examiner assignment. |
| 3/26/2024 | Shelley Waldron | 0.20 | Meeting with A. Li to discuss eDiscovery environment issues. |
| 3/26/2024 | Lauren Doxey | 0.10 | Update task list in preparation for team meeting. |
| 3/26/2024 | Lauren Doxey | 0.40 | Correspondence to and from K. Black and G. Baker re: filing addendum to protective order. |
| 3/26/2024 | Lauren Doxey | 0.10 | Follow up from team meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, and M. Garcia. |
| 3/26/2024 | Lauren Doxey | 0.80 | Revise task tracker with updated assignments, due dates, and work streams. |
| 3/26/2024 | Lauren Doxey | 0.50 | Affix counsel signature blocks to draft addendum to protective order and prepare for filing. |
| 3/26/2024 | Lauren Doxey | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, M. Garcia re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Lauren Doxey | 0.20 | Call with K. Black and M. DeBaecke (AG) re: protective order addendum. |
| 3/26/2024 | Kit Levine-Flandrup | 0.60 | Participate in meeting with S. Waldron, M. Garcia and A. Li as well as V. D'Eramo, B. Siegel, M. Cowell, and C. Wilson (Deloitte) re: eDiscovery environment for examiner assignment. |
| 3/26/2024 | Maritza Garcia | 1.50 | Participate in meeting with R. Cleary, P. Harvey, G. Baker, L. Potter, J. Vitullo, D. Lowenthal, K. Black, A. Li, D. Erroll, I. Eppler, W. Hayes, L. Doxey re: investigation progress, outstanding information requests and follow-up requests to S&C and QE, and drafting report. |
| 3/26/2024 | Maritza Garcia | 0.60 | Participate in meeting with S. Waldron, K. Levine-Flandrup and A. Li as well as V. D'Eramo, B. Siegel, M. Cowell, and C. Wilson (Deloitte) re: eDiscovery environment for Examiner assignment. |
| 3/26/2024 | Maritza Garcia | 2.70 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2024 | Maritza Garcia | 5.80 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 3/27/2024 | Samson Tilahun | 1.70 | Prepare documents as selected by the attorney to facilitate documents' review per the request of M. Garcia. |
| 3/27/2024 | Daniel A. Lowenthal | 0.40 | Correspondence with B. Hackman of the UST's office concerning the draft PBWT retention application and fee examiner review of PBWT fee applications; update T. Wilson, J. Dickson, and N. Sandler re: same. |
| 3/27/2024 | Daniel A. Lowenthal | 0.10 | Assist with seeking access to court for SBF sentencing. |
| 3/27/2024 | Daniel A. Lowenthal | 0.40 | Review addendum to protective order and order approving same. |
| 3/27/2024 | Alvin Li | 0.20 | Correspondence to team re: uploads to Relativity environment. |
| 3/27/2024 | Alvin Li | 0.10 | Correspondence to V. D'Eramo, B. Siegel, C. Wilson, and A. Shin (Deloitte) re: Relativity environment setup. |
| 3/27/2024 | Alvin Li | 0.20 | Draft instructions to team re: Relativity environment. |
| 3/27/2024 | Alvin Li | 0.10 | Analyze materials for upload to Relativity environment. |
| 3/27/2024 | Juan Alvarez | 0.50 | Prepare document collection for attorney review at the request of K. Levine-Flandrup. |
| 3/27/2024 | Kimberly Black | 0.20 | Research re: filing deadline for retention application; related call with D. Lowenthal. |
| 3/27/2024 | Lauren Doxey | 0.20 | Call with M. Garcia re: document tracker. |
| 3/27/2024 | Lauren Doxey | 0.10 | Analyze order entering addendum to protective order. |
| 3/27/2024 | Lauren Doxey | 0.10 | Revise task list with updated work streams concerning FTT investigation in response to R. Cleary comments. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2024 | Maritza Garcia | 1.30 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 3/27/2024 | Maritza Garcia | 1.10 | Catalog document productions from S&C and the State Money Transmitter Regulators. |
| 3/27/2024 | Maritza Garcia | 0.20 | Call with L. Doxey re: document tracker. |
| 3/27/2024 | Maritza Garcia | 2.20 | Prepare document collection tracker. |
| 3/28/2024 | Peter Harvey | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Daniel A. Lowenthal | 0.10 | Work on updated conflicts for retention application. |
| 3/28/2024 | Daniel A. Lowenthal | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Jason Vitullo | 0.30 | Call with A. Li to discuss assignments for memo review project. |
| 3/28/2024 | Jason Vitullo | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Alvin Li | 0.20 | Correspondence to L. Potter and J. Vitullo re: memo review assignment tracking spreadsheet. |
| 3/28/2024 | Alvin Li | 0.20 | Prepare spreadsheet on Box site for memo review assignment tracking. |
| 3/28/2024 | Alvin Li | 0.40 | Call with M. Garcia to discuss set up for memo review assignment spreadsheet. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2024 | Alvin Li | 0.30 | Call with J. Vitullo to discuss assignments for memo review project. |
| 3/28/2024 | Alvin Li | 0.10 | Respond to questions from M. Garcia re: memo review assignment tracking spreadsheet. |
| 3/28/2024 | Alvin Li | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Roman Kosman-Rimskiy | 0.40 | Analyze FTX data examiner request documents; prepare documents for production, as requested by L. Potter. |
| 3/28/2024 | Ian Eppler | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | William Hayes | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | William Hayes | 0.10 | Multiple correspondence from case team re: investigation. |
| 3/28/2024 | Lauren S. Potter | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | H. Gregory Baker | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | David Erroll | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Kimberly Black | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Kimberly Black | 0.20 | Revising draft retention application; related correspondence with K. Gardner, R. Cleary and D. Lowenthal. |
| 3/28/2024 | Lauren Doxey | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Kit Levine-Flandrup | 2.40 | Coordinate data deliveries including processing and loading instructions to Deloitte (A. Shin, C. Wilson, V. Deramo, and B. Siegel). |
| 3/28/2024 | Maritza Garcia | 2.70 | Catalog document productions from S&C and Paul Hastings. |
| 3/28/2024 | Maritza Garcia | 0.40 | Call with A. Li to discuss set up for memo review assignment spreadsheet. |
| 3/28/2024 | Maritza Garcia | 6.10 | Prepare memo review assignment spreadsheet. |
| 3/28/2024 | Maritza Garcia | 0.70 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 3/28/2024 | Maritza Garcia | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Potter, J. Dikkers, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Johanna-Sophie Dikkers | 0.90 | Participate in team meeting with R. Cleary, P. Harvey, D. Lowenthal, J. Vitullo, G. Baker, L. Potter, I. Eppler, W. Hayes, A. Li, K. Black, D. Erroll, L. Doxey, M. Garcia re: status and updates of investigation, drafting report, and SBF sentencing. |
| 3/28/2024 | Johanna-Sophie Dikkers | 0.10 | Set up of Deloitte Relativity workspace. |
| 3/29/2024 | Daniel A. Lowenthal | 0.40 | Revise retention application. |
| 3/29/2024 | Daniel A. Lowenthal | 0.40 | Research re: privileged issues and draft correspondence to R. Cleary, L. Potter, J. Vitelli, and K. Black re: same. |
| 3/29/2024 | Daniel A. Lowenthal | 0.10 | Correspondence from R. Cleary re: treatment of privileged matters. |
| 3/29/2024 | Daniel A. Lowenthal | 0.30 | Telephone call with K. Gardner and K. Black re: retention application issues. |
| 3/29/2024 | Jason Vitullo | 0.50 | Call with L. Potter and G. Baker to discuss document review assignments for team. |
| 3/29/2024 | Alvin Li | 0.10 | Correspondence to team re: memo review assignment spreadsheet. |
| 3/29/2024 | Alvin Li | 0.30 | Analyze memo review assignment spreadsheet. |
| 3/29/2024 | Alvin Li | 0.10 | Correspondence to team re: highlighting settings for uploads to Relativity. |
| 3/29/2024 | Roman Kosman-Rimskiy | 0.80 | Analyze FTX data examiner request documents (0.4); prepare same for production (0.4). |
| 3/29/2024 | Lauren S. Potter | 0.50 | Call with G. Baker and J. Vitullo to discuss document review assignments for team. |
| 3/29/2024 | H. Gregory Baker | 0.50 | Call with L. Potter and J. Vitullo to discuss document review assignments for team. |

## Project: 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2024 | Kimberly Black | 0.10 | Correspondence to B. Hackman (UST) and J. McMahon (UST) re: additional disclosures in retention application. |
| 3/29/2024 | Kimberly Black | 0.20 | Call with K. Gardner and D. Lowenthal re: retention application for PBWT. |
| 3/29/2024 | Kimberly Black | 0.20 | Finalize retention application for filing. |
| 3/29/2024 | Kimberly Black | 0.20 | Research re: objection deadline for retention application. |
| 3/29/2024 | Kimberly Black | 0.20 | Correspondence with M. DeBaecke (AG) re: PBWT and AG retention applications and additional conflicts to run. |
| 3/29/2024 | Kimberly Black | 0.30 | Correspondence to D. Lowenthal, R. Cleary and K. Gardner re: PBWT retention application. |
| 3/29/2024 | Maritza Garcia | 3.30 | Cataloged document productions from Paul Hastings, Quinn Emanuel and the Wisconsin Department of Financial Institutions. |
| 3/29/2024 | Maritza Garcia | 1.20 | Update memo review assignment spreadsheet. |
| 3/31/2024 | Kimberly Black | 0.20 | Revising draft motion to retain PBWT. |
| 4/1/2024 | Daniel A. Lowenthal | 0.30 | Analyze the Order setting forth the scope of the Examiner's assignment and email R. Cleary, L. Potter, J. Vitullo, K. Black, and J. Dikkers re: same. |
| 4/1/2024 | Daniel A. Lowenthal | 0.20 | Analyze as-filed PBWT retention application and send to the firm's team. |
| 4/1/2024 | Daniel A. Lowenthal | 0.10 | Analyze M. DeBaecke's comments to the draft retention application and email K. Black re: same. |
| 4/1/2024 | Daniel A. Lowenthal | 0.10 | Telephone call with R. Cleary re: discussion with J. McMahon (UST) re: the privilege issue. |
| 4/1/2024 | Daniel A. Lowenthal | 0.30 | Analyze Ashby & Geddes draft retention application and provide comments re: same. |
| 4/1/2024 | Jason Vitullo | 0.40 | Coordinate assignments for review of investigation materials by team. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2024 | Alvin Li | 0.20 | Correspondence to team re: database administration issues. |
| 4/1/2024 | Stephanie Weng | 0.60 | Perform quality control on documents in Relativity repository for document review as requested by A. Li. |
| 4/1/2024 | H. Gregory Baker | 3.00 | Analyze FTX examiner report, news publications and other related background materials. |
| 4/1/2024 | Kimberly Black | 0.40 | Revising draft motion to retain PBWT (0.2); preparing the same for filing (0.1); related correspondence with M. DeBaecke (AG) (0.1). |
| 4/1/2024 | Kimberly Black | 0.30 | Commenting on local counsel's draft retention application. |
| 4/1/2024 | Lauren Doxey | 0.10 | Draft summary of meeting re: document review process for R. Cleary, P. Harvey, J. Vitullo, A. Li, D. Erroll, I. Eppler, J. Dikkers, W. Hayes. |
| 4/1/2024 | Lauren Doxey | 0.10 | Analyze email correspondence from D. Lowenthal re: as-filed retention application. |
| 4/1/2024 | Maritza Garcia | 0.80 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/2/2024 | Peter Harvey | 0.80 | Participate in meeting with D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Daniel A. Lowenthal | 0.80 | Participate in meeting with P. Harvey, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Daniel A. Lowenthal | 0.20 | Prepare for team meeting to discuss status of work streams. |
| 4/2/2024 | Jason Vitullo | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Alvin Li | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Stephanie Weng | 0.10 | Prepare electronic document for processing and promotion to Relativity repository for document review as requested by A. Li. |
| 4/2/2024 | Ian Eppler | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | William Hayes | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Lauren S. Potter | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | H. Gregory Baker | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | H. Gregory Baker | 0.10 | Call with L. Potter re: legal research concerning citing privileged materials. |
| 4/2/2024 | David Erroll | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2024 | Kimberly Black | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Lauren Doxey | 0.10 | Follow up from team meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, M. Garcia. |
| 4/2/2024 | Lauren Doxey | 0.60 | Revise task list for internal tracking in response to updates received at team meeting. |
| 4/2/2024 | Lauren Doxey | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, and M. Garcia re: status of investigation and drafting report. |
| 4/2/2024 | Maritza Garcia | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, I. Eppler, D. Erroll, A. Li, and L. Doxey re: status of investigation and drafting report. |
| 4/2/2024 | Maritza Garcia | 0.40 | Upload and catalog document productions from S&C. |
| 4/2/2024 | Johanna-Sophie Dikkers | 0.80 | Participate in meeting with P. Harvey, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, W. Hayes, I. Eppler, D. Erroll, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/3/2024 | Daniel A. Lowenthal | 0.10 | Analyze Ashby & Geddes retention application. |
| 4/3/2024 | Daniel A. Lowenthal | 0.40 | Email R. Cleary the final version of the Ashby & Geddes retention application(0.2); emails to M. DeBaecke (AG) re: same (0.2). |
| 4/3/2024 | Stephanie Weng | 0.10 | Prepare electronic document for processing and promotion to Relativity repository for document review as requested by A. Li. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2024 | Lauren Doxey | 1.30 | Updating tracker of communications and decisions. |
| 4/3/2024 | Maritza Garcia | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/4/2024 | Daniel A. Lowenthal | 0.60 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Jason Vitullo | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker,A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Alvin Li | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Ian Eppler | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | William Hayes | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Lauren S. Potter | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | H. Gregory Baker | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | David Erroll | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Kimberly Black | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Lauren Doxey | 0.10 | Follow up from team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, and M. Garcia. |
| 4/4/2024 | Lauren Doxey | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, and M. Garcia re: status of investigation and drafting report. |
| 4/4/2024 | Lauren Doxey | 1.70 | Update tracker of communications and decision for internal reference throughout investigation. |
| 4/4/2024 | Lauren Doxey | 2.20 | Legal research re: citation to privileged materials in report, filing report under seal. |
| 4/4/2024 | Maritza Garcia | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, and L. Doxey re: status of investigation and drafting report. |
| 4/4/2024 | Maritza Garcia | 0.90 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/4/2024 | Johanna-Sophie Dikkers | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, A. Li, I. Eppler, W. Hayes, K. Black, D. Erroll, L. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/5/2024 | H. Gregory Baker | 0.20 | Call with L. Doxey re: procedure for filing report under seal to ensure confidentiality. |
| 4/5/2024 | Lauren Doxey | 1.30 | Legal research concerning citing privileged materials in report and filing under seal. |
| 4/5/2024 | Lauren Doxey | 0.80 | Draft email to R. Cleary, D. Lowenthal, G. Baker re: legal research concerning filing under seal and citing to privileged materials. |
| 4/5/2024 | Lauren Doxey | 0.20 | Call with G. Baker re: legal research concerning citing privileged materials in report and filing under seal. |
| 4/5/2024 | Maritza Garcia | 0.70 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/8/2024 | Daniel A. Lowenthal | 0.60 | Analyze supplemental affidavit of disclosure in connection with the firm's retention application. |
| 4/8/2024 | H. Gregory Baker | 0.20 | Analyze research from L. Doxey re: procedures for motion to seal report. |
| 4/8/2024 | Kimberly Black | 0.80 | Drafting supplemental Lowenthal declaration regarding PBWT retention app. |
| 4/8/2024 | Maritza Garcia | 0.50 | Upload document production from Quinn Emanuel. |
| 4/8/2024 | Maritza Garcia | 0.90 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/9/2024 | Peter Harvey | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Daniel A. Lowenthal | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Jason Vitullo | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Alvin Li | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Stephanie Weng | 0.20 | Prepare electronic document for processing and promotion to Relativity repository for document review as requested by A. Li. |
| 4/9/2024 | Ian Eppler | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | William Hayes | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | H. Gregory Baker | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | David Erroll | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Kimberly Black | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lowenthal, I. Eppler, W. Hayes, J. Dikkers, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Lauren Doxey | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, and M. Garcia re: status of investigation and drafting report. |
| 4/9/2024 | Lauren Doxey | 0.10 | Analyze email correspondence from L. Potter re: calls with SDNY and QE to record in contact tracker. |
| 4/9/2024 | Lauren Doxey | 0.10 | Follow up from team meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, and M. Garcia. |
| 4/9/2024 | Maritza Garcia | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll and L. Doxey re: status of investigation and drafting report. |
| 4/9/2024 | Maritza Garcia | 0.80 | Catalog the document production from Sullivan & Cromwell and the SDNY trial transcripts.. |
| 4/9/2024 | Johanna-Sophie Dikkers | 1.00 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/10/2024 | Daniel A. Lowenthal | 0.80 | Meeting with R. Cleary re: preparation for April 24 status conference and work on the report. |
| 4/10/2024 | Daniel A. Lowenthal | 0.30 | Outline key issues re: planning for April 24 status update to the bankruptcy court. |
| 4/10/2024 | H. Gregory Baker | 0.70 | Analyze S&C presentation and update outline of potential areas of investigation. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2024 | Maritza Garcia | 0.70 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/11/2024 | Peter Harvey | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Daniel A. Lowenthal | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Daniel A. Lowenthal | 0.60 | Analyze scope order for provisions concerning treatment of privilege issues in the Examiner's report. |
| 4/11/2024 | Jason Vitullo | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Alvin Li | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Ian Eppler | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | William Hayes | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2024 | H. Gregory Baker | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | David Erroll | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Kimberly Black | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Lauren Doxey | 0.10 | Email correspondence with J. Dikkers re: upcoming team meeting. |
| 4/11/2024 | Lauren Doxey | 0.10 | Analyze email correspondence from L. Potter re: materials requested from QE concerning Venture Book for record in decision tracker. |
| 4/11/2024 | Lauren Doxey | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, and M. Garcia re: status of investigation and drafting report. |
| 4/11/2024 | Lauren Doxey | 0.10 | Email correspondence with D. Lowenthal, R. Cleary, G. Baker re: upcoming meeting concerning privilege issues. |
| 4/11/2024 | Maritza Garcia | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, and L. Doxey re: status of investigation and drafting report. |
| 4/11/2024 | Maritza Garcia | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/11/2024 | Johanna-Sophie Dikkers | 0.40 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker, J. Vitullo, D. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lowenthal, I. Eppler, W. Hayes, J. Dikkers, K. Black, A. Li, D. Erroll, L. Doxey and M. Garcia re: status of investigation and drafting report. |
| 4/12/2024 | Daniel A. Lowenthal | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker and L. Doxey re: issues involving use of privileged and confidential materials in drafting report. |
| 4/12/2024 | Daniel A. Lowenthal | 0.70 | Analyze privilege issues to raise with the UST. |
| 4/12/2024 | Jason Vitullo | 0.20 | Coordinate with team re: tracking and review of prior investigation work product. |
| 4/12/2024 | Stephanie Weng | 0.10 | Prepare electronic document for processing and promotion to Relativity repository for document review as requested by A. Li. |
| 4/12/2024 | Roman Kosman-Rimskiy | 0.60 | Analyze FTX data examiner request documents (0.3). Prepare documents for production, as requested by L. Potter (0.3). |
| 4/12/2024 | H. Gregory Baker | 0.30 | Meeting with L. Doxey, R. Cleary and D. Lowenthal re privilege and sealing issues concerning report. |
| 4/12/2024 | Lauren Doxey | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker re: issues involving use of privileged and confidential materials in drafting report. |
| 4/12/2024 | Maritza Garcia | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/14/2024 | Lauren Doxey | 0.60 | Legal research re: citing privileged and/or confidential materials in report. |
| 4/14/2024 | Lauren Doxey | 0.50 | Draft email to R. Cleary, D. Lowenthal, G. Baker summarizing research findings re: citing to privileged/confidential materials in report. |
| 4/15/2024 | Daniel A. Lowenthal | 0.50 | Analyze privilege, sealing and reaction issue for proposal to UST. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2024 | William Hayes | 0.20 | Correspondence to L. Doxey, I. Eppler, D. Erroll, L. Potter, and G. Baker re: possible investigatory topics. |
| 4/15/2024 | Lauren Doxey | 0.10 | Analyze email correspondence from R. Cleary, D. Lowenthal re: research findings on privilege issues. |
| 4/15/2024 | Lauren Doxey | 0.30 | Update task list for internal circulation. |
| 4/15/2024 | Maritza Garcia | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/16/2024 | Daniel A. Lowenthal | 1.20 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Daniel A. Lowenthal | 0.50 | Meeting with R. Cleary re: the status of section 327 potion of the report, communications with a former FTX employee, and issues to raise with the UST before the April 24 omnibus hearing. |
| 4/16/2024 | Daniel A. Lowenthal | 0.10 | Commenting on draft Certificate of No Objection concerning PBWT's retention application and email local counsel. |
| 4/16/2024 | Jason Vitullo | 0.10 | Call with A. Li to discuss status of current drafting and research projects. |
| 4/16/2024 | Jason Vitullo | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Alvin Li | 0.10 | Call with J. Vitullo to discuss status of current drafting and research projects. |
| 4/16/2024 | Ian Eppler | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2024 | William Hayes | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Lauren S. Potter | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | H. Gregory Baker | 1.10 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | David Erroll | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Kimberly Black | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Kimberly Black | 0.10 | Analyze certificate of no objection for PBWT retention application. |
| 4/16/2024 | Lauren Doxey | 1.10 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll and M. Garcia re: status of investigation and drafting report. |
| 4/16/2024 | Lauren Doxey | 0.20 | Prepare for weekly team meeting. |
| 4/16/2024 | Maritza Garcia | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, and L. Doxey re: status of investigation and drafting report. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2024 | Maritza Garcia | 0.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/16/2024 | Maritza Garcia | 0.40 | Telephone call with S. Weng re: upload of document productions to the Relativity workspace. |
| 4/16/2024 | Maritza Garcia | 0.40 | Catalog the document production from Quinn Emanuel. |
| 4/16/2024 | Johanna-Sophie Dikkers | 1.20 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/17/2024 | Daniel A. Lowenthal | 0.10 | Prepare for upcoming bankruptcy court status conference and emails from and to R. Cleary re: same. |
| 4/17/2024 | Daniel A. Lowenthal | 0.20 | Telephone call with S. Ehreberg (S&C)and S. Wheeler (S&C) re: privilege issues and budget in advance of the upcoming bankruptcy court status conference. |
| 4/17/2024 | Daniel A. Lowenthal | 0.20 | Telephone call with R. Cleary re: issues to raise with Debtors' and UCC counsel for the April 24 Omnibus hearing. |
| 4/17/2024 | Daniel A. Lowenthal | 0.20 | Tc with K. Pasquale (PH) and I. Sasson (PH) re: privilege issues and budget in advance of the upcoming bankruptcy court status conference. |
| 4/17/2024 | Daniel A. Lowenthal | 0.20 | Telephone call with R. Cleary and J. McMahon (UST) concerning budget and privilege issues in advance of the upcoming bankruptcy court status conference. |
| 4/17/2024 | Daniel A. Lowenthal | 0.30 | Meeting with R. Cleary to review issues discussed with the UST and to prepare for the April 24 omnibus hearing. |
| 4/17/2024 | Daniel A. Lowenthal | 0.40 | Meeting with R. Cleary re: planning for issues to discuss with the UST in advance of the April 24 omnibus hearing. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2024 | Daniel A. Lowenthal | 0.20 | Follow-up discussion with R. Cleary after calls with S&C and Paul Hastings re: privilege issue and budget. |
| 4/17/2024 | Stephanie Weng | 0.90 | Communicate with M. Garcia and Deloitte regarding processing and promotion electronic documents to Relativity workspace for document review. |
| 4/17/2024 | Lauren Doxey | 0.40 | Emails to J. Vittullo, A. Li, J. Dikkers, K. Black re: preparing motion to amend scope order. |
| 4/17/2024 | Maritza Garcia | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/17/2024 | Maritza Garcia | 0.30 | Discussions with S. Weng re: page count of document productions in the Relativity workspace. |
| 4/18/2024 | Peter Harvey | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Daniel A. Lowenthal | 0.10 | Revise CNO for local counsel's retention application. |
| 4/18/2024 | Daniel A. Lowenthal | 0.70 | Meeting with K. Black re: update on privilege concerns and preparing for meetings with parties in interest. |
| 4/18/2024 | Daniel A. Lowenthal | 0.70 | Participate in meeting with R. Cleary, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Daniel A. Lowenthal | 0.10 | Email to and from M. DeBeacke re adjournment of April 24 bankruptcy court hearing. |
| 4/18/2024 | Jason Vitullo | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (partial), K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Alvin Li | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Stephanie Weng | 0.80 | Analyze summary of documents hosted in Relativity workspace as requested by M. Garcia. |
| 4/18/2024 | Ian Eppler | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | William Hayes | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Lauren S. Potter | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | H. Gregory Baker | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. (Partial attendance). |
| 4/18/2024 | David Erroll | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Kimberly Black | 0.70 | Meeting with D. Lowenthal re: update on privilege and preparing for meetings with parties in interest. |
| 4/18/2024 | Kimberly Black | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Lauren Doxey | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, and M. Garcia re: status of investigation and drafting report. |
| 4/18/2024 | Lauren Doxey | 0.70 | Preparing summary of materials reviewed in support of motion to amend scope order. |
| 4/18/2024 | Maritza Garcia | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, and L. Doxey re: status of investigation and drafting report. |
| 4/18/2024 | Johanna-Sophie Dikkers | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, P. Harvey, L. Potter, G. Baker (partial), J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/19/2024 | Daniel A. Lowenthal | 0.20 | Email from B. Hackman (UST) re rescheduled bankruptcy court hearing (0.1); Analyze notice from the debtors (0.1). |
| 4/22/2024 | Daniel A. Lowenthal | 0.30 | Meeting with R. Cleary re: discussions with the Debtors' counsel, UCC counsel, and the |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | UST concerning the logistics related to redactions and the filing of the report. |
| 4/22/2024 | Daniel A. Lowenthal | 0.10 | Review email from R. Cleary to J. McMahon (UST) re: privilege issues. |
| 4/22/2024 | Daniel A. Lowenthal | 0.50 | Telephone call with R. Cleary and the UST (J. McMahon) re: issues concerning the filing of the Examiner's report and the budget, and related follow-up with R. Cleary. |
| 4/22/2024 | William Hayes | 0.30 | Multiple correspondence to I. Eppler, J. Dikkers, A. Li, D. Erroll, and L. Doxey re: open investigatory topics. |
| 4/22/2024 | Lauren S. Potter | 0.70 | Exchange emails regarding outstanding information requests. |
| 4/22/2024 | Lauren Doxey | 0.20 | Email correspondence with R. Cleary re: team meeting. |
| 4/22/2024 | Maritza Garcia | 0.40 | Catalog the document production from the Moskowitz law firm. |
| 4/22/2024 | Maritza Garcia | 0.10 | Correspondence from R. Cleary re: delivery of materials for meeting with S&C. |
| 4/22/2024 | Maritza Garcia | 0.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/23/2024 | Daniel A. Lowenthal | 0.60 | Participate in meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Daniel A. Lowenthal | 0.30 | Call with R. Cleary, K. Black, A. Vara (UST) and J. McMahon (UST) re: privilege and sealing considerations for report. |
| 4/23/2024 | Jason Vitullo | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Alvin Li | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Roman Kosman-Rimskiy | 0.30 | Analyze FTX data Examiner request documents. |
| 4/23/2024 | Roman Kosman-Rimskiy | 0.50 | Prepare documents for production, as requested by L. Potter. |
| 4/23/2024 | Ian Eppler | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | William Hayes | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Lauren S. Potter | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | H. Gregory Baker | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | David Erroll | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Kimberly Black | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/23/2024 | Kimberly Black | 0.30 | Call with D. Lowenthal, R. Cleary, A. Vara (UST) and J. McMahon (UST) re: privilege and sealing considerations for report. |
| 4/23/2024 | Lauren Doxey | 0.20 | Revise task list for internal tracking. |
| 4/23/2024 | Lauren Doxey | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, and M. Garcia re: status of investigation and drafting report. |
| 4/23/2024 | Maritza Garcia | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, A. Li, D. Erroll, and L. Doxey re: status of investigation and drafting report. |
| 4/23/2024 | Johanna-Sophie Dikkers | 0.60 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, W. Hayes, A. Li, D. Erroll, L. Doxey, and M. Garcia re: status of investigation and drafting report. |
| 4/24/2024 | Jason Vitullo | 0.10 | Meeting with A. Li to discuss draft report and questions to investigating entities. |
| 4/24/2024 | Alvin Li | 0.10 | Meeting with J. Vitullo to discuss draft report and questions to investigating entities. |
| 4/24/2024 | Stephanie Weng | 0.10 | Review documents in Relativity repository for document review as requested by A. Li. |
| 4/24/2024 | H. Gregory Baker | 0.50 | Emails to L. Potter re: follow up questions for Quinn Emanuel and S&C. |
| 4/24/2024 | Kimberly Black | 0.60 | Drafting motion to amend the examination scope order. |
| 4/24/2024 | Lauren Doxey | 0.10 | Email correspondence to K. Black re: motion to amend scope order. |
| 4/24/2024 | Maritza Garcia | 0.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/24/2024 | Maritza Garcia | 0.60 | Catalog the document production from the Moskowitz law firm. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2024 | Daniel A. Lowenthal | 0.20 | Review R. Cleary email to J. McMahon (UST), S. Wheeler and S. Ehrenberg (S&C), and K. Pasquale and I. Sasson (Paul Hastings)] re: need to amend scope order and logistics re: same. |
| 4/25/2024 | Daniel A. Lowenthal | 0.10 | Telephone call with K. Black re: release issue. |
| 4/25/2024 | Daniel A. Lowenthal | 0.70 | Participate in team meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Jason Vitullo | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, K. Black, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Alvin Li | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Ian Eppler | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Lauren S. Potter | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | H. Gregory Baker | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Kimberly Black | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Kimberly Black | 0.10 | Telephone call with D. Lowenthal re: release issue. |
| 4/25/2024 | Lauren Doxey | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, M. Garcia re: status of investigation and drafting report. |
| 4/25/2024 | Maritza Garcia | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, and L. Doxey re: status of investigation and drafting report. |
| 4/25/2024 | Johanna-Sophie Dikkers | 0.70 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, A. Li, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/26/2024 | Daniel A. Lowenthal | 1.30 | Revise draft Motion to revise the scope order. |
| 4/26/2024 | Daniel A. Lowenthal | 0.50 | Review S&C proposed Order for sealing report (0.2); telephone call with R. Cleary re: same (0.3). |
| 4/26/2024 | Daniel A. Lowenthal | 0.30 | Organize call with J. McMahon (UST), S. Ehrenberg (S&C), S. Wheeler (S&C), K. Pasquale (PH), I. Sasson (PH), S. Rand (QE), R. Cleary, and K. Black re: privilege issues. |
| 4/26/2024 | Daniel A. Lowenthal | 0.10 | Telephone call with K. Pasquale (PH) re: budget for examination. |
| 4/26/2024 | Kimberly Black | 0.60 | Implementing edits to the draft motion seeking to amend the scope order. |
| 4/26/2024 | Kimberly Black | 0.60 | Implementing edits to the draft order amending the scope of examination. |
| 4/26/2024 | Kimberly Black | 0.20 | Correspondence to R. Cleary and D. Lowenthal re: draft motion to amend the scope order. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2024 | Kimberly Black | 0.60 | Commenting on draft proposed order amending scope of examination. |
| 4/26/2024 | Kimberly Black | 0.40 | Research re: plan releases in chapter 11 case. |
| 4/26/2024 | Kimberly Black | 0.10 | Correspondence to M. DeBaecke (AG) re: motion to amend scope order. |
| 4/26/2024 | Maritza Garcia | 1.30 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/27/2024 | Kimberly Black | 0.50 | Reviewing comments from local counsel on draft motion to amend scope order (0.2); reviewing comments from local counsel on draft order amending scope order (0.3). |
| 4/27/2024 | Kimberly Black | 0.10 | Revising draft motion to amend scope order. |
| 4/27/2024 | Kimberly Black | 0.40 | Reviewing comments from the US Trustee on draft order amending the scope of examination (0.3); related correspondence to D. Lowenthal and R. Cleary (0.1). |
| 4/29/2024 | Daniel A. Lowenthal | 0.70 | Further revisions to motion to amend the scope order. |
| 4/29/2024 | Daniel A. Lowenthal | 0.50 | Review further edits to proposed order to amend the scope order received from S. Wheeler (S&C), S. Ehrenberg (S&C) (0.4); send comments to R. Cleary and K. Black re: the same (0.1). |
| 4/29/2024 | Daniel A. Lowenthal | 1.10 | Review draft change to proposed order concerning the sealing of the report (0.6); email J. McMahon (UST), K. Pasquale (PH), S. Ehrenberg (S&C), S. Wheeler (S&C), R. Cleary, and K. Black (0.5). |
| 4/29/2024 | Daniel A. Lowenthal | 0.10 | Call with R. Cleary, K. Black, J. McMahon (UST), K. Pasquale (PH), S. Wheeler (S&C), and S. Ehrenberg (S&C) re: proposed order amending examination scope order. |
| 4/29/2024 | William Hayes | 0.40 | Research re: Ellison declaration from multi-district litigation (0.3); circulated the same to L. Potter (0.1). |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2024 | William Hayes | 0.20 | Correspondence to team re: ongoing drafting of report. |
| 4/29/2024 | Kimberly Black | 0.20 | Analyzing comment from S. Wheeler (S&C) on the draft order revising the scope order. |
| 4/29/2024 | Kimberly Black | 0.10 | Correspondence to S. Wheeler (S&C), S. Ehrenberg (S&C), K. Pasquale (PH), R. Cleary and D. Lowenthal re: revised motion and order to amend scope order. |
| 4/29/2024 | Kimberly Black | 0.20 | Revising draft order amending the examination scope order. |
| 4/29/2024 | Kimberly Black | 0.10 | Call with D. Lowenthal, R. Cleary, J. McMahon (UST), K. Pasquale (PH), S. Wheeler (S&C), and S. Ehrenberg (S&C) re: proposed order amending examination scope order. |
| 4/29/2024 | Kimberly Black | 0.30 | Revising draft motion to amend examination scope order. |
| 4/29/2024 | Maritza Garcia | 0.40 | Catalog the document production from S&C. |
| 4/29/2024 | Maritza Garcia | 2.20 | Organize SDNY trial testimony and closing arguments for L. Potter's review. |
| 4/29/2024 | Maritza Garcia | 0.40 | Organize investigative memos for L. Potter's review. |
| 4/29/2024 | Maritza Garcia | 0.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 4/30/2024 | Daniel A. Lowenthal | 1.10 | Participate in team meeting with R. Cleary, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Daniel A. Lowenthal | 0.50 | Meeting with K. Black re: motion to amend the examination scope order and related procedural questions. |
| 4/30/2024 | Daniel A. Lowenthal | 0.30 | Review updated draft motion to amend the scope order. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2024 | Daniel A. Lowenthal | 0.30 | Revise draft email to J. Dorsey's chambers re: motion to modify the scope order. |
| 4/30/2024 | Jason Vitullo | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, I. Eppler, K. Black, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Alvin Li | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, W. Hayes, D. Erroll M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Alvin Li | 0.10 | Editing and circulating notes from call with S. Rand (QE), S. Hill (QE), A. Kutscher (QE), A. Alden(QE), O. Yeffet (QE), and T. Murray (QE) to team. |
| 4/30/2024 | Ian Eppler | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | William Hayes | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Lauren S. Potter | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, K. Black and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | H. Gregory Baker | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | David Erroll | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Black, I. Eppler, J. Dikkers, A. Li, W. Hayes, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Kimberly Black | 0.20 | Revising draft order amending the scope order (0.1); related correspondence to M. DeBaecke (AG) (0.1). |
| 4/30/2024 | Kimberly Black | 0.10 | Call with M. DeBaecke (AG) re: update from chambers on hearing date; correspondence to D. Lowenthal and R. Cleary re: the same. |
| 4/30/2024 | Kimberly Black | 0.20 | Correspondence with M. DeBaecke (AG) re: revisions to draft motion to amend scope order. |
| 4/30/2024 | Kimberly Black | 0.20 | Call with M. DeBaecke (AG) re: motion to amend scope order and hearing dates. |
| 4/30/2024 | Kimberly Black | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll, M. Garcia, and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Kimberly Black | 0.50 | Revising draft motion seeking to amend the scope order. |
| 4/30/2024 | Kimberly Black | 0.20 | Reviewing local rules on sealing. |
| 4/30/2024 | Kimberly Black | 0.10 | Revising draft email to chambers request guidance on hearing dates. |
| 4/30/2024 | Kimberly Black | 0.50 | Meeting with D. Lowenthal re: motion to amend the examination scope order and related procedural questions. |
| 4/30/2024 | Lauren Doxey | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll, and M. Garcia re: status of investigation and drafting report. |
| 4/30/2024 | Lauren Doxey | 0.20 | Update task list in advance of team meeting. |
| 4/30/2024 | Maritza Garcia | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll, |

**Project: 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and L. Doxey re: status of investigation and drafting report. |
| 4/30/2024 | Maritza Garcia | 0.90 | Catalog the document productions from S&C and the Moskowitz law firm. |
| 4/30/2024 | Johanna-Sophie Dikkers | 1.10 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, G. Baker, J. Vitullo, I. Eppler, A. Li, W. Hayes, D. Erroll M. Garcia, K. Black, and L. Doxey re: status of investigation and drafting report. |
| **TOTAL** | | **278.5** | |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Ian Eppler | 1.30 | Analysis of S&C presentation on prior and ongoing S&C investigations. |
| 3/20/2024 | William Hayes | 0.70 | Reviewed sentencing memoranda for information on investigation. |
| 3/20/2024 | William Hayes | 0.30 | Correspondence to I. Eppler, D. Erroll, and L. Potter summarizing review of transcript and sentencing memoranda. |
| 3/20/2024 | Lauren S. Potter | 3.30 | Analyze Ray reports (1.00); Analyze materials provided by S&C re: investigations conducted (2.3). |
| 3/20/2024 | H. Gregory Baker | 0.30 | Correspondence to V. Lazar (Jenner & Block) re: procedures for government records in Celsius examination. |
| 3/20/2024 | David Erroll | 1.70 | Review Bankman-Fried criminal trial transcript re: scope of S&C 's pre-filing engagement with FTX. |
| 3/20/2024 | David Erroll | 0.70 | Review Bankman-Fried criminal trial sentencing recommendation memoranda re: scope of S&C 's pre-filing engagement with FTX. |
| 3/20/2024 | Kimberly Black | 0.20 | Correspondence to J. Dikkers re: research on section 327. |
| 3/20/2024 | Kimberly Black | 0.70 | Analysis of January 20 2023 hearing transcript. |
| 3/20/2024 | Lauren Doxey | 0.10 | Correspondence from R. Cleary re: correspondence from anonymous source concerning investigation. |
| 3/20/2024 | Lauren Doxey | 1.80 | Legal research re: confidentiality and attorney-client privilege issues. |
| 3/20/2024 | Johanna-Sophie Dikkers | 2.70 | Review of record before the court on law firm retention application (1.7); analyze Prof. J. Lipson research paper (1.0). |
| 3/21/2024 | Daniel A. Lowenthal | 1.60 | Begin analysis of Complaint brought against S&C. |

85

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2024 | Alvin Li | 0.30 | Analyze D. Erroll's summary of outreach from anonymous individual re: FTX issues. |
| 3/21/2024 | Ian Eppler | 0.40 | Participate in meeting with L. Potter, G. Baker, D. Erroll, and L. Doxey re: potential subjects of further investigation. |
| 3/21/2024 | Lauren S. Potter | 0.40 | Participate in meeting with G. Baker, D. Erroll, I. Eppler, L. Doxey re: potential subjects of further investigation. |
| 3/21/2024 | Lauren S. Potter | 0.20 | Analyze S&C presentation to assess investigations. |
| 3/21/2024 | H. Gregory Baker | 0.40 | Participate in meeting with L. Potter, D. Erroll, I. Eppler, L. Doxey re: potential subjects of further investigation. |
| 3/21/2024 | David Erroll | 0.80 | Draft summary re: analysis of specific S&C pre-petition engagement. |
| 3/21/2024 | David Erroll | 0.40 | Participate in meeting with L. Potter, G. Baker, I. Eppler, L. Doxey re: potential subjects of further investigation. |
| 3/21/2024 | David Erroll | 1.10 | Edits to I. Eppler draft summary of review of S&C investigations presentation. |
| 3/21/2024 | David Erroll | 0.60 | Update reference list of parties for contact in course of investigation. |
| 3/21/2024 | David Erroll | 1.60 | Review documents re: research on S&C's pre-petition engagements. |
| 3/21/2024 | David Erroll | 1.90 | Review S&C presentation re: investigations. |
| 3/21/2024 | Kimberly Black | 0.50 | Meeting with J. Dikkers re: background of matter and summary of the Third Circuit case law pertaining to 11 USC section 327(a). |
| 3/21/2024 | Lauren Doxey | 1.70 | Legal research re: confidentiality and attorney-client privilege issues. |
| 3/21/2024 | Lauren Doxey | 1.10 | Review S&C deck re: scope of investigations already conducted. |
| 3/21/2024 | Lauren Doxey | 0.40 | Participate in meeting with L. Potter, G. Baker, D. Erroll, I. Eppler re: potential subjects of further investigation. |

### Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 3/21/2024 | Johanna-Sophie Dikkers | 0.60 | Analysis of S&C retention hearing transcript. |
| 3/21/2024 | Johanna-Sophie Dikkers | 0.50 | Meeting with K. Black re: background of matter and summary of the Third Circuit case law pertaining to 11 USC section 327(a). |
| 3/21/2024 | Johanna-Sophie Dikkers | 1.00 | Analysis of Prof. J. Lipson research paper. |
| 3/22/2024 | Peter Harvey | 2.00 | Analysis of both Ray reports detailing conduct by FTX prior to its bankruptcy filing. |
| 3/22/2024 | Jason Vitullo | 0.10 | Review update from L. Doxey re: meeting on examination strategy. |
| 3/22/2024 | Jason Vitullo | 0.50 | Participate in team meeting with R. Cleary, G. Baker, L. Potter, J. Dikkers, K. Black re: QE presentation on FTX investigations and next steps. |
| 3/22/2024 | Jason Vitullo | 0.80 | Meeting with A. Li to discuss investigations into token manipulation issues. |
| 3/22/2024 | Alvin Li | 0.80 | Meeting with J. Vitullo to discuss investigations into token manipulation issues. |
| 3/22/2024 | Ian Eppler | 0.70 | Analyze Quinn Emanuel investigative materials. |
| 3/22/2024 | William Hayes | 0.20 | Correspondence from R. Cleary, L. Potter, and D. Erroll about investigation information. |
| 3/22/2024 | William Hayes | 0.60 | Review trial transcript in U.S. v. Bankman-Fried for investigation information. |
| 3/22/2024 | Lauren S. Potter | 0.50 | Participate in team meeting with R. Cleary, G. Baker, J. Vitullo, J. Dikkers, K. Black re: QE presentation on FTX investigations and next steps. |
| 3/22/2024 | H. Gregory Baker | 0.50 | Participate in team meeting with R. Cleary, L. Potter, J. Vitullo, J. Dikkers, K. Black re: QE presentation on FTX investigations and next steps. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2024 | H. Gregory Baker | 0.60 | Participate in meeting with R. Cleary, L. Doxey, S. Pillay (Jenner & Block) and V. Lazar (Jenner & Block) re: challenges during Celsius examinership, privilege issues, and approach to investigation. |
| 3/22/2024 | David Erroll | 0.80 | Review documents re: research on analysis of S&C's pre-petition engagements. |
| 3/22/2024 | David Erroll | 0.20 | Correspondence to L. Potter re: summary of S&C pre-petition engagement with FTX. |
| 3/22/2024 | David Erroll | 0.50 | Draft updates to Summary re: research on analysis of S&C 's pre-petition engagements. |
| 3/22/2024 | Kimberly Black | 0.50 | Participate in team meeting with R. Cleary, G. Baker, L. Potter, J. Vitullo, J. Dikkers re: QE presentation on FTX investigations and next steps. |
| 3/22/2024 | Kimberly Black | 0.30 | Drafting outline of key issues based on Quinn's presentation. |
| 3/22/2024 | Lauren Doxey | 0.30 | Legal research re: Rule 502(d). |
| 3/22/2024 | Lauren Doxey | 0.40 | Draft correspondence summarizing meeting with S. Pillay (Jenner & Block) for D. Lowenthal, J. Vitullo, L. Potter, P. Harvey, A. Li, D. Erroll, I. Eppler, J. Dikkers, and W. Hayes. |
| 3/22/2024 | Lauren Doxey | 0.10 | Correspondence to G. Baker re: Rule 502(d) research. |
| 3/22/2024 | Lauren Doxey | 0.10 | Correspondence from D. Erroll re: unsolicited outreach from anonymous sources. |
| 3/22/2024 | Lauren Doxey | 0.60 | Participate in meeting with R. Cleary, G. Baker, S. Pillay (Jenner & Block) and V. Lazar (Jenner & Block) re: challenges during Celsius examinership, privilege issues, and approach to investigation. |
| 3/22/2024 | Lauren Doxey | 0.10 | Correspondence from S. Wheeler (S&C) re: draft protective order addendum. |
| 3/22/2024 | Johanna-Sophie Dikkers | 0.60 | Preparing summary of meeting with QE for larger team. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2024 | Johanna-Sophie Dikkers | 2.40 | Drafting list of follow up items from QE presentation on investigations to date. |
| 3/22/2024 | Johanna-Sophie Dikkers | 0.50 | Participate in team meeting with R. Cleary, G. Baker, L. Potter, J. Vitullo, K. Black re: QE presentation on FTX investigations and next steps. |
| 3/23/2024 | Alvin Li | 0.90 | Analyze decks on investigations conducted by Debtors' counsel (QE). |
| 3/23/2024 | William Hayes | 0.10 | Correspondence from L. Potter and D. Erroll re: investigation next steps. |
| 3/23/2024 | Lauren S. Potter | 1.40 | Analyze materials from Quinn Emanuel to consider further follow-up. |
| 3/23/2024 | H. Gregory Baker | 0.30 | Analyze background materials concerning allegations related to a prepetition transaction. |
| 3/23/2024 | David Erroll | 0.90 | Analyze documents re: presentation from Quinn Emanuel investigation. |
| 3/23/2024 | Kimberly Black | 0.40 | Correspondence to L. Potter re: follow up questions on Quinn's presentation; correspondence to J. Dikkers re: the same; analysis of Quinn's presentation re: software audit. |
| 3/23/2024 | Kimberly Black | 0.50 | Analysis of Prof. J. Lipson article. |
| 3/23/2024 | Johanna-Sophie Dikkers | 4.70 | Draft background case law on disinterestedness standard in the Third Circuit (2.0); research for the same (2.7). |
| 3/24/2024 | Daniel A. Lowenthal | 1.50 | Analysis of Prof. J. Lipson's analysis of FTX case and S&C retention issues. |
| 3/24/2024 | William Hayes | 0.90 | Edit list of follow-up investigatory issues. |
| 3/24/2024 | William Hayes | 0.10 | Multiple correspondence to and from L. Potter, I. Eppler and D. Erroll re: open investigation issues. |
| 3/24/2024 | Lauren S. Potter | 0.80 | Analyze materials from Quinn Emanuel to consider further follow-up (0.6); provide comments on J. Dikkers analysis re: same (0.2). |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2024 | Lauren S. Potter | 0.30 | Analyze correspondence from L. Doxey re: Celsius Examiner call and confidentiality considerations. |
| 3/24/2024 | David Erroll | 0.70 | Revisions to summary of investigative presentation of S&C to incorporate comments of L. Potter. |
| 3/24/2024 | David Erroll | 0.50 | Updates to summary of investigative presentation of S&C to incorporate additional comments of L. Potter. |
| 3/24/2024 | Lauren Doxey | 0.20 | Correspondence from L. Potter re: meeting with Celsius examiner, open research questions. |
| 3/24/2024 | Johanna-Sophie Dikkers | 0.80 | Finalize list of open questions, including unresolved investigative items, following QE's presentation. |
| 3/24/2024 | Johanna-Sophie Dikkers | 4.20 | Research background case law on disinterestedness standard in the Third Circuit (2.2); drafting summary of the same (2.0). |
| 3/25/2024 | Daniel A. Lowenthal | 1.30 | Participate in team meeting with R. Cleary, K. Black, and J. Dickers re S&C mandate and next steps for workstream and retention application. |
| 3/25/2024 | Daniel A. Lowenthal | 0.10 | Report from L. Potter on responses to request for information from S&C. |
| 3/25/2024 | Jason Vitullo | 0.50 | Analyze investigation materials from QE. |
| 3/25/2024 | Alvin Li | 1.80 | Incorporate materials from investigation presentations into working sheet on FTT issues. |
| 3/25/2024 | Alvin Li | 2.80 | Analyze background materials on crypto token investigations. |
| 3/25/2024 | William Hayes | 0.80 | Analyze materials produced by QE and notes for possible investigation information. |
| 3/25/2024 | William Hayes | 0.10 | Multiple correspondence from L. Potter, I. Eppler and D. Erroll re: investigation issues. |
| 3/25/2024 | William Hayes | 1.50 | Analyze trial transcript for possible investigation information. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2024 | Lauren S. Potter | 0.30 | Prepare summary of discussion with S. Wheeler, K. Mayberry and A. Holland (S&C) re: information request. |
| 3/25/2024 | H. Gregory Baker | 0.10 | Review correspondence from L. Potter re: summary of call with S&C. |
| 3/25/2024 | David Erroll | 0.20 | Draft summary of analysis re: complaint in Garrison v. Sullivan & Cromwell. |
| 3/25/2024 | David Erroll | 1.20 | Review complaint in Garrison v. Sullivan & Cromwell. |
| 3/25/2024 | David Erroll | 2.10 | Review documents re: adversarial proceedings filed in connection with survey of investigative results. |
| 3/25/2024 | Kimberly Black | 1.30 | Participate in team meeting with R. Cleary, D. Lowenthal, K. Black, and J. Dikkers re: S&C mandate and next steps for workstream and retention application. |
| 3/25/2024 | Kimberly Black | 0.80 | Revising outline of key issues on S&C investigation. |
| 3/25/2024 | Kimberly Black | 1.40 | Preparing issues list based on Lipson articles and amicus brief. |
| 3/25/2024 | Lauren Doxey | 0.10 | Review correspondence from L. Potter re: document requests to S&C. |
| 3/25/2024 | Lauren Doxey | 0.10 | Analyze unsolicited outreach from creditor. |
| 3/25/2024 | Lauren Doxey | 0.20 | Analyze materials shared by QE re: investigation of S&C conflicts issues. |
| 3/25/2024 | Johanna-Sophie Dikkers | 3.10 | Research disinterestedness standard in the Third Circuit (1.0); drafting summary of section 327 research (2.10). |
| 3/25/2024 | Johanna-Sophie Dikkers | 1.30 | Participate in team meeting with R. Cleary, D. Lowenthal, and K. Black re: S&C mandate and next steps for workstream and retention application. |
| 3/25/2024 | Johanna-Sophie Dikkers | 1.20 | Review of Prof. J. Lipson pieces to compile list of allegations. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 3/26/2024 | Daniel A. Lowenthal | 0.30 | Review amicus brief filed in the Third Circuit seeking the appointment of an examiner. |
| 3/26/2024 | Daniel A. Lowenthal | 0.70 | Review hearing transcript on S&C retention before J. Dorsey. |
| 3/26/2024 | Daniel A. Lowenthal | 0.40 | Review outline of key points from Prof. J. Lipson article. |
| 3/26/2024 | Jason Vitullo | 0.20 | Review summaries from W. Hayes and J. Dikkers re: review of SDNY trial testimony. |
| 3/26/2024 | Jason Vitullo | 0.20 | Meeting with J. Dikkers re: SBF sentencing and notes to prioritize. |
| 3/26/2024 | Jason Vitullo | 0.10 | Correspondence to R. Cleary re: SBF sentencing and team member observation of same. |
| 3/26/2024 | Jason Vitullo | 0.10 | Confer with L. Potter re: status of requests to parties of interest. |
| 3/26/2024 | Jason Vitullo | 0.60 | Participate in meeting with G. Baker (partial), L. Potter, and K. Black re: coordination for review of incoming investigation materials. |
| 3/26/2024 | Jason Vitullo | 0.20 | Meeting with A. Li to discuss status of token investigation summary documents and drafting of report sections. |
| 3/26/2024 | Alvin Li | 0.50 | Review materials re: digital assets motion for token related investigations. |
| 3/26/2024 | Alvin Li | 0.20 | Meeting with J. Vitullo to discuss status of token investigation summary documents and drafting of report sections. |
| 3/26/2024 | Alvin Li | 0.30 | Incorporate materials from investigation presentations into working sheet on FTT issues. |
| 3/26/2024 | William Hayes | 0.30 | Multiple correspondence to L. Potter re: trial transcript information and investigation. |
| 3/26/2024 | William Hayes | 0.30 | Review employee lists for use in investigation. |
| 3/26/2024 | William Hayes | 0.80 | Generate list of employees referenced in produced materials and in trial transcript for use in investigation. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2024 | William Hayes | 1.20 | Review trial transcript for possible investigation information. |
| 3/26/2024 | Lauren S. Potter | 0.10 | Analyze proposal for review of incoming documents. |
| 3/26/2024 | Lauren S. Potter | 0.60 | Participate in meeting with G. Baker (partial), J. Vitullo, and K. Black re: coordination for review of incoming investigation materials. |
| 3/26/2024 | Lauren S. Potter | 0.80 | Exchange correspondence with government entities re: follow-up requests and prepare for upcoming calls with government entities. |
| 3/26/2024 | H. Gregory Baker | 0.40 | Participate in meeting with L. Potter, J. Vitullo, and K. Black re: coordination for review of incoming investigation materials (partial attendance). |
| 3/26/2024 | David Erroll | 3.00 | Review documents re: adversarial proceeding filings in connection with survey of investigative results. |
| 3/26/2024 | Kimberly Black | 0.50 | Analysis of investigative memo prepared by Quinn re: S&C. |
| 3/26/2024 | Kimberly Black | 0.10 | Correspondence to D. Lowenthal and J. Dikkers re: review of investigative materials provided by Quinn. |
| 3/26/2024 | Kimberly Black | 0.10 | Call with J. McMahon (UST) re: attendance of examiner representative at SBF sentencing. |
| 3/26/2024 | Kimberly Black | 0.60 | Analysis of DOJ memos on cooperation with government investigations. |
| 3/26/2024 | Kimberly Black | 0.60 | Participate in meeting with G. Baker (partial), L. Potter, and J. Vitullo re: coordination for review of incoming investigation materials. |
| 3/26/2024 | Kimberly Black | 0.60 | Revising list of issues based on analysis of Prof. J. Lipson article. |
| 3/26/2024 | Kimberly Black | 2.00 | Analysis of Moskowitz complaint for key allegations. |
| 3/26/2024 | Johanna-Sophie Dikkers | 0.20 | Meeting with J. Vitullo re: SBF sentencing and notes to prioritize. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2024 | Johanna-Sophie Dikkers | 1.30 | Revise Moskowitz complaint key issues chart. |
| 3/27/2024 | Daniel A. Lowenthal | 1.00 | Review S&C retention materials. |
| 3/27/2024 | Daniel A. Lowenthal | 1.30 | Analyze 327 issues for Examiner's report. |
| 3/27/2024 | Daniel A. Lowenthal | 1.30 | Meeting with K. Black, and J. Dikkers re: status of S&C section of examiner's report and next steps. |
| 3/27/2024 | Jason Vitullo | 0.20 | Meeting with A. Li re: status and next steps of token investigation assessment. |
| 3/27/2024 | Jason Vitullo | 1.60 | Coordinate review of prior investigation materials, including providing assignments to team. |
| 3/27/2024 | Alvin Li | 1.80 | Review materials re: digital assets motion for token related investigations (1.6); Meeting with J. Vitullo re: status and next steps of token investigation assessment (0.2). |
| 3/27/2024 | William Hayes | 1.60 | Draft list of employees based on transcript and produced materials for use in investigation. |
| 3/27/2024 | William Hayes | 0.80 | Reviewed trial transcript. |
| 3/27/2024 | William Hayes | 0.10 | Multiple correspondence from team re: investigatory work. |
| 3/27/2024 | William Hayes | 0.10 | Follow up on 3/27 call with J. Choi (Money Transmitter Regulators Assoc.), and K. Tierney (Money Transmitter Regulators Assoc.). |
| 3/27/2024 | William Hayes | 0.40 | Drafting summary of 3/27 call with L. Potter, J. Choi (Money Transmitter Regulators Assoc.), and K. Tierney (Money Transmitter Regulators Assoc.) |
| 3/27/2024 | Lauren S. Potter | 0.30 | Analyze correspondence from A. Holland(S&C), K. Mayberry (S&C) and K. Whitfield (Quinn) of productions received to date and reviewed productions. |
| 3/27/2024 | David Erroll | 2.30 | Review documents re: civil class action against SullCrom on behalf of FTX customers in connection with survey of investigative results. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2024 | David Erroll | 1.60 | Review documents re: filings in civil class action on behalf of US customers of FTX in connection with survey of investigative results. |
| 3/27/2024 | Kimberly Black | 0.50 | Summarizing analysis of the allegations made in the Moskowitz complaint. |
| 3/27/2024 | Kimberly Black | 1.20 | Analysis of the allegations contained in the Friedberg declaration. |
| 3/27/2024 | Kimberly Black | 0.90 | Analysis of merits of allegations in Lipson and Skeel article. |
| 3/27/2024 | Kimberly Black | 0.20 | Call with J. McMahon (UST) re: attendance at SBF sentencing; related correspondence to D. Lowenthal, J. Dikkers, R. Cleary, and J. Vitullo. |
| 3/27/2024 | Kimberly Black | 1.30 | Meeting with D. Lowenthal and J. Dikkers re: status of S&C section of examiner's report and next steps. |
| 3/27/2024 | Kimberly Black | 0.10 | Correspondence to J. Dikkers re: review of incoming materials from Quinn. |
| 3/27/2024 | Kimberly Black | 0.90 | Analysis of merits of allegations in Moskowtiz complaint. |
| 3/27/2024 | Lauren Doxey | 0.10 | Correspondence from L. Potter re: status of information requests to QE. |
| 3/27/2024 | Lauren Doxey | 0.10 | Review correspondence from W. Hayes re: Can Sun trial testimony. |
| 3/27/2024 | Lauren Doxey | 1.60 | Update document tracker with lists of requests to debtors' counsel, including responses from the same. |
| 3/27/2024 | Johanna-Sophie Dikkers | 0.30 | Finalize Moskowitz complaint S&C allegation tracker. |
| 3/27/2024 | Johanna-Sophie Dikkers | 1.30 | Meeting with D. Lowenthal and K. Black re: status of S&C section of examiner's report and next steps. |
| 3/27/2024 | Johanna-Sophie Dikkers | 0.40 | Post FTX S&C mandate meeting notes; creation of skeleton for S&C mandate section; collecting key documents for section. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2024 | Daniel A. Lowenthal | 0.30 | Meeting with L. Potter, J. Vitullo, W. Hayes, K. Black, and R. Cleary re: follow-up from meeting with UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/28/2024 | Jason Vitullo | 0.50 | Meeting with R. Cleary and J. Dikkers re: SBF sentencing and relevance to examiner report. |
| 3/28/2024 | Jason Vitullo | 0.20 | Coordinate team assignments for review of investigation materials. |
| 3/28/2024 | Jason Vitullo | 0.30 | Meeting with L. Potter, W. Hayes, D. Lowenthal, and R. Cleary re: follow-up from meeting with UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/28/2024 | Alvin Li | 1.30 | Analyze background materials on crypto token investigations. |
| 3/28/2024 | William Hayes | 0.60 | Edit employee list for investigation based on produced materials and notes. |
| 3/28/2024 | William Hayes | 0.40 | Compile summary notes from call with A. Fagan, K. Rosenberg, and J. Peck (DOJ) and sent summary to L. Potter. |
| 3/28/2024 | William Hayes | 0.20 | Compile notes from meeting with UCC (I. Sasson, L. Koch, K. Pasquale) and circulate summary to team. |
| 3/28/2024 | William Hayes | 0.20 | Follow-up call with L. Potter after call with an anonymous source. |
| 3/28/2024 | William Hayes | 0.30 | Meeting with L. Potter, J. Vitullo, K. Black, D. Lowenthal, and R. Cleary re: follow-up from meeting with UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/28/2024 | William Hayes | 0.10 | Follow up from 3/28 DOJ call and 3/28 UCC meeting. |
| 3/28/2024 | Lauren S. Potter | 0.30 | Meeting with J. Vitullo, W. Hayes, K. Black, D. Lowenthal, and R. Cleary re: follow-up from meeting with UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/28/2024 | Lauren S. Potter | 0.20 | Follow-up call with W. Hayes after call with an anonymous source. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2024 | David Erroll | 2.70 | Analyze documents re: filings in civil class action on behalf of non-US customers of FTX in connection with survey of investigative results. |
| 3/28/2024 | Kimberly Black | 0.30 | Meeting with L. Potter, J. Vitullo, W. Hayes, D. Lowenthal, and R. Cleary re: follow-up from meeting with UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/28/2024 | Kimberly Black | 1.50 | Analyze case law on section 327 of the Bankruptcy Code. |
| 3/28/2024 | Lauren Doxey | 0.10 | Correspondence from J. Vitullo re: SBF sentencing. |
| 3/28/2024 | Johanna-Sophie Dikkers | 0.70 | Post SBF sentencing research on victim statement, tokens referenced and S&C's role. |
| 3/28/2024 | Johanna-Sophie Dikkers | 1.70 | Review of S&C allegation charts and categorization of individual allegations. |
| 3/28/2024 | Johanna-Sophie Dikkers | 0.40 | Research case law on disinterestedness standard in the Third Circuit. |
| 3/28/2024 | Johanna-Sophie Dikkers | 0.50 | Meeting with R. Cleary, and J. Vitullo re: SBF sentencing and relevance to examiner report. |
| 3/28/2024 | Johanna-Sophie Dikkers | 4.00 | Attendance at SBF sentencing SDNY. |
| 3/29/2024 | Daniel A. Lowenthal | 1.40 | Analyze scope issues related to section 327 investigation for next steps. |
| 3/29/2024 | Daniel A. Lowenthal | 0.90 | Analysis of Moskowitz complaint. |
| 3/29/2024 | Jason Vitullo | 2.20 | Analyze prior investigation memoranda and reports from QE and S&C. |
| 3/29/2024 | Jason Vitullo | 1.40 | Coordinate review of prior investigation materials from S&C, QE, and Paul Hastings. |
| 3/29/2024 | William Hayes | 0.50 | Compile notes from 3/29 call with R. Jacobs, B. Martin, and M. Gavigan (Wisconsin Department of Financial Institutions) and circulate to L. Potter. |
| 3/29/2024 | William Hayes | 0.20 | Analyze sentencing submissions for use in investigation. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2024 | William Hayes | 0.10 | Analyze proof of claim sent by R. Jacobs, B. Martin, and M. Gavigan (Wisconsin Department of Financial Institutions). |
| 3/29/2024 | William Hayes | 0.10 | Follow up from 3/29 call with Wisconsin Department of Financial Institutions (R. Jacobs, B. Martin, and M. Gavigan). |
| 3/29/2024 | H. Gregory Baker | 0.20 | Review correspondence from K. Black, S. Hill (QE)  K. Mayberry (S&C), and A. Holland (S&C) re: responses to document requests. |
| 3/29/2024 | David Erroll | 2.40 | Review documents re: filings in consolidated civil class action on behalf of FTX customers in connection with survey of investigative results. |
| 3/29/2024 | Kimberly Black | 0.10 | Correspondence to L. Potter re: need for memos on potential bidders. |
| 3/29/2024 | Kimberly Black | 0.20 | Revise analysis of the Lipson/Skeel article. |
| 3/29/2024 | Kimberly Black | 1.00 | Analysis of interview memorandums provided by Quinn. |
| 3/29/2024 | Kimberly Black | 0.50 | Revise draft analysis of Moskowitz complaint. |
| 3/31/2024 | David Erroll | 0.80 | Review documents re: political lobbying of Senate, House of Representatives, and Commodities Futures Trading Commission. |
| 4/1/2024 | Peter Harvey | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, D. Erroll, J. Dikkers, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Daniel A. Lowenthal | 1.40 | Outline key issues in section 327 investigation. |
| 4/1/2024 | Daniel A. Lowenthal | 0.50 | Participate in team meeting with R. Cleary, L. Potter, J. Vitullo, J. Dikkers, K. Black, re: QE presentation on FTX investigations and next steps. |
| 4/1/2024 | Daniel A. Lowenthal | 0.90 | Participate in meeting with K. Black, J. Dikkers, re: S&C workstream: discussion of analysis of investigation materials, drafting section of report, timelines and next steps. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2024 | Jason Vitullo | 0.30 | Participate in meeting with R. Cleary, P. Harvey, A. Li, D. Erroll, J. Dikkers, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Jason Vitullo | 0.50 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, J. Dikkers, K. Black, re: QE presentation on FTX investigations and next steps. |
| 4/1/2024 | Alvin Li | 1.60 | Analyzing investigative memos. |
| 4/1/2024 | Alvin Li | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, D. Erroll, J. Dikkers, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Ian Eppler | 0.70 | Review and analyze documents and memoranda produced by S&C. |
| 4/1/2024 | Ian Eppler | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, D. Erroll, J. Dikkers, K. Black, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | William Hayes | 1.70 | Reviewed documents produced for use in report. |
| 4/1/2024 | William Hayes | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, D. Erroll, J. Dikkers, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Lauren S. Potter | 0.50 | Participate in team meeting with R. Cleary, D. Lowenthal, J. Vitullo, J. Dikkers, K. Black, re: QE presentation on FTX investigations and next steps. |
| 4/1/2024 | H Gregory Baker | 0.50 | Analyze Paul Hastings presentation and summary. |
| 4/1/2024 | David Erroll | 2.00 | Review documents re: S&C interviews conducted of FTX personnel. |
| 4/1/2024 | David Erroll | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, J. Dikkers, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2024 | David Erroll | 1.40 | Review documents re: lobbying work done on behalf of FTX. |
| 4/1/2024 | David Erroll | 4.10 | Review documents re: list of documents for selection by prospective expert S. DeFoe for second round review. |
| 4/1/2024 | Kimberly Black | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, D. Erroll, J. Dikkers, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Kimberly Black | 1.70 | Analysis of documents produced by S&C related to various investigation workstreams. |
| 4/1/2024 | Kimberly Black | 0.90 | Participate in meeting with D. Lowenthal, J. Dikkers, re: S&C workstream: discussion of analysis of investigation materials, drafting section of report, timelines and next steps. |
| 4/1/2024 | Kimberly Black | 0.50 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, J. Dikkers, re: QE presentation on FTX investigations and next steps. |
| 4/1/2024 | Lauren Doxey | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, D. Erroll, J. Dikkers, K. Black, I. Eppler, W. Hayes re: document review process. |
| 4/1/2024 | Johanna-Sophie Dikkers | 0.10 | Review of document review assignments. |
| 4/1/2024 | Johanna-Sophie Dikkers | 0.90 | Participate in meeting with D. Lowenthal and K. Black re: S&C workstream: discussion of analysis of investigation materials, drafting section of report, timelines and next steps. |
| 4/1/2024 | Johanna-Sophie Dikkers | 0.30 | Participate in meeting with R. Cleary, J. Vitullo, P. Harvey, A. Li, D. Erroll, K. Black, I. Eppler, W. Hayes, L. Doxey re: document review process. |
| 4/1/2024 | Johanna-Sophie Dikkers | 0.50 | Participate in team meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, re: QE presentation on FTX investigations and next steps. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2024 | Peter Harvey | 0.80 | Participate in meeting with G. Baker, L. Potter, I. Eppler, D. Erroll, W. Hayes, and L. Doxey re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | Alvin Li | 3.50 | Analyze investigation memos. |
| 4/2/2024 | Ian Eppler | 2.00 | Analyze documents and memoranda produced by S&C. |
| 4/2/2024 | Ian Eppler | 0.80 | Participate in meeting with P. Harvey, G. Baker, L. Potter, D. Erroll, W. Hayes, and L. Doxey re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | William Hayes | 0.80 | Participate in meeting with P. Harvey, G. Baker, L. Potter, I. Eppler, D. Erroll, and L. Doxey re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | William Hayes | 0.10 | Follow-up call with L. Potter and R. Cleary re: investigation. |
| 4/2/2024 | William Hayes | 1.00 | Reviewed produced documents for use in report. |
| 4/2/2024 | William Hayes | 0.10 | Correspondence to team re: produced materials and investigatory information. |
| 4/2/2024 | Lauren S. Potter | 0.80 | Participate in meeting with P. Harvey, G. Baker, I. Eppler, D. Erroll, W. Hayes, and L. Doxey re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | Lauren S. Potter | 0.20 | Follow-up call with W. Hayes and R. Cleary re: investigation. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2024 | H. Gregory Baker | 0.80 | Participate in meeting with P. Harvey, L. Potter, I. Eppler, D. Erroll, W. Hayes, and L. Doxey re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | H. Gregory Baker | 0.10 | Call with L. Doxey re: privilege and confidentiality issues. |
| 4/2/2024 | David Erroll | 0.80 | Participate in meeting with P. Harvey, G. Baker, L. Potter, I. Eppler, W. Hayes, and L. Doxey re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | Kimberly Black | 1.50 | Reviewing incoming document productions from S&C. |
| 4/2/2024 | Lauren Doxey | 0.80 | Participate in meeting with P. Harvey, G. Baker, L. Potter, I. Eppler, D. Erroll, W. Hayes re: outlining and drafting report concerning investigative work on fraud and additional subjects for further investigation, document review status. |
| 4/2/2024 | Lauren Doxey | 0.10 | Call with G. Baker re: legal research concerning citing privileged materials. |
| 4/2/2024 | Lauren Doxey | 1.10 | Review investigative memos (0.5); notating areas for potential further investigation (0.6). |
| 4/3/2024 | Daniel A. Lowenthal | 0.30 | Meeting with K. Black re: updates on drafting report and section 327 legal research. |
| 4/3/2024 | Jason Vitullo | 0.60 | Meeting with A. Li to discuss investigations into the manipulation of FTT and Sam Coins. |
| 4/3/2024 | Jason Vitullo | 1.50 | Review re: A. Li summary re: token matters. |
| 4/3/2024 | Alvin Li | 0.60 | Meeting with J. Vitullo to discuss investigations into the manipulation of FTT and Sam Coins. |
| 4/3/2024 | William Hayes | 1.00 | Reviewed produced materials for use in report. |

### Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2024 | David Erroll | 4.50 | Review documents re: S&C interviews conducted of FTX personnel. |
| 4/3/2024 | Kimberly Black | 4.80 | Analysis of investigative memorandum prepared by Nardello. |
| 4/3/2024 | Kimberly Black | 0.30 | Meeting with D. Lowenthal re: updates on drafting report and section 327 legal research. |
| 4/3/2024 | Lauren Doxey | 2.30 | Review investigative memos (1.3); notating areas for potential further investigation (1.0). |
| 4/4/2024 | Peter Harvey | 1.50 | Studied U.S. DOJ (SDNY) Sentencing Memorandum sent to U.S. District Court re: sentencing of SBF. |
| 4/4/2024 | Daniel A. Lowenthal | 1.50 | Review key documents in the record concerning the section 327 analysis. |
| 4/4/2024 | Daniel A. Lowenthal | 0.30 | Analyze S&C bankruptcy retention papers. |
| 4/4/2024 | Jason Vitullo | 0.10 | Corr. to R. Cleary re: report logistics. |
| 4/4/2024 | Jason Vitullo | 0.50 | Review reports of prior investigations re: FTX conduct. |
| 4/4/2024 | Jason Vitullo | 1.20 | Review A. Li summary re: token investigation matters and discuss same with A. Li. |
| 4/4/2024 | Jason Vitullo | 0.10 | Review update from W. Hayes re: investigatory calls. |
| 4/4/2024 | Alvin Li | 2.80 | Drafting FTT investigation summary document. |
| 4/4/2024 | Ian Eppler | 1.10 | Analyze documents and memoranda produced by S&C. |
| 4/4/2024 | William Hayes | 0.30 | Circulated summary of 4/2 calls with SEC (M. Brennan, A. Flaherty Hartman) and CFTC (S. Williamson, C. Metzger, L. Pendleton). |
| 4/4/2024 | William Hayes | 0.10 | Call with L. Potter re: follow-up from call with SEC (M. Brennan, A. Flaherty Hartman). |
| 4/4/2024 | William Hayes | 1.60 | Reviewed produced documents for use in report. |
| 4/4/2024 | William Hayes | 0.10 | Correspondence from I. Eppler, D. Erroll, and L. Doxey re: ongoing investigatory work. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2024 | David Erroll | 3.50 | Review documents re: S&C interviews conducted of FTX personnel. |
| 4/4/2024 | Kimberly Black | 4.20 | Analysis of investigative memos produced by Debtors' counsel. |
| 4/5/2024 | Ian Eppler | 1.60 | Review and analyze documents and memoranda produced by S&C. |
| 4/5/2024 | William Hayes | 3.30 | Reviewed produced documents for use in report. |
| 4/5/2024 | William Hayes | 0.30 | Compiled notes from produced materials into investigation outline. |
| 4/5/2024 | William Hayes | 0.20 | Updated spreadsheet with notes from investigatory materials. |
| 4/5/2024 | H. Gregory Baker | 0.30 | Analyze memorandum from A. Li re: FTT. |
| 4/5/2024 | H. Gregory Baker | 0.80 | Analyze SBF sentencing memo. |
| 4/5/2024 | David Erroll | 0.30 | Review documents re: verdict results in trial related to third-party crypto-currency platform. |
| 4/5/2024 | David Erroll | 4.00 | Review documents re: S&C interviews conducted of FTX personnel. |
| 4/5/2024 | Kimberly Black | 0.20 | Reviewing summary of FTT manipulation. |
| 4/5/2024 | Kimberly Black | 1.00 | Analysis of investigative reports provided by debtors' counsel. |
| 4/5/2024 | Johanna-Sophie Dikkers | 1.50 | Analysis of QE interview memoranda. |
| 4/6/2024 | Al | 1.90 | Analyze interview and investigation memos. |
| 4/6/2024 | William Hayes | 0.80 | Reviewed documents produced by debtors' counsel for use in examiner's report. |
| 4/7/2024 | Jason Vitullo | 0.10 | Review additional investigation materials provided by QE. |
| 4/7/2024 | Alvin Li | 2.40 | Analyze interview memos. |
| 4/8/2024 | Peter Harvey | 0.60 | Participate in meeting with G. Baker, L. Potter, W. Hayes, I. Eppler, D. Erroll and L. Doxey re: document review process and findings. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2024 | Jason Vitullo | 1.50 | Conducting review of summary of prior investigation materials (1.0); coordinating further review of the same by team (0.5). |
| 4/8/2024 | Ian Eppler | 0.60 | Participate in meeting with P. Harvey, G. Baker, L. Potter, W. Hayes, D. Erroll and L. Doxey re: document review process and findings. |
| 4/8/2024 | William Hayes | 2.50 | Analysis of documents produced for use in the report. |
| 4/8/2024 | William Hayes | 0.60 | Participate in meeting with P. Harvey, G. Baker, L. Potter, I. Eppler, D. Erroll and L. Doxey re: document review process and findings. |
| 4/8/2024 | Lauren S. Potter | 0.60 | Participate in meeting with P. Harvey, G. Baker, W. Hayes, I. Eppler, D. Erroll and L. Doxey re: document review process and findings. |
| 4/8/2024 | H. Gregory Baker | 0.60 | Participate in meeting with P. Harvey, L. Potter, W. Hayes, I. Eppler and L. Doxey re: document review process and findings. |
| 4/8/2024 | David Erroll | 0.60 | Participate in meeting with P. Harvey, G. Baker, L. Potter, W. Hayes, I. Eppler and L. Doxey re: document review process and findings. |
| 4/8/2024 | David Erroll | 2.30 | Review documents re: investigation of potential recovery actions. |
| 4/8/2024 | Kimberly Black | 0.30 | Reviewing investigative steps memo prepared by Quinn. |
| 4/8/2024 | Lauren Doxey | 0.40 | Review memo circulated by A. Li re: FTT manipulation. |
| 4/8/2024 | Lauren Doxey | 0.10 | Review email from D. Erroll re: third-party crypto platform and its principal. |
| 4/8/2024 | Lauren Doxey | 1.20 | Review investigative memos (0.7); notate any areas for potential further investigation (0.5). |
| 4/8/2024 | Lauren Doxey | 0.60 | Participate in meeting with L. Potter, P. Harvey, G. Baker, W. Hayes, I. Eppler, and D. Erroll re: document review process and findings. |
| 4/8/2024 | Johanna-Sophie Dikkers | 2.60 | Review investigative documents and reports for tracker. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2024 | Jason Vitullo | 0.80 | Analyze prior investigation materials re token matters. |
| 4/9/2024 | William Hayes | 0.10 | Correspondence from P. Harvey, G. Baker, L. Potter, I. Eppler and L. Doxey re: investigation work. |
| 4/9/2024 | William Hayes | 0.30 | Updated investigatory notes with information from produced materials. |
| 4/9/2024 | William Hayes | 3.20 | Reviewed produced materials for use in investigation. |
| 4/9/2024 | H. Gregory Baker | 0.60 | Analyze M. Lewis book re: SBF. |
| 4/9/2024 | H. Gregory Baker | 1.00 | Analyze S&C presentation (0.5); and update outline of entities (0.5). |
| 4/9/2024 | David Erroll | 1.90 | Review documents re: investigation into social media. |
| 4/9/2024 | David Erroll | 1.60 | Review documents re: investigation of potential recovery actions. |
| 4/9/2024 | Kimberly Black | 2.00 | Analysis of materials provided by Debtors' counsel related to adversary proceedings. |
| 4/9/2024 | Kimberly Black | 0.60 | Reviewing Nardello memos on bidders for section 363 sales. |
| 4/9/2024 | Kimberly Black | 0.40 | Analyze list of Nardello bidder memos (0.2); related correspondence to M. Garcia and L. Potter (0.1); related correspondence to K. Mayberry (S&C) (0.1). |
| 4/9/2024 | Lauren Doxey | 1.70 | Review investigative memos (1.0); noting any areas for potential further investigation (0.7). |
| 4/9/2024 | Johanna-Sophie Dikkers | 0.20 | Correspondence to K. Black re: drafting S&C section of report. |
| 4/9/2024 | Johanna-Sophie Dikkers | 0.70 | Review of documents from S&C for review tracker. |
| 4/10/2024 | Daniel A. Lowenthal | 0.50 | Meeting with K. Black re: update on draft report, ongoing document review and prep for upcoming meetings with parties in interest. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2024 | Jason Vitullo | 1.40 | Review prior investigation work product related to token matters. |
| 4/10/2024 | Jason Vitullo | 0.30 | Coordinate with A. Li re: token investigation matters. |
| 4/10/2024 | Alvin Li | 0.90 | Reviewing investigation materials produced by the Debtors. |
| 4/10/2024 | Juan Alvarez | 0.20 | Prepare PageVault captures for attorney review at the request of D. Erroll. |
| 4/10/2024 | Ian Eppler | 0.30 | Correspondence to G. Baker re: Venture Book issues. |
| 4/10/2024 | Ian Eppler | 0.20 | Confer with G. Baker re: analysis of FTX venture investments. |
| 4/10/2024 | William Hayes | 2.10 | Reviewed court filings for use in report. |
| 4/10/2024 | William Hayes | 0.10 | Incorporated notes from review of produced materials into chart. |
| 4/10/2024 | William Hayes | 0.10 | Call with L. Doxey re: review of documents for report. |
| 4/10/2024 | William Hayes | 0.10 | Multiple correspondence with L. Doxey and L. Potter re: investigation and review of produced documents. |
| 4/10/2024 | Lauren S. Potter | 0.30 | Analyze investigative work done regarding Bahamas. |
| 4/10/2024 | H. Gregory Baker | 0.70 | Review background materials concerning FTX Venture Book investments. |
| 4/10/2024 | H. Gregory Baker | 0.20 | Confer with I. Eppler re: analysis of FTX venture investments. |
| 4/10/2024 | David Erroll | 2.70 | Review documents re: investigation of potential recovery actions. |
| 4/10/2024 | David Erroll | 0.60 | Research re: post-petition social media posts. |
| 4/10/2024 | David Erroll | 0.40 | Review documents re: investigation into social media. |
| 4/10/2024 | Kimberly Black | 2.00 | Analysis of notes from interviews conducted by S&C of Debtors' employees. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/10/2024 | Kimberly Black | 0.50 | Meeting with D. Lowenthal re: update on draft report, ongoing document review and prep for upcoming meetings with parties in interest. |
| 4/10/2024 | Lauren Doxey | 0.30 | Review SBF substacks circulated by D. Erroll. |
| 4/10/2024 | Lauren Doxey | 0.10 | Call with W. Hayes re: searches in Relativity database. |
| 4/10/2024 | Johanna-Sophie Dikkers | 1.00 | Review of documents produced by debtors' counsel. |
| 4/10/2024 | Johanna-Sophie Dikkers | 0.10 | Review of emails re: documents review summaries, MDL litigation issues, and QE materials provided. |
| 4/11/2024 | Jason Vitullo | 0.90 | Review prior investigation work product related to token matters. |
| 4/11/2024 | Jason Vitullo | 0.30 | Meeting with A. Li to discuss assignments associated with the investigation of FTT and Sam Coins. |
| 4/11/2024 | Alvin Li | 0.30 | Meeting with J. Vitullo to discuss assignments associated with the investigation of FTT and Sam Coins. |
| 4/11/2024 | Alvin Li | 5.10 | Reviewing investigation materials produced by the Debtors. |
| 4/11/2024 | Alvin Li | 0.10 | Correspondence to W. Hayes re: status of trial transcript review. |
| 4/11/2024 | Ian Eppler | 1.20 | Analyze Quinn Emanuel memoranda re: Venture Book issues. |
| 4/11/2024 | Ian Eppler | 0.20 | Correspondence with G. Baker and L. Potter re: issues related to FTX venture investments. |
| 4/11/2024 | William Hayes | 0.20 | Reviewed notes from trial transcripts(0.1); correspondence to A. Li re: same (0.1). |
| 4/11/2024 | William Hayes | 0.10 | Multiple correspondence from P. Harvey, G. Baker, L. Potter, W. Hayes, I. Eppler and L. Doxey re: investigation. |
| 4/11/2024 | Lauren S. Potter | 0.80 | Analyze documents regarding fraud (0.5); related corr. with P. Harvey, G. Baker, L. Potter, W. Hayes, I. Eppler and L. Doxey (0.3). |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2024 | Lauren S. Potter | 0.40 | Correspondence with G. Baker and I. Eppler re: issues related to FTX venture investments. |
| 4/11/2024 | H. Gregory Baker | 0.30 | Correspondence to W. Hayes re: report on status of FTX employees. |
| 4/11/2024 | H. Gregory Baker | 0.50 | Review Going Infinite book concerning SBF. |
| 4/11/2024 | H. Gregory Baker | 0.20 | Correspondence with L. Potter and I. Eppler re: issues related to FTX venture investments. |
| 4/11/2024 | H. Gregory Baker | 0.50 | Prepared drafting assignments for fraud and "everything else" section of Examiner report. |
| 4/11/2024 | David Erroll | 0.40 | Review documents re: investigation into financial transfer records. |
| 4/11/2024 | David Erroll | 3.00 | Review documents re: investigation of potential recovery actions. |
| 4/11/2024 | Kimberly Black | 2.00 | Analysis of interview memos with prior employees of debtors. |
| 4/11/2024 | Johanna-Sophie Dikkers | 1.00 | Review of documents provided by S&C. |
| 4/11/2024 | Johanna-Sophie Dikkers | 2.80 | Review of background materials for S&C section of the Examiner's report. |
| 4/12/2024 | Daniel A. Lowenthal | 0.30 | Participate in meeting with R. Cleary, K. Black, J. Dikkers re: follow-up items from meeting with Moskowitz team. |
| 4/12/2024 | Daniel A. Lowenthal | 0.40 | Participate in meeting with K. Black and J. Dikkers re: drafting of S&C section of report. |
| 4/12/2024 | Daniel A. Lowenthal | 0.20 | Review status of proceeding in MDL case in advance of meeting with A. Moskowitz (Moskowitz law firm) and D. Boies (Boies Schiller). |
| 4/12/2024 | Jason Vitullo | 2.80 | Review prior investigation work product related to token matters. |
| 4/12/2024 | Jason Vitullo | 2.40 | Review SBF trial record and exhibits re: testimony on token matters. |
| 4/12/2024 | Alvin Li | 5.90 | Researching investigations into allegations of cryptocurrency manipulation (3.0); drafting summary of the same (2.9). |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2024 | Ian Eppler | 2.80 | Analyze Quinn Emanuel memoranda re: Venture Book issues. |
| 4/12/2024 | William Hayes | 0.20 | Reviewed produced materials for use in report. |
| 4/12/2024 | William Hayes | 0.50 | Compiled notes from review of records for follow up requests. |
| 4/12/2024 | William Hayes | 0.20 | Correspondence to L. Doxey, I. Eppler, D. Erroll re: follow-up investigation information. |
| 4/12/2024 | David Erroll | 3.10 | Review documents re: investigation into financial transfer records. |
| 4/12/2024 | Kimberly Black | 1.00 | Analysis of additional LedgerX documents provided by debtors' counsel. |
| 4/12/2024 | Kimberly Black | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, J. Dikkers re: follow-up items from meeting with Moskowitz team. |
| 4/12/2024 | Kimberly Black | 0.40 | Participate in meeting with D. Lowenthal and J. Dikkers re: drafting of S&C section of report. |
| 4/12/2024 | Lauren Doxey | 0.10 | Correspondence to R. Cleary, D. Lowenthal, G. Baker re: citing to privileged or confidential materials in report. |
| 4/12/2024 | Lauren Doxey | 0.10 | Review email correspondence from W. Hayes re: potential follow-up topics and information requests to S&C, QE, and PH. |
| 4/12/2024 | Johanna-Sophie Dikkers | 0.50 | Legal research for S&C section of Examiner's report. |
| 4/12/2024 | Johanna-Sophie Dikkers | 1.50 | Review of documents provided by S&C for document tracker. |
| 4/12/2024 | Johanna-Sophie Dikkers | 0.40 | Participate in meeting with D. Lowenthal and K. Black re: drafting of S&C section of report. |
| 4/12/2024 | Johanna-Sophie Dikkers | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, K. Black re: follow-up items from meeting with Moskowitz team. |
| 4/13/2024 | Alvin Li | 4.30 | Researching investigations into allegations of cryptocurrency manipulation (2.0); drafting summary of the same (2.3). |

110

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2024 | Alvin Li | 3.90 | Drafting summary of investigations into allegations of cryptocurrency manipulation. |
| 4/14/2024 | Ian Eppler | 0.80 | Review and analyze Quinn Emanuel memoranda re: Venture Book issues (0.6); correspondence to G. Baker re: same (0.2). |
| 4/15/2024 | Jason Vitullo | 0.50 | Review A. Li summary of matters related to non-FTT tokens. |
| 4/15/2024 | Alvin Li | 0.70 | Reviewing investigation materials produced by the Debtors. |
| 4/15/2024 | Ian Eppler | 0.60 | Analyze materials related to FTX US investigation. |
| 4/15/2024 | Ian Eppler | 0.10 | Emails with L. Potter and G. Baker re: Venture Book follow up questions. |
| 4/15/2024 | Lauren S. Potter | 0.60 | Prepare outline of meeting for J. Ray (FTX). |
| 4/15/2024 | H. Gregory Baker | 0.10 | Emails with L. Potter and I. Eppler re: Venture Book follow up questions. |
| 4/15/2024 | H. Gregory Baker | 0.10 | Correspondence to K. Black, D. Lowenthal and L. Potter re: LedgerX analysis. |
| 4/15/2024 | David Erroll | 2.80 | Review documents re: litigation related to FTX entities and individuals. |
| 4/15/2024 | Kimberly Black | 0.30 | Reviewing article with analysis on FTX's insolvency. |
| 4/15/2024 | Kimberly Black | 0.20 | Correspondence to R. Cleary re: list of questions for S&C. |
| 4/15/2024 | Lauren Doxey | 0.10 | Correspondence to W. Hayes, D. Erroll and I. Eppler re: areas for further follow-up investigation. |
| 4/15/2024 | Johanna-Sophie Dikkers | 0.30 | Review of follow up questions to S&C regarding our investigation. |
| 4/16/2024 | Jason Vitullo | 0.40 | Review summary materials from A. Li. |
| 4/16/2024 | Alvin Li | 2.30 | Drafting follow-up questions to SEC re: cryptocurrency manipulation investigations. |

### Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2024 | Ian Eppler | 0.20 | Analyze materials re: meetings with former FTX employee requesting anonymity and A. Moskowitz (Moskowitz law firm). |
| 4/16/2024 | Ian Eppler | 0.50 | Review Venture Book materials provided by Quinn (0.4); correspondence to G. Baker and L. Potter re: same (0.1). |
| 4/16/2024 | William Hayes | 0.70 | Reviewed trial transcript (0.3); reviewed exhibits (0.3); incorporated notes into investigation follow-up topics list (0.1). |
| 4/16/2024 | William Hayes | 0.60 | Reviewed produced documents and prior notes re: possible investigation follow-up topics. |
| 4/16/2024 | William Hayes | 0.20 | Correspondence to team re: ongoing investigation work. |
| 4/16/2024 | Lauren S. Potter | 0.70 | Prepare information requests or Ray meeting (0.4); prepare outline for Ray meeting (0.3). |
| 4/16/2024 | H. Gregory Baker | 0.20 | Review venture book materials received from Quinn Emanuel. |
| 4/16/2024 | David Erroll | 1.30 | Review documents re: current status of FTX employees possibly implicated in fraudulent transfers. |
| 4/16/2024 | David Erroll | 2.50 | Review documents re: pending civil litigation naming FTX-related individuals. |
| 4/16/2024 | Kimberly Black | 0.70 | Reviewing emails related to prepetition transactions. |
| 4/16/2024 | Kimberly Black | 0.10 | Correspondence to L. Potter and D. Lowenthal re: questions for John Ray (FTX). |
| 4/16/2024 | Lauren Doxey | 0.10 | Review email correspondence from former-FTX data science: employee. |
| 4/16/2024 | Lauren Doxey | 0.20 | Correspondence to W. Hayes, D. Erroll, L. Potter re: possible follow-up on employee issues. |
| 4/16/2024 | Lauren Doxey | 1.00 | Review investigative memos (0.7); notate areas of interest and follow up for further investigation (0.3). |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2024 | Lauren Doxey | 0.30 | Review J. Dikkers notes of meeting with FTX employee requesting to remain anonymous. |
| 4/16/2024 | Johanna-Sophie Dikkers | 0.30 | Review of emails regarding individual outreach to the Examiner; review of emails on background research relevant to S&C section of report. |
| 4/16/2024 | Johanna-Sophie Dikkers | 2.70 | Review of materials produced by S&C. |
| 4/16/2024 | Johanna-Sophie Dikkers | 1.80 | Drafting summary of the Moskowitz meeting (1.6); circulating the same (0.2). |
| 4/17/2024 | Daniel A. Lowenthal | 0.70 | Meeting with K. Black re: updates on retention application and next steps on the draft report. |
| 4/17/2024 | Jason Vitullo | 1.20 | Review and revise J. Dikkers summary of S&C investigation materials. |
| 4/17/2024 | Ian Eppler | 0.20 | Correspondence with case team re: Venture Book issues. |
| 4/17/2024 | Ian Eppler | 0.40 | Confer with L. Potter re: FTX US and Venture Book issues. |
| 4/17/2024 | William Hayes | 1.00 | Reviewed produced materials for use in the Examiner's report. |
| 4/17/2024 | Lauren S. Potter | 0.20 | Confer with R. Cleary re: contacts with law firms re: report plans. |
| 4/17/2024 | Lauren S. Potter | 0.40 | Confer with I. Eppler re: FTX US and Venture Book issues. |
| 4/17/2024 | H. Gregory Baker | 0.20 | Correspondence to W. Hayes re: FTX employees worth following up on. |
| 4/17/2024 | H. Gregory Baker | 0.20 | Correspondence to I. Eppler and L. Potter re: follow up inquiries for Quinn Emanuel related to Venture Book. |
| 4/17/2024 | H. Gregory Baker | 1.10 | Review background materials concerning FTX operations. |
| 4/17/2024 | David Erroll | 2.80 | Review documents re: pending civil litigation against FTX-related individuals. |
| 4/17/2024 | Kimberly Black | 0.10 | Correspondence to J. Dikkers re: prepetition legal advice. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2024 | Kimberly Black | 0.70 | Meeting with D. Lowenthal re: updates on retention application and next steps on the draft report. |
| 4/17/2024 | Kimberly Black | 0.20 | Reviewing analysis of Signal chats prepared by J. Dikkers. |
| 4/17/2024 | Lauren Doxey | 0.10 | Review email from I. Eppler summarizing Venture Book issues. |
| 4/17/2024 | Johanna-Sophie Dikkers | 0.60 | Review of documents produced by S&C (0.4); updates to the document tracker (0.2). |
| 4/18/2024 | Peter Harvey | 0.60 | Participate in meeting with G. Baker, I. Eppler, D. Erroll, W. Hayes, and L. Doxey re: drafting individual sections of report, potential follow-up areas of investigation. |
| 4/18/2024 | Jason Vitullo | 0.70 | Attention to J. Dikkers summaries of meetings with former FTX employee requesting anonymity (0.5); review of related materials (0.2). |
| 4/18/2024 | Jason Vitullo | 1.20 | Review S&C investigation materials (0.6); review draft summary by J. Dikkers (0.3); further revisions to same (0.2); discuss the same with J. Dikkers (0.1). |
| 4/18/2024 | Alvin Li | 0.20 | Reviewing J. Vitullo's edits to memo on other potential cryptocurrency manipulation efforts. |
| 4/18/2024 | Alvin Li | 0.40 | Reviewing edits and responding to J. Vitullo's comments re: draft follow-up questions to the SEC. |
| 4/18/2024 | Ian Eppler | 0.60 | Correspondence to R. Cleary, G. Baker, and L. Potter re: FTX Venture Book issues. |
| 4/18/2024 | Ian Eppler | 0.60 | Participate in meeting with P. Harvey, G. Baker, D. Erroll, W. Hayes, and L. Doxey re: drafting individual sections of report, potential follow-up areas of investigation. |
| 4/18/2024 | William Hayes | 0.60 | Participate in meeting with P. Harvey, G. Baker, I. Eppler, D. Erroll, and L. Doxey re: drafting individual sections of report, potential follow-up areas of investigation. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2024 | William Hayes | 0.40 | Reviewed produced materials for use in report draft. |
| 4/18/2024 | William Hayes | 0.20 | Prepared for meeting with G. Baker, L. Doxey, I. Eppler, L. Potter, and D. Erroll by identifying issues for investigation and report. |
| 4/18/2024 | William Hayes | 1.70 | Reviewed produced documents for use in report section. |
| 4/18/2024 | William Hayes | 0.20 | Correspondence with I. Eppler, J. Dikkers, A. Li, D. Erroll, and L. Doxey re: ongoing investigation topics. |
| 4/18/2024 | Lauren S. Potter | 0.90 | Prepare emails regarding requests to S&C, Quinn Emanuel, and counsel at Wilmer Hale (N. Werle), Cooley (R. Capone), and Fried Frank (I. Graff) regarding witnesses. |
| 4/18/2024 | H. Gregory Baker | 0.60 | Participate in meeting with P. Harvey, I. Eppler, D. Erroll, W. Hayes, and L. Doxey re: drafting individual sections of report, potential follow-up areas of investigation. |
| 4/18/2024 | David Erroll | 0.20 | Review documents re: representation of former FTX employees. |
| 4/18/2024 | David Erroll | 0.60 | Participate in meeting with P. Harvey, G. Baker, I. Eppler, W. Hayes, and L. Doxey re: drafting individual sections of report, potential follow-up areas of investigation. |
| 4/18/2024 | David Erroll | 0.80 | Review documents re: unsolicited email from party in interest. |
| 4/18/2024 | David Erroll | 2.80 | Review documents re: pending civil litigation against FTX-related individuals. |
| 4/18/2024 | Lauren Doxey | 0.60 | Participate in meeting with P. Harvey, G. Baker, I. Eppler, D. Erroll, W. Hayes re: drafting individual sections of report, potential follow-up areas of investigation. |
| 4/18/2024 | Lauren Doxey | 2.00 | Analysis of areas for further investigation based on investigative memos. |
| 4/18/2024 | Johanna-Sophie Dikkers | 0.30 | Review of revisions to write up regarding S&C signal messages. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2024 | Alvin Li | 0.20 | Correspondence to K. Black re: claims related to FTX-affiliated tokens. |
| 4/19/2024 | Alvin Li | 0.50 | Reviewing proofs of claim filed on bankruptcy docket related to FTX-affiliated cryptocurrencies. |
| 4/19/2024 | Alvin Li | 0.10 | Correspondence to L. Potter re: draft follow-up questions to the SEC. |
| 4/19/2024 | Alvin Li | 2.00 | Editing draft memo on other potential cryptocurrency manipulation efforts. |
| 4/19/2024 | Alvin Li | 0.10 | Correspondence to I. Eppler re: investigations into investments. |
| 4/19/2024 | Juan Alvarez | 1.70 | Prepare PageVault captures for attorney review at the request of D. Erroll. |
| 4/19/2024 | Ian Eppler | 0.10 | Correspondence to A. Li re: Venture Book investigations. |
| 4/19/2024 | William Hayes | 1.60 | Analysis of materials produced by debtors' counsel for use in the Examiner's report. |
| 4/19/2024 | William Hayes | 0.30 | Multiple correspondence to I. Eppler, J. Dikkers, A. Li, D. Erroll, and L. Doxey re: open investigation topics. |
| 4/19/2024 | Lauren S. Potter | 0.20 | Exchange emails with I. Graff (Fried Frank) and R. Capone (Cooley) for witnesses. |
| 4/19/2024 | H. Gregory Baker | 0.20 | Email to W. Hayes, L. Potter, D. Erroll and L. Doxey re: follow up questions for SullCrom and Quinn Emanuel. |
| 4/19/2024 | David Erroll | 0.40 | Review documents re: representation of former FTX employees. |
| 4/19/2024 | David Erroll | 2.00 | Review documents re: pending civil litigation against FTX-related individuals. |
| 4/20/2024 | Alvin Li | 0.90 | Drafting follow-up questions to SDNY re: cryptocurrency manipulation investigations. |
| 4/20/2024 | Alvin Li | 5.60 | Reviewing cryptocurrency manipulation discussions in SBF trial transcript. |
| 4/20/2024 | Johanna-Sophie Dikkers | 1.00 | Review of S&C provided documents for document tracker. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2024 | Alvin Li | 0.90 | Reviewing CFTC amended complaint for cryptocurrency manipulation issues. |
| 4/21/2024 | Alvin Li | 0.80 | Drafting follow-up questions to SDNY re: cryptocurrency manipulation investigations. |
| 4/21/2024 | Kimberly Black | 0.40 | Analysis of white paper provided by parties in interest. |
| 4/22/2024 | Jason Vitullo | 0.60 | Revise A. Li investigative summary re: non-FTT token matters. |
| 4/22/2024 | Jason Vitullo | 0.20 | Review outlines for government follow-up conversations and comments to A. Li re: same. |
| 4/22/2024 | Alvin Li | 0.30 | Reviewing edits to draft memo on other potential cryptocurrency manipulation efforts. |
| 4/22/2024 | Alvin Li | 0.40 | Responding to J. Vitullo's comments on draft memo re: other potential cryptocurrency manipulation efforts. |
| 4/22/2024 | Alvin Li | 3.50 | Reviewing investigation materials produced by Debtors' counsel. |
| 4/22/2024 | Alvin Li | 0.20 | Correspondence to J. Vitullo re: potential follow-up questions for the CFTC. |
| 4/22/2024 | Alvin Li | 0.20 | Discussing investigations into potential cryptocurrency manipulation issues with R. Cleary. |
| 4/22/2024 | Juan Alvarez | 0.40 | Prepare PageVault captures for attorney review at the request of D. Erroll. |
| 4/22/2024 | Ian Eppler | 0.30 | Correspondence to L. Potter and G. Baker re: Venture Book and FTX US issues. |
| 4/22/2024 | William Hayes | 0.30 | Reviewed case filings and materials for use in investigation and report drafting. |
| 4/22/2024 | H. Gregory Baker | 0.90 | Meeting with FTX equity investor and their counsel who requested to stay anonymous. |
| 4/22/2024 | David Erroll | 0.80 | Review documents re: social media related to FTX Europe, LedgerX. |
| 4/22/2024 | David Erroll | 0.40 | Review documents re: Examiner issues list. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2024 | Kimberly Black | 1.50 | Analysis of white paper prepared by lawyer for various creditors. |
| 4/22/2024 | Kimberly Black | 1.50 | Revising draft analysis of materials provided by law firm representing creditors. |
| 4/22/2024 | Kimberly Black | 0.30 | Call with Dikkers re: Moskowitz materials review. |
| 4/22/2024 | Lauren Doxey | 0.20 | Review documents shared by Moskowitz Law Firm. |
| 4/22/2024 | Johanna-Sophie Dikkers | 0.30 | Call with K. Black re: Moskowitz materials review. |
| 4/22/2024 | Johanna-Sophie Dikkers | 0.70 | Review of materials provided by S&C for document review tracker. |
| 4/22/2024 | Johanna-Sophie Dikkers | 1.40 | Review materials provided by A. Moskowitz (Moskowitz law firm). |
| 4/22/2024 | Johanna-Sophie Dikkers | 1.30 | Prepare chart outlining issues identified in the materials provided by the Moskowitz Law Firm. |
| 4/23/2024 | Daniel A. Lowenthal | 0.20 | Participate in team meeting with R. Cleary, K. Black, and J. Dikkers re: discussion of S&C meeting and next steps. |
| 4/23/2024 | Daniel A. Lowenthal | 0.20 | Participate in team meeting with K. Black, and J. Dikkers re: drafting of S&C section of examiner report. |
| 4/23/2024 | Jason Vitullo | 0.20 | Review A. Li revised update on token matters for team. |
| 4/23/2024 | Alvin Li | 0.80 | Editing draft memo on other potential cryptocurrency manipulation efforts. |
| 4/23/2024 | Alvin Li | 5.30 | Reviewing investigation materials produced by Debtors' counsel. |
| 4/23/2024 | William Hayes | 0.60 | Reviewed produced materials for use in report drafting. |
| 4/23/2024 | William Hayes | 0.30 | Multiple correspondence to I. Eppler, J. Dikkers, A. Li, D. Erroll, and L. Doxey re: ongoing investigatory work. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2024 | Lauren S. Potter | 3.20 | Analyze meeting notes regarding discussions with government entities and debtors. |
| 4/23/2024 | David Erroll | 0.70 | Review documents re: social media related to FTX Europe, LedgerX. |
| 4/23/2024 | David Erroll | 0.90 | Review documents re: anonymous creditor's relationship with FTX entities. |
| 4/23/2024 | Kimberly Black | 0.20 | Participate in team meeting with R. Cleary, D. Lowenthal, and J. Dikkers re: discussion of S&C meeting and next steps. |
| 4/23/2024 | Kimberly Black | 1.00 | Analysis of additional documents provided by S&C in connection with conflicts questions. |
| 4/23/2024 | Kimberly Black | 0.20 | Participate in team meeting with D. Lowenthal and J. Dikkers re: drafting of S&C section of examiner report. |
| 4/23/2024 | Kimberly Black | 0.20 | Research re: representatives of Bahamian JPLs. |
| 4/23/2024 | Kimberly Black | 0.40 | Reviewing analysis of potential FTT manipulation issues. |
| 4/23/2024 | Lauren Doxey | 0.10 | Correspondence from L. Potter re: outstanding government inquiries. |
| 4/23/2024 | Lauren Doxey | 0.30 | Correspondence to L. Potter and G. Baker re: additional materials needed from QE. |
| 4/23/2024 | Johanna-Sophie Dikkers | 0.10 | Review of background materials for S&C section of examiner report. |
| 4/23/2024 | Johanna-Sophie Dikkers | 0.20 | Participate in team meeting with R. Cleary, D. Lowenthal, K. Black re: discussion of S&C meeting and next steps. |
| 4/23/2024 | Johanna-Sophie Dikkers | 0.20 | Participate in team meeting with D. Lowenthal and K. Black re: drafting of S&C section of examiner report. |
| 4/24/2024 | Daniel A. Lowenthal | 0.50 | Meeting with K. Black re: status of investigation and next steps. |
| 4/24/2024 | Daniel A. Lowenthal | 0.80 | Review A. Moskowitz memo and team analysis. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2024 | Daniel A. Lowenthal | 0.50 | Analyze draft email to S. Wheeler (S&C) and S. Rand (QE) re: follow up questions; corr. with L. Potter re: the same. |
| 4/24/2024 | Jason Vitullo | 0.30 | Review additional prior investigation materials collected from Debtors' counsel. |
| 4/24/2024 | Jason Vitullo | 1.20 | Prepare follow-up questions to send to S&C and QE re: prior investigation work. |
| 4/24/2024 | Jason Vitullo | 1.00 | Address questions from A. Li regarding token-related investigation matters. |
| 4/24/2024 | Alvin Li | 0.30 | Correspondence to J. Vitullo re: cryptocurrency issue. |
| 4/24/2024 | Alvin Li | 0.30 | Analysis re: outreach from an interested party. |
| 4/24/2024 | Ian Eppler | 0.20 | Correspondence to L. Potter re: outstanding FTX US issues. |
| 4/24/2024 | William Hayes | 0.70 | Review of produced materials (0.5); correspondence to L. Potter re: open investigation topics (0.2). |
| 4/24/2024 | William Hayes | 0.50 | Prepared follow-up questions for UCC counsel, Quinn Emanuel, and S&C re: investigation topics. |
| 4/24/2024 | Lauren S. Potter | 5.30 | Analyze emails provided by Debtors in preparation for report review (3.0); analyze trial materials for the same (2.3). |
| 4/24/2024 | Kimberly Black | 2.00 | Analysis of additional materials provided by S&C relating to conflicts of interest. |
| 4/24/2024 | Kimberly Black | 0.50 | Meeting with D. Lowenthal re: status of investigation and next steps. |
| 4/24/2024 | Kimberly Black | 0.10 | Correspondence to L. Potter re: potential information from cooperators. |
| 4/24/2024 | Lauren Doxey | 0.10 | Email correspondence with D. Lowenthal re: upcoming meeting with D. Chapsky (FTX). |
| 4/24/2024 | Lauren Doxey | 0.20 | Correspondence to L. Potter re: QE investigation into law firms. |
| 4/24/2024 | Lauren Doxey | 0.10 | Review email correspondence from L. Potter re: upcoming meeting with J. Ray (FTX). |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2024 | Johanna-Sophie Dikkers | 0.40 | Revising notes following meeting with FTX former employee requesting anonymity. |
| 4/25/2024 | Daniel A. Lowenthal | 0.20 | Emails to L. Potter re: contact with S. Rolle-Kapousouzoglou and A. Murphy (JLPs counsel) to obtain information about counsel. |
| 4/25/2024 | Alvin Li | 4.30 | Researching information for draft section on cryptocurrency manipulation. |
| 4/25/2024 | Ian Eppler | 0.60 | Call with G. Baker, L. Potter, S. Rand (QE), I. Nesser (QE), and A. Kutscher (QE) re: Venture Book issues. |
| 4/25/2024 | Ian Eppler | 0.10 | Call with L. Potter re: Venture Book issues. |
| 4/25/2024 | Ian Eppler | 0.20 | Correspondence with examiner team re: Venture Book issues. |
| 4/25/2024 | William Hayes | 0.10 | Correspondence to L. Potter re: ongoing investigation work. |
| 4/25/2024 | Lauren S. Potter | 0.60 | Call with G. Baker, I. Eppler, S. Rand (QE), I. Nesser (QE), and A. Kutscher (QE) re: Venture Book issues. |
| 4/25/2024 | Lauren S. Potter | 0.10 | Call with I. Eppler re: Venture Book issues. |
| 4/25/2024 | Lauren S. Potter | 4.50 | Analyze emails provided by Debtors in preparation for report review (1.5); analyze trial materials for the same (3.0). |
| 4/25/2024 | H. Gregory Baker | 0.60 | Call with S. Rand (QE), A. Kutsher (QE), I. Nesser (QE), L. Potter and I. Eppler regarding Venture Book investigation. |
| 4/25/2024 | David Erroll | 0.30 | Email to L. Potter re: outstanding investigation questions. |
| 4/25/2024 | Kimberly Black | 0.30 | Analysis of recent motion practice by Daniel Friedberg in the chapter 11. |
| 4/25/2024 | Lauren Doxey | 0.20 | Correspondence to L. Potter re: follow-up questions for QE. |
| 4/26/2024 | Daniel A. Lowenthal | 0.20 | Participate in meeting with K. Black and J. Dikkers re: drafting of S&C section of examiner report. |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2024 | Jason Vitullo | 0.40 | Review new materials provided by S&C in response to document requests. |
| 4/26/2024 | Ian Eppler | 0.60 | Confer with L. Potter, G. Baker and K. Black re: Venture Book issues. |
| 4/26/2024 | Ian Eppler | 0.40 | Correspondence with L. Potter re: Venture Book issues. |
| 4/26/2024 | Ian Eppler | 0.20 | Call with L. Potter re: Venture Book and FTX US issues. |
| 4/26/2024 | Lauren S. Potter | 0.60 | Confer with G. Baker, K. Black and I. Eppler re: Venture Book issues. |
| 4/26/2024 | Lauren S. Potter | 0.20 | Call with I. Eppler re: Venture Book and FTX US issues. |
| 4/26/2024 | H. Gregory Baker | 0.60 | Confer with L. Potter, I. Eppler and K. Black re: Venture Book recommendations. |
| 4/26/2024 | Kimberly Black | 0.60 | Confer with L. Potter, G. Baker, and I. Eppler re: Venture Book issues. |
| 4/26/2024 | Kimberly Black | 0.20 | Participate in meeting with D. Lowenthal and J. Dikkers re: drafting of S&C section of examiner report. |
| 4/26/2024 | Johanna-Sophie Dikkers | 0.20 | Participate in meeting with D. Lowenthal and K. Black re: drafting of S&C section of examiner report. |
| 4/28/2024 | Ian Eppler | 0.30 | Correspondence from G. Baker and L. Potter re: Venture Book issues. |
| 4/28/2024 | H. Gregory Baker | 0.20 | Correspondence to L. Potter and I. Eppler re: proposed revisions to Venture Book investigation analysis. |
| 4/28/2024 | David Erroll | 2.60 | Review documents re: identity and background of unsolicited source. |
| 4/29/2024 | Daniel A. Lowenthal | 0.90 | Participate in meeting with K. Black and J. Dikkers re: drafting of S&C section of examiner report. |
| 4/29/2024 | Jason Vitullo | 1.50 | Review background materials re: potential investigation source for team update re: same. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2024 | Jason Vitullo | 0.40 | Call with L. Potter re: investigation and report drafting/process. |
| 4/29/2024 | Jason Vitullo | 0.40 | Meet with L. Potter re: investigation process and findings. |
| 4/29/2024 | Alvin Li | 0.10 | Correspondence to L. Potter re: trial transcript notes. |
| 4/29/2024 | Ian Eppler | 1.20 | Analyze materials related to FTX US provided by S&C. |
| 4/29/2024 | Ian Eppler | 0.60 | Correspondence with L. Potter re: Venture Book and FTX US issues. |
| 4/29/2024 | Ian Eppler | 0.10 | Call with L. Potter re: Venture Book and FTX US issues. |
| 4/29/2024 | Lauren S. Potter | 0.40 | Review trial transcript. |
| 4/29/2024 | Lauren S. Potter | 1.10 | Review materials regarding FTX US. |
| 4/29/2024 | Lauren S. Potter | 0.10 | Call with I. Eppler re: Venture Book and FTX US issues. |
| 4/29/2024 | Lauren S. Potter | 0.20 | Participate in conversation with R. Cleary regarding CFTC. |
| 4/29/2024 | David Erroll | 0.90 | Draft summary re: identity and background of unsolicited source. |
| 4/29/2024 | David Erroll | 7.80 | Review documents re: identity and relations of individuals and entities discussed in investigative summaries of S&C, Quinn Emanuel, and Paul Hastings presentations. |
| 4/29/2024 | David Erroll | 2.20 | Develop reference spreadsheet re: identity and relations of individuals and entities discussed in investigative summaries of S&C, Quinn Emanuel, and Paul Hastings presentations. |
| 4/29/2024 | Kimberly Black | 0.90 | Participate in meeting with D. Lowenthal and J. Dikkers re: drafting of S&C section of examiner report. |
| 4/29/2024 | Kimberly Black | 0.10 | Reviewing list of issues to raise with J. Ray (FTX). |
| 4/29/2024 | Kimberly Black | 0.10 | Correspondence from L. Potter re: list of issues for J. Ray (FTX). |

## Project: 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2024 | Lauren Doxey | 0.10 | Correspondence to I. Eppler and G. Baker re: draft portion of report. |
| 4/29/2024 | Johanna-Sophie Dikkers | 0.90 | Participate in meeting with D. Lowenthal and K. Black re: drafting of S&C section of examiner report. |
| 4/30/2024 | Jason Vitullo | 0.10 | Follow-up email to A. Li re: call on QE investigations and token matters. |
| 4/30/2024 | Jason Vitullo | 0.30 | Confer with L. Potter re: investigation findings and report drafting. |
| 4/30/2024 | Jason Vitullo | 0.20 | Confer with L. Potter and G. Baker re: process for supplemental investigation requests. |
| 4/30/2024 | Ian Eppler | 0.60 | Prepare for meeting with L. Potter re: investigation findings and report drafting (0.4); confer with L. Potter (0.2). |
| 4/30/2024 | William Hayes | 0.10 | Multiple correspondence from I. Eppler, J. Dikkers, A. Li, W. Hayes, D. Erroll re: ongoing investigatory work. |
| 4/30/2024 | Lauren S. Potter | 1.10 | Review FTX US materials. |
| 4/30/2024 | Lauren S. Potter | 0.30 | Confer with J. Vitullo re: investigation findings and report drafting. |
| 4/30/2024 | Lauren S. Potter | 3.50 | Analyze trial transcript. |
| 4/30/2024 | Lauren S. Potter | 0.20 | Confer with I. Eppler, G. Baker re: process for supplemental investigation requests. |
| 4/30/2024 | H. Gregory Baker | 0.20 | Confer with L. Potter and J. Vitullo re: process for supplemental investigation requests. |
| 4/30/2024 | H. Gregory Baker | 0.20 | Email individual/entity tracker to R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, I. Eppler, J. Dikkers, A. Li, M. Garcia, and L. Doxey requesting them to check of individuals/entities they have addressed in draft report. |
| 4/30/2024 | David Erroll | 1.10 | Review documents re: identity and history of unsolicited source email. |
| 4/30/2024 | David Erroll | 5.70 | Review documents re: interim reports of Bahamian Joint Provisional Liquidators. |

**Project: 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2024 | Kimberly Black | 1.00 | Reviewing additional materials provided by Moskowitz firm. |
| 4/30/2024 | Kimberly Black | 0.30 | Analysis of email from former UCC member regarding areas of Examiner's investigation. |
| 4/30/2024 | Lauren Doxey | 0.40 | Review SBF sentencing transcript. |
| 4/30/2024 | Lauren Doxey | 0.50 | Review unsolicited email correspondence from UCC member and materials shared by A. Moskowitz. |
| 4/30/2024 | Lauren Doxey | 0.20 | Draft correspondence re: follow-up requests to QE. |
| 4/30/2024 | Johanna-Sophie Dikkers | 0.40 | Update list of entities/individuals from S&C/QE presentations. Call with D. Erroll re: same. |
| 4/30/2024 | Johanna-Sophie Dikkers | 0.30 | Review of additional materials sent by A. Moskowitz (Moskowitz law firm). |
| **TOTAL** | | **515.40** | |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2024 | Kimberly Black | 0.10 | Correspondence to S. Hill (QE) re: preparation for meeting on Friday. |
| 3/22/2024 | Daniel A. Lowenthal | 4.70 | Participate in meeting with R. Cleary, G. Baker, L. Potter (partial), J. Vitullo (partial), J. Dickers, K. Black, S. Rand (QE), W. Burck (QE), R. Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re QE investigations with FTX. |
| 3/22/2024 | Daniel A. Lowenthal | 0.30 | Scheduling meeting with K. Pasquale (UCC counsel) to discuss Examiner's investigation. |
| 3/22/2024 | Jason Vitullo | 4.10 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter (partial), J. Dikkers, K. Black, S. Rand (QE), W. Burck (QE), Robert Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re: QE investigations in connection with FTX (partial). |
| 3/22/2024 | Lauren S. Potter | 3.70 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo (partial), J. Dikkers, K. Black, S. Rand (QE), W. Burck (QE), Robert Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re: QE investigations in connection with FTX. |
| 3/22/2024 | H. Gregory Baker | 4.70 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), J. Vitullo (partial), J. Dikkers, K. Black, S. Rand (QE), W. Burck (QE), Robert Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re: QE investigations in connection with FTX. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2024 | Kimberly Black | 4.70 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter (partial), J. Vitullo (partial), J. Dikkers, S. Rand (QE), W. Burck (QE), Robert Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re: QE investigations in connection with FTX. |
| 3/22/2024 | Johanna-Sophie Dikkers | 4.70 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter (partial), J. Vitullo (partial), K. Black, S. Rand (QE), W. Burck (QE), Robert Zink (QE), K. Lemire (QE), I. Nesser (QE), A. Alden (QE), and K. Mayberry (S&C) re: QE investigations in connection with FTX. |
| 3/25/2024 | Jason Vitullo | 0.40 | Follow-up discussion and correspondence with L. Potter re request for investigation materials from S&C. |
| 3/25/2024 | Jason Vitullo | 0.40 | Call with S&C (S. Wheeler, K. Mayberry, A. Holland) and L. Potter re request for investigation materials. |
| 3/25/2024 | Jason Vitullo | 0.20 | Coordinate with team re investigative inquiries to interested parties. |
| 3/25/2024 | Lauren S. Potter | 0.40 | Participate in call with S&C (S. Wheeler, K. Mayberry, A. Holland) and J. Vitullo to discuss information request. |
| 3/25/2024 | Kimberly Black | 0.10 | Correspondence to counsel for creditor wishing to remain anonymous re: response to request for meeting with the Examiner. |
| 3/26/2024 | William Hayes | 0.10 | Multiple correspondence with government regulatory agencies re: follow-up calls. |
| 3/27/2024 | Daniel A. Lowenthal | 0.10 | Correspondence from K. Black re: meeting with creditor that wants to remain anonymous. |
| 3/27/2024 | Jason Vitullo | 0.20 | Participate in call with L. Potter, G. Baker and Quinn Emanuel (S. Rand, A. Aiden, A. Kutshner, I. Nesser, S. Hill) to discuss responses to information request. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2024 | Jason Vitullo | 0.20 | Coordinate with L. Potter re collection of materials from interested parties. |
| 3/27/2024 | William Hayes | 0.30 | Call with L. Potter, W. Hayes, J. Choi (Money Transmitter Regulators Assoc.), and K. Tierney (Money Transmitter Regulators Assoc.) re: state investigations. |
| 3/27/2024 | William Hayes | 0.10 | Correspondence from K. Tierney (Money Transmitter Regulators Assoc.) following up from 3/27 call. |
| 3/27/2024 | Lauren S. Potter | 0.30 | Call with L. Potter, W. Hayes, J. Choi (Money Transmitter Regulators Assoc.), and K. Tierney (Money Transmitter Regulators Assoc.) re: state investigations. |
| 3/27/2024 | Lauren S. Potter | 0.20 | Participate in call with J. Vitullo, G. Baker and Quinn Emanuel (S. Rand, A. Aiden, A. Kutshner, I. Nesser, S. Hill) to discuss responses to information request. |
| 3/27/2024 | H. Gregory Baker | 0.20 | Call with L. Potter, J. Vitullo, and S. Rand (Quinn Emanuel), A. Kutscher (QE), S. Hill (QE), A. Alden (QE) re: response to information request. |
| 3/27/2024 | Kimberly Black | 0.10 | Analyze correspondence from creditor claiming to have information relevant to examination. |
| 3/28/2024 | Daniel A. Lowenthal | 0.30 | Follow-up on UCC meeting. |
| 3/28/2024 | Daniel A. Lowenthal | 1.70 | Meeting with L. Potter, J. Vitullo, W. Hayes, K. Black, and R. Cleary and UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: investigations conducted by UCC in FTX. |
| 3/28/2024 | Jason Vitullo | 1.70 | Meeting with L. Potter, W. Hayes, D. Lowenthal, and R. Cleary and UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: investigations conducted by UCC in FTX. |
| 3/28/2024 | William Hayes | 1.70 | Meeting with L. Potter, J. Vitullo, W. Hayes, K. Black, D. Lowenthal, and R. Cleary and UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: investigations conducted by UCC in FTX. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2024 | William Hayes | 0.20 | Call with L. Potter and the Department of Justice (A. Fagan, K. Rosenberg, and J. Peck) re: investigation. |
| 3/28/2024 | Lauren S. Potter | 0.20 | Call with W. Hayes and the Department of Justice (A. Fagan, K. Rosenberg, and J. Peck) re: investigation. |
| 3/28/2024 | Lauren S. Potter | 1.70 | Meeting with J. Vitullo, W. Hayes, K. Black, D. Lowenthal, and R. Cleary and UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: investigations conducted by UCC in FTX. |
| 3/28/2024 | Lauren S. Potter | 0.40 | Prepare correspondence re: information requests with DOJ (A. Fagan, K. Rosenberg, and J. Peck) and UCC counsel (I. Sasson, L. Koch, K. Pasquale). |
| 3/28/2024 | Kimberly Black | 1.70 | Meeting with L. Potter, J. Vitullo, W. Hayes, D. Lowenthal, and R. Cleary and UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: investigations conducted by UCC in FTX. |
| 3/29/2024 | William Hayes | 0.10 | Correspondence to and from UCC counsel (I. Sasson, L. Koch, K. Pasquale) re: follow-up from 3/28 meeting. |
| 3/29/2024 | William Hayes | 0.30 | Call with L. Potter and Wisconsin Department of Financial Institutions (R. Jacobs, B. Martin, and M. Gavigan) re: investigation. |
| 3/29/2024 | Lauren S. Potter | 0.30 | Call with W. Hayes and Wisconsin Department of Financial Institutions (R. Jacobs, B. Martin, and M. Gavigan) re: investigation. |
| 3/29/2024 | Lauren S. Potter | 0.10 | Exchange correspondence with counsel for UCC (I. Sasson, L. Koch, K. Pasquale) re: information requests. |
| 3/29/2024 | Kimberly Black | 0.10 | Correspondence with counsel to creditor wishing to remain anonymous re: request from creditor for meeting with the Examiner. |
| 4/1/2024 | Daniel A. Lowenthal | 0.10 | Email to the A. Moskowitz (Moskowitz law firm) to suggest a meeting with the Examiner. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2024 | Daniel A. Lowenthal | 1.40 | Participate in meeting with R. Cleary, G. Baker, L. Potter, J. Vitullo, J. Dikkers, K. Black, S. Rand (QE), R. Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |
| 4/1/2024 | Jason Vitullo | 1.40 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Dikkers, K. Black, S. Rand (QE), Robert Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |
| 4/1/2024 | Lauren S. Potter | 1.40 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, J. Vitullo, J. Dikkers, K. Black, S. Rand (QE), Robert Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |
| 4/1/2024 | H. Gregory Baker | 1.40 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, J. Dikkers, K. Black, S. Rand (QE), Robert Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |
| 4/1/2024 | Kimberly Black | 1.40 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, J. Dikkers, S. Rand (QE), Robert Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |
| 4/1/2024 | Johanna-Sophie Dikkers | 1.40 | Participate in meeting with R. Cleary, D. Lowenthal, G. Baker, L. Potter, J. Vitullo, K. Black, S. Rand (QE), Robert Zink (QE), K. Whitfield (QE) re: QE investigation in connection with FTX and S&C. |
| 4/2/2024 | William Hayes | 0.20 | Call with L. Potter, and M. Brennan, A. Flaherty Hartman (SEC) re: SEC's investigation into FTX. |
| 4/2/2024 | William Hayes | 0.40 | Call with L. Potter, and S. Williamson, C. Metzger, L. Pendleton (CFTC) re: CFTC's investigation into FTX. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2024 | William Hayes | 0.10 | Follow up from calls with L. Potter and M. Brennan, A. Flaherty Hartman (SEC) and S. Williamson, C. Metzger, L. Pendleton (CFTC). |
| 4/2/2024 | Lauren S. Potter | 0.70 | Participate in meetings with the SEC (M. Brennan and A. Flaherty Hartman), and CFTC (S. Williamson, C. Metzger, L. Pendleton) and J. Ray (FTX) regarding introductions and requests. |
| 4/2/2024 | Lauren S. Potter | 0.40 | Call with W. Hayes, and S. Williamson, C. Metzger, L. Pendleton (CFTC) re: CFTC's investigation into FTX. |
| 4/4/2024 | Daniel A. Lowenthal | 0.50 | Email with the Moskowitz firm re: proposed meeting (0.1); emails to R. Cleary, K. Black and J. Dickers re: same (0.3); email to J. Rosell (Pachulski Stang) re: same (0.1). |
| 4/4/2024 | Lauren S. Potter | 0.20 | Call with W. Hayes, M. Brennan, A. Flaherty Hartman (SEC) re: SEC's investigation into FTX. |
| 4/4/2024 | Johanna-Sophie Dikkers | 0.10 | Arranging meeting with A. Moskowitz (Moskowitz law firm). |
| 4/7/2024 | Lauren S. Potter | 0.10 | Participate in call with S. Rand (QE) and R. Cleary regarding Quinn inquiry. |
| 4/9/2024 | Daniel A. Lowenthal | 0.10 | Email to A. Moskowitz (Moskowitz law firm) re: attendees at upcoming meeting. |
| 4/9/2024 | Daniel A. Lowenthal | 0.10 | Email from former FTX employee wanting to stay anonymous requesting a meeting with the Examiner; email from R. Cleary re: same. |
| 4/9/2024 | Daniel A. Lowenthal | 0.10 | Telephone call with R. Cleary re: meeting with former FTX employee who requested anonymity; Email to former FTX employee who requested anonymity re: same. |
| 4/9/2024 | Lauren S. Potter | 0.40 | Draft follow-up correspondence to M. Brennan and A. Flaherty Hartman (SEC), and with S. Williamson, C. Metzger, L. Pendleton (CFTC) re: requests to their investigation. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2024 | Lauren S. Potter | 0.60 | Participate in call with M. Brennan and A. Flaherty Hartman (SEC) re: investigation (0.3); call with S. Williamson, C. Metzger, L. Pendleton (CFTC) re: investigation (0.3). |
| 4/10/2024 | Daniel A. Lowenthal | 0.30 | Prepare for meeting with the Moskowitz firm. |
| 4/10/2024 | Kimberly Black | 0.10 | Reviewing correspondence between S. Rand (QE) and A. Moskowitz (Moskowitz firm) re: request for documents. |
| 4/11/2024 | Daniel A. Lowenthal | 0.20 | Email R. Cleary, K. Black, and J. Dikkers re: logistics for April 11 meeting with the Moskowitz law firm. |
| 4/11/2024 | Johanna-Sophie Dikkers | 0.20 | Organizing meeting with A. Moskowitz (Moskowitz law firm). |
| 4/12/2024 | Daniel A. Lowenthal | 0.70 | Participate in meeting with R. Cleary, K. Black, J. Dikkers, A. Moskowitz (Moskowitz Law); D. Boies (Boies Schiller); B. Alexander (Boies Schiller); and former FTX employee re: Moskowitz investigations and litigation preparation in connection with FTX. |
| 4/12/2024 | Kimberly Black | 0.10 | Reviewing correspondence from A. Moskowitz (Moskowitz firm) re: request to meet with Examiner. |
| 4/12/2024 | Kimberly Black | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, J. Dikkers, A. Moskowitz (Moskowitz Law); D. Boeis (Boeis Schiller); B. Alexander (Boeis Schiller); former-FTX employee re: Moskowitz investigations and litigation preparation in connection with FTX. |
| 4/12/2024 | Johanna-Sophie Dikkers | 0.70 | Participate in meeting with R. Cleary, D. Lowenthal, K. Black, A. Moskowitz (Moskowitz Law); D. Boies (Boies Schiller); B. Alexander (Boies Schiller); and former-FTX employee re: Moskowitz investigations and litigation preparation in connection with FTX. |
| 4/15/2024 | Daniel A. Lowenthal | 0.10 | Telephone call with S. Wheeler (S&C), S. Ehrenberg (S&C), and R. Cleary re: section 327 follow-up. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2024 | Daniel A. Lowenthal | 2.40 | Participate in meeting with R. Cleary, K. Black, J. Dikkers, and a former FTX employee re: his background with FTX and post-bankruptcy information learned. |
| 4/15/2024 | Daniel A. Lowenthal | 1.20 | Analyze assignment from R. Cleary re: section 327 section (0.5) reply with suggestions to his outline (0.6); follow-up re: same (0.1). |
| 4/15/2024 | Daniel A. Lowenthal | 0.20 | Follow-up calls with R. Cleary re: meeting with former FTX employee. |
| 4/15/2024 | Lauren S. Potter | 0.10 | Emails with I. Eppler and G. Baker re: Venture Book follow up questions. |
| 4/15/2024 | Kimberly Black | 2.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Dikkers, a former FTX employee re: his background with FTX and post-bankruptcy information learned. |
| 4/15/2024 | Kimberly Black | 0.10 | Correspondence with creditor requesting anonymity re: request for meeting with Examiner. |
| 4/15/2024 | Johanna-Sophie Dikkers | 2.40 | Participate in meeting with R. Cleary, D. Lowenthal, K. Black, and former FTX employee re: his background with FTX and post-bankruptcy information learned. |
| 4/16/2024 | Daniel A. Lowenthal | 0.10 | Email in reply to inquiry from former FTX employee. |
| 4/16/2024 | Daniel A. Lowenthal | 0.30 | Telephone call with J. McMahon (UST) concerning issues to be raised at the April 24 omnibus hearing and related follow-up with R. Cleary. |
| 4/16/2024 | Daniel A. Lowenthal | 0.20 | Emails from S. Ehrenberg (S&C) re: meeting to discuss the 327 issues. |
| 4/16/2024 | Daniel A. Lowenthal | 0.20 | Organize meeting details for S&C visit on Tuesday, April 23. |
| 4/17/2024 | Daniel A. Lowenthal | 0.20 | Provide input to L. Potter and K. Black on outline for interview of J. Ray (FTX). |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2024 | Ian Eppler | 0.30 | Call with S. Rand (QE), I. Nesser (QE), and L. Potter re: Venture Book issues and FTX electronic device review. |
| 4/17/2024 | Lauren S. Potter | 0.30 | Call with S. Rand (QE), Isaac Nesser (QE), and I. Eppler re: Venture Book issues and FTX electronic device review. |
| 4/18/2024 | Daniel A. Lowenthal | 0.40 | Telephone call with R. Cleary, S. Ehrenberg (S&C), and S. Wheeler (S&C) re: issues related to publication of the Examiner's report. |
| 4/18/2024 | Jason Vitullo | 0.60 | Revise A. Li follow-up questions re: token matters for government authorities. |
| 4/19/2024 | Daniel A. Lowenthal | 0.30 | Telephone call with R. Cleary and K. Pasquale (PH) re: process for report submission. |
| 4/19/2024 | Jason Vitullo | 0.30 | Review revised follow-up questions for government agencies from A. Li. |
| 4/22/2024 | Daniel A. Lowenthal | 0.20 | Telephone call with R. Cleary and a party in interest related to the Examiner's investigation requesting anonymity. |
| 4/22/2024 | Daniel A. Lowenthal | 0.10 | Email party in interest re request for a call to discuss the Examiner's investigation. |
| 4/22/2024 | Lauren S. Potter | 0.20 | Call with I. Graff (Fried Frank) regarding meeting with witness. |
| 4/23/2024 | Daniel A. Lowenthal | 2.00 | Participate in meeting with R. Cleary, K. Black, J. Dikkers, S. Ehrenberg (S&C); S. Wheeler (S&C); T. Millet (S&C) re: S&C retention as debtors' counsel and potential conflicts. |
| 4/23/2024 | Alvin Li | 2.00 | Drafting follow-up questions to Debtors' counsel re: investigations into cryptocurrency manipulation. |
| 4/23/2024 | Lauren S. Potter | 0.30 | Call with N. Werle at Wilmer Hale regarding meeting with witness. |
| 4/23/2024 | Kimberly Black | 2.00 | Participate in meeting with R. Cleary, D. Lowenthal, J. Dikkers, S. Ehrenberg (S&C); S. Wheeler (S&C); T. Millet (S&C) re: S&C retention as debtors' counsel and potential conflicts. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2024 | Maritza Garcia | 0.50 | Organize materials for meeting with S&C. |
| 4/23/2024 | Johanna-Sophie Dikkers | 2.00 | Participate in meeting with R. Cleary, D. Lowenthal, K. Black, S. Ehrenberg (S&C); S. Wheeler (S&C); T. Millet (S&C) re: S&C retention as debtors' counsel and potential conflicts. |
| 4/24/2024 | Daniel A. Lowenthal | 0.40 | Review, revise, and send request for documents and information to A. Moskowitz (Moskowitz law firm). |
| 4/24/2024 | Daniel A. Lowenthal | 1.00 | Participate in meeting with R. Cleary, J. Dikkers, and former FTX-employee re: former employee's background with FTX and information learned post-bankruptcy. |
| 4/24/2024 | Daniel A. Lowenthal | 0.20 | Email from K. Black re: follow-up inquiries for A. Moskowitz (Moskowitz law firm) and reply to same. |
| 4/24/2024 | Jason Vitullo | 0.90 | Prepare follow-up questions re: government investigations. |
| 4/24/2024 | Alvin Li | 1.40 | Editing follow-up questions to Debtors' counsel re: investigations into cryptocurrency manipulation. |
| 4/24/2024 | Alvin Li | 0.60 | Providing feedback on shortened follow-up questions to Debtors' counsel re: investigations into cryptocurrency manipulation. |
| 4/24/2024 | Alvin Li | 1.80 | Drafting follow-up questions to Debtors' counsel re: investigations into cryptocurrency manipulation. |
| 4/24/2024 | Lauren S. Potter | 0.20 | Call with R. Capone (Cooley) regarding meeting with witness. |
| 4/24/2024 | Kimberly Black | 0.20 | Drafting correspondence Moskowitz firm re: request for additional supporting documents. |
| 4/24/2024 | Johanna-Sophie Dikkers | 1.00 | Participate in meeting with R. Cleary, D. Lowenthal, and former FTX-employee re: former employee's background with FTX and information learned post-bankruptcy. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2024 | Jason Vitullo | 0.30 | Confer with L. Potter, A. Li re: inquiries to regulators. |
| 4/25/2024 | Jason Vitullo | 0.50 | Coordinate outreach to party following the Examiner's request to meet. |
| 4/25/2024 | Jason Vitullo | 0.20 | Review updates re: communications with parties of interest. |
| 4/25/2024 | Alvin Li | 0.40 | Preparing excerpts of materials to send to the SEC along with follow-up questions. |
| 4/25/2024 | Alvin Li | 0.40 | Preparing excerpts of materials to send to the USAO-SDNY along with follow-up questions. |
| 4/25/2024 | Alvin Li | 0.30 | Confer with L. Potter, J. Vitullo re: inquiries to regulators. |
| 4/25/2024 | Lauren S. Potter | 0.30 | Confer with J. Vitullo, A. Li re: inquiries to regulators. |
| 4/25/2024 | Kimberly Black | 0.10 | Correspondence from A. Moskowitz (Moskowitz law firm) re: further information regarding S&C conflicts. |
| 4/26/2024 | Daniel A. Lowenthal | 0.20 | Tcs with S. Wheeler (S&C) re: issues related to motion to revise the scope order. |
| 4/26/2024 | Daniel A. Lowenthal | 0.40 | Email S. Rolle-Kapousouzoglou and V. Murphy (JPLs counsel) in the Bahamas re: investigation. |
| 4/26/2024 | Daniel A. Lowenthal | 0.20 | Participate in meeting with K. Black, J. Dikkers, and J. Rosell (Pachulski Stang) re: FTX bankruptcy conflicts issues. |
| 4/26/2024 | Daniel A. Lowenthal | 0.20 | Telephone call with A. Moskowitz (Moskowitz law firm) re: documents and information he's supplying to the Examiner. |
| 4/26/2024 | Jason Vitullo | 0.50 | Review collected materials re: outreach from potential source. |
| 4/26/2024 | Kimberly Black | 0.20 | Participate in meeting with D. Lowenthal, J. Dikkers, and J. Rosell (Pachulski Stang) re: FTX bankruptcy conflicts issues. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2024 | Johanna-Sophie Dikkers | 0.20 | Participate in meeting with D. Lowenthal, K. Black, and J. Rosell (Pachulski Stang) re: FTX bankruptcy conflicts issues. |
| 4/29/2024 | Daniel A. Lowenthal | 0.10 | Review email from J. Dikkers to L. Potter re: outline for J. Ray interview. |
| 4/29/2024 | Jason Vitullo | 0.20 | Meeting with A. Li to discuss SEC call. |
| 4/29/2024 | Jason Vitullo | 0.20 | Follow-up discussion with L. Potter re: SEC call and next steps. |
| 4/29/2024 | Jason Vitullo | 0.30 | Prepare for calls with government agencies. |
| 4/29/2024 | Jason Vitullo | 0.20 | Participating in call with M. Brennan (SEC) and A. Hartman (SEC) and L. Potter, A. Li re: SEC investigations. |
| 4/29/2024 | Jason Vitullo | 0.90 | Prepare subjects for discussion for attorney proffer. |
| 4/29/2024 | Jason Vitullo | 0.20 | Call to D. Sassoon (SDNY) with L. Potter. |
| 4/29/2024 | Alvin Li | 0.20 | Participating in call with M. Brennan and A. Hartman (SEC) and L. Potter and J. Vitullo re: SEC investigations. |
| 4/29/2024 | Alvin Li | 0.20 | Meeting with J. Vitullo to discuss SEC call. |
| 4/29/2024 | William Hayes | 0.10 | Correspondence from L. Potter and C. Metzger (CFTC), E. Pendleton (CFTC), N. Ruvinsky (CFTC), R. Jacobs (Wisconsin Dept. of Financial Institutions), M. Gavigan (Wisconsin Dept. of Financial Institutions), and B. Martin (Wisconsin Dept. of Financial Institutions) re: scheduling calls. |
| 4/29/2024 | William Hayes | 0.60 | Call with L. Potter, and C. Metzger (CFTC) re: ongoing investigation and report preparation. |
| 4/29/2024 | William Hayes | 0.10 | Follow up from call with L. Potter and C. Metzger (CFTC). |
| 4/29/2024 | Lauren S. Potter | 0.30 | Call with N. Werle at Wilmer Hale regarding witness. |
| 4/29/2024 | Lauren S. Potter | 0.20 | Participating in call with M. Brennan and A. Hartman (SEC) and J. Vitullo, A. Li re: SEC investigations. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2024 | Lauren S. Potter | 0.60 | Call with W. Hayes and C. Metzger (CFTC) re: ongoing investigation and report preparation. |
| 4/29/2024 | Lauren S. Potter | 0.40 | Meet with J. Vitullo re: investigation process and findings. |
| 4/29/2024 | Lauren S. Potter | 0.40 | Call with J. Vitullo re: investigation and report drafting/process. |
| 4/29/2024 | Lauren S. Potter | 0.20 | Follow-up discussion with J. Vitullo re: SEC call and next steps. |
| 4/29/2024 | Lauren S. Potter | 0.20 | Call to D. Sassoon (SDNY) with J. Vitullo. |
| 4/30/2024 | Daniel A. Lowenthal | 0.10 | Email from A. Moskowitz (Moskowitz law firm) with memos and circulate to team. |
| 4/30/2024 | Jason Vitullo | 0.30 | Follow-up with S. Wheeler (SC) re: outstanding document requests. |
| 4/30/2024 | Jason Vitullo | 0.20 | Review message from potential investigation source request to remain anonymous. |
| 4/30/2024 | Jason Vitullo | 0.40 | Participating in call between S. Rand (QE), S. Hill (QE), A. Kutscher (QE), A. Alden (QE), O. Yeffet (QE), T. Murray (QE), L. Potter, G. Baker, I. Eppler, and A. Li re: QE's investigations. |
| 4/30/2024 | Jason Vitullo | 0.20 | Call with N. Werle (Ellison counsel) and L. Potter. |
| 4/30/2024 | Alvin Li | 0.40 | Participating in call between S. Rand (QE), S. Hill (QE), A. Kutscher (QE), A. Alden (QE), O. Yeffet (QE), T. Murray (QE), L. Potter, G. Baker, J. Vitullo, and I. Eppler re: QE's investigations. |
| 4/30/2024 | Ian Eppler | 0.40 | Participating in call between S. Rand (QE), S. Hill (QE), A. Kutscher (QE), A. Alden (QE), O. Yeffet (QE), T. Murray (QE), L. Potter, G. Baker, J. Vitullo, and A. Li re: QE's investigations. |

**Project: 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2024 | William Hayes | 0.20 | Call with L. Potter and M. Gavigan (Wisconsin Dept. of Financial Institutions), B. Martin (Wisconsin Dept. of Financial Institutions), and R. Jacobs (Wisconsin Dept. of Financial Institutions) re: ongoing investigation work. |
| 4/30/2024 | William Hayes | 0.10 | Follow up from call with L. Potter and M. Gavigan (Wisconsin Dept. of Financial Institutions), B. Martin (Wisconsin Dept. of Financial Institutions), and R. Jacobs (Wisconsin Dept. of Financial Institutions). |
| 4/30/2024 | Lauren S. Potter | 0.20 | Call with N. Werle (Ellison counsel) and L. Potter. |
| 4/30/2024 | Lauren S. Potter | 0.10 | Call with I. Graff (Fried Frank) regarding witness. |
| 4/30/2024 | Lauren S. Potter | 0.40 | Participating in call between S. Rand (QE), S. Hill (QE), A. Kutscher (QE), A. Alden (QE), O. Yeffet (QE), T. Murray (QE), G. Baker, J. Vitullo, I. Eppler, and A. Li re: QE's investigations. |
| 4/30/2024 | Lauren S. Potter | 0.20 | Call with W. Hayes and M. Gavigan (Wisconsin Dept. of Financial Institutions), B. Martin (Wisconsin Dept. of Financial Institutions), and R. Jacobs (Wisconsin Dept. of Financial Institutions) re: ongoing investigation work. |
| 4/30/2024 | H. Gregory Baker | 0.40 | Participating in call between S. Rand (QE), S. Hill (QE), A. Kutscher (QE), A. Alden (QE), O. Yeffet (QE), T. Murray (QE), L. Potter, J. Vitullo, I. Eppler, and A. Li re: QE's investigations. |
| **TOTAL** | | **99.00** | |

**Project: 000010 – BILLING AND FEE APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2024 | Kimberly Black | 0.20 | Analysis of UST guidelines on billing. |
| 3/27/2024 | Daniel A. Lowenthal | 0.20 | Review interim compensation order. |
| 4/5/2024 | Kimberly Black | 0.20 | Reviewing proformas for March. |
| 4/8/2024 | Kimberly Black | 1.00 | Preparing template for monthly fee applications. |
| 4/9/2024 | Kimberly Black | 0.40 | Correspondence to M. Garcia re: instructions for preparing exhibits for fee statement. |
| 4/9/2024 | Kimberly Black | 0.20 | Meeting with M. Garcia to discuss preparation of fee application. |
| 4/9/2024 | Maritza Garcia | 0.20 | Meeting with K. Black to discuss preparation of fee application. |
| 4/10/2024 | Maritza Garcia | 1.00 | Prepare monthly fee application. |
| 4/11/2024 | Maritza Garcia | 4.20 | Prepare monthly fee application. |
| 4/12/2024 | Maritza Garcia | 1.30 | Analyze case team time entries in preparation for monthly fee application re: privilege and confidentiality concerns. |
| 4/16/2024 | Maritza Garcia | 1.40 | Analyze case team time entries in preparation for monthly fee application re: compliance with UST guidelines. |
| 4/17/2024 | Maritza Garcia | 1.50 | Analyze case team time entries in preparation for monthly fee application re: compliance with fee examiner guidelines. |
| 4/18/2024 | Maritza Garcia | 2.40 | Analyze case team time entries in preparation for monthly fee application re: privilege and confidentiality concerns. |
| 4/19/2024 | Maritza Garcia | 2.80 | Analyze case team time entries in preparation for monthly fee application re: compliance with fee examiner guidelines. |
| 4/22/2024 | Lauren Doxey | 0.10 | Email correspondence with C. Noboa-Espinal re: R. Cleary time entries. |
| 4/23/2024 | Maritza Garcia | 2.40 | Analyze case team time entries in preparation for monthly fee application. |

**Project: 000010 – BILLING AND FEE APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2024 | William Hayes | 0.10 | Revised time entries in response to request from M. Garcia. |
| 4/24/2024 | Maritza Garcia | 0.20 | Correspondence to K. Black re: revisions to March 2024 proformas. |
| 4/24/2024 | Maritza Garcia | 1.30 | Analyze case team time entries in preparation for monthly fee application. |
| 4/25/2024 | Kimberly Black | 2.80 | Reviewing March 2024 proformas in connection with fee statement filing for privilege concerns. |
| 4/25/2024 | Maritza Garcia | 0.20 | Correspondence to K. Black re: revisions to March 2024 proformas. |
| **TOTAL** | | **24.10** | |