# **<u>EXHIBIT A</u>**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 11884 & 11891** |

## ORDER SUSTAINING DEBTORS' TWENTY-FOURTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the twenty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

---

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter which involves such claimant and shall not act to stay the applicability and/or

finality of this Order with respect to the other contested matters listed in the Objection or this

Order.

6.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtor may have to enforce rights of setoff against the

claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Twenty-Fourth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 84110 | Name on file | FTX Trading Ltd. | USD | 35,942.580000000000000 | 92599 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.167757238904065 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 14.007552341856200 |
| | | | | | | | | CEL-PERP | -0.000000000004454 |
| | | | | | | | | DOGE | 0.932030886070831 |
| | | | | | | | | DOT | 0.006932421519821 |
| | | | | | | | | ETH | 0.000015289535395 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.141859522199254 |
| | | | | | | | | SOL | 0.005881623081595 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.002823000000000 |
| | | | | | | | | USD | 0.059145932300069 |
| | | | | | | | | USDT | 0.005639937980551 |
| | | | | | | | | XRP | 0.987610298933225 |
| 83069 | Name on file | FTX Trading Ltd. | BTC | 0.500000000000000 | 84961 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000000342507 |
| | | | ETH | 11.000000000000000 | | | | BTC | 0.277604190000000 |
| | | | | | | | | ETH | 7.482828828262790 |
| | | | | | | | | ETHW | 7.482828828690460 |
| | | | | | | | | USD | 28.958275352438400 |
| 18089 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 | 41646 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000010000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AUDIO-PERP | -0.000000000003637 | | | | AUDIO-PERP | -0.000000000003637 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 174,630.000000000000000 | | | | CHZ-PERP | 174,630.000000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | | | COMP-PERP | 0.000000000000028 |
| | | | CVX | 1,161.100000000000000 | | | | CVX | 1,161.100000000000000 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 20,000.163666530000000 | | | | DAI | 20,000.163666530000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | ETH | 16.239308870000000 | | | | ETH | 16.239308870000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHBULL | 0.000000004500000 | | | | ETHBULL | 0.000000004500000 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.000000008471467 | | | | ETHW | 0.000000008471467 |
| | | | EUR | 24,347.000000000000000 | | | | EUR | 24,347.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 26.600000000000000 | | | | FTT | 26.600000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000005684 | | | | FXS-PERP | 0.000000000005684 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000029103 | | | | GST-PERP | -0.000000000029103 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.206109189700000 | | | | LUNA2 | 0.206109189700000 |
| | | | LUNA2_LOCKED | 0.480921442700000 | | | | LUNA2_LOCKED | 0.480921442700000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000001818 | | | | MTL-PERP | -0.000000000001818 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROOK | 53.475000002617100 | | | | ROOK | 53.475000002617100 |
| | | | ROOK-PERP | 0.000000000000028 | | | | ROOK-PERP | 0.000000000000028 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 87,812.350000000000000 | | | | USD | 58,084.925118173700000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 46470 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92415 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000007698150 | | | | AURY | 0.000000007698150 |
| | | | AVAX | 0.000000001231908 | | | | AVAX | 0.000000001231908 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 0.000028162705745 | | | | BTC | 0.000028162705745 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000909 | | | | CAKE-PERP | 0.000000000000909 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | EUR | 0.000000000706548 | | | | EUR | 0.000000000706548 |
| | | | FTT | 0.000000006628753 | | | | FTT | 0.000000006628753 |
| | | | FTT-PERP | -0.000000000000728 | | | | FTT-PERP | -0.000000000000728 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000454 | | | | LINK-PERP | 0.0000000000000454 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000113 | | | | SNX-PERP | 0.0000000000000113 |
| | | | SOL | 0.00000012469388 | | | | SOL | 0.00000012469388 |
| | | | SOL-PERP | 0.0000000000000035 | | | | SOL-PERP | 0.0000000000000035 |
| | | | SUSHI | 0.0000000086634310 | | | | SUSHI | 0.0000000086634310 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | TRX | 79,251.1069730010000000 | | | | TRX | 79,251.1069730010000000 |
| | | | UNI-20210625 | 0.0000000000000 | | | | UNI-20210625 | 0.0000000000000 |
| | | | USD | 29,990.0000000000000000 | | | | USD | 13.1534091876593000 |
| | | | USDT | 0.2688476978327507 | | | | USDT | 0.2688476978327507 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 88181 | Name on file | FTX Trading Ltd. | 1INCH | 128.0000000000000 | 88423 | Name on file | FTX Trading Ltd. | 1INCH | 128.0000000000000 |
| | | | 1INCH-PERP | 0.0000000000000 | | | | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE | 0.0000000057311168 | | | | AAVE | 0.0000000057311168 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO | 457.0000000000000 | | | | ALGO | 457.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE | 61.4000000000000 | | | | APE | 61.4000000000000 |
| | | | APE-PERP | 0.0000000000056 | | | | APE-PERP | 0.0000000000056 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | ATOM | 30.0000000000000 | | | | ATOM | 30.0000000000000 |
| | | | ATOM-PERP | 0.0000000000014 | | | | ATOM-PERP | 0.0000000000014 |
| | | | AVAX | 8.1987778000000 | | | | AVAX | 8.1987778000000 |
| | | | AVAX-PERP | -0.0000000000014 | | | | AVAX-PERP | -0.0000000000014 |
| | | | AXS-1230 | 0.0000000000000 | | | | AXS-1230 | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BAT | 807.7785560500000 | | | | BAT | 807.7785560500000 |
| | | | BCH | 0.0007835100000 | | | | BCH | 0.0007835100000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | 0.8739654947393 49 | | | | BNB | 0.8739654947393 49 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000113 | | | | BOBA-PERP | 0.0000000000113 |
| | | | BTC | 0.0395402270103 40 | | | | BTC | 0.0395402270103 40 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CAKE-PERP | -0.0000000000014 | | | | CAKE-PERP | -0.0000000000014 |
| | | | CEL | 32.5000000000000 | | | | CEL | 32.5000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | CHZ | 750.0000000000000 | | | | CHZ | 750.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP | 4.2998000000000 | | | | COMP | 4.2998000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CRO | 530.2250738200000 | | | | CRO | 530.2250738200000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CVC | 1,675.0000000000000 | | | | CVC | 1,675.0000000000000 |
| | | | CVX-PERP | 0.0000000000000 | | | | CVX-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DODO | 1,250.0000000000000 | | | | DODO | 1,250.0000000000000 |
| | | | DODO-PERP | 0.0000000001364 | | | | DODO-PERP | 0.0000000001364 |
| | | | DOGE-0930 | 0.0000000000000 | | | | DOGE-0930 | 0.0000000000000 |
| | | | DOGE-1230 | 0.0000000000000 | | | | DOGE-1230 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT | 78.1053376908501 00 | | | | DOT | 78.1053376908501 00 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ | 273.5005914500000 | | | | ENJ | 273.5005914500000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000003 | | | | ETC-PERP | 0.0000000000003 |
| | | | ETH | 1.4532356000000 | | | | ETH | 1.4532356000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 12.8848148374437 00 | | | | ETHW | 12.8848148374437 00 |
| | | | EUR | 7,953.1030160467500 00 | | | | EUR | 7,953.1030160467500 00 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 75.9329339800000 | | | | FTT | 75.9329339800000 |
| | | | FTT-PERP | 0.0000000000014 | | | | FTT-PERP | 0.0000000000014 |
| | | | GALA | 840.0000000000000 | | | | GALA | 840.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | GMT | 197.5464780961140 00 | | | | GMT | 197.5464780961140 00 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT | 781.0000000000000 | | | | GRT | 781.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | -0.0000000000000085 | | | | ICP-PERP | -0.0000000000000085 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC | 0.080262382012748 | | | | KNC | 0.080262382012748 |
| | | | LDO | 45.00000000000000 | | | | LDO | 45.00000000000000 |
| | | | LINA | 4,040.00000000000000 | | | | LINA | 4,040.00000000000000 |
| | | | LINK | 12.90000000000000 | | | | LINK | 12.90000000000000 |
| | | | LINK-PERP | -0.00000000000228 | | | | LINK-PERP | -0.00000000000228 |
| | | | LRC | 0.53601665000000 | | | | LRC | 0.53601665000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 8.05632663000000 | | | | LTC | 8.05632663000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.19802417500000 | | | | LUNA2 | 1.19802417500000 |
| | | | LUNA2_LOCKED | 2.79538974200000 | | | | LUNA2_LOCKED | 2.79538974200000 |
| | | | LUNA2-PERP | 0.00000000000056 | | | | LUNA2-PERP | 0.00000000000056 |
| | | | LUNC | 257,739.21000000300000 | | | | LUNC | 257,739.21000000300000 |
| | | | LUNC-PERP | -0.00000000000001 | | | | LUNC-PERP | -0.00000000000001 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 264.12164510624000 | | | | MATIC | 264.12164510624000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 6.75000000000000 | | | | MEDIA | 6.75000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR | 201.30000000000000 | | | | NEAR | 201.30000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | NEXO | 121.00000000000000 | | | | NEXO | 121.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE | 2,940.00000000000000 | | | | PEOPLE | 2,940.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 0.59411480000000 | | | | RAY | 0.59411480000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 10,820.00000000000000 | | | | RSR | 10,820.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 249.16421915000000 | | | | SAND | 249.16421915000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 35,200,000.00000000000000 | | | | SHIB | 35,200,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLRS | 167.02836623000000 | | | | SLRS | 167.02836623000000 |
| | | | SNX | | | | | SNX | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 46.174910726166400 | | | | SOL | 46.174910726166400 |
| | | | SOL-PERP | -0.00000000000003 | | | | SOL-PERP | -0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUN | 17,081.45000000000000 | | | | SUN | 17,081.45000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 1,561.67273093215000 | | | | TRX | 1,561.67273093215000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000005 | | | | UNI-PERP | 0.00000000000005 |
| | | | USD | -3,000.00000000000000 | | | | USD | -10,822.43514929240000 |
| | | | USDT | -83.088199567504700 | | | | USDT | -83.088199567504700 |
| | | | USO | 0.00892741493958 | | | | USO | 0.00892741493958 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VETBULL | 189.73396385000000 | | | | VETBULL | 189.73396385000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES | 30.50000000000000 | | | | WAVES | 30.50000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 2,253.72017074980000 | | | | XRP | 2,253.72017074980000 |
| | | | XRPBULL | 2.51200000000000 | | | | XRPBULL | 2.51200000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.01400000000000 | | | | YFI | 0.01400000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 60753 | Name on file | FTX Trading Ltd. | FTT | 319.13616000000000 | 62097 | Name on file | FTX Trading Ltd. | FTT | 319.13616000000000 |
| | | | TRX | 0.15843400000000 | | | | TRX | 0.15843400000000 |
| | | | USD | 39,963.00000000000000 | | | | USD | 39,963.00000000000000 |
| | | | USDT | 172,488.03451511200000 | | | | USDT | 172,488.03451511200000 |
| | | | XRP | 0.24800000000000 | | | | XRP | 0.24800000000000 |
| 72487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000115 | | | | AAVE-PERP | 0.00000000000115 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000071 | | | | AVAX-PERP | -0.00000000000071 |
| | | | BRZ | 0.39442000000000 | | | | BRZ | 0.39442000000000 |
| | | | BTC | 0.000000000292845 | | | | BTC | 0.000000000292845 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000248 | | | | DOT-PERP | -0.00000000000248 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000010 | | | | EGLD-PERP | 0.00000000000010 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.08232976000000 | | | | FTT | 0.08232976000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 0.81951394000000 | | | | GRT | 0.81951394000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK | 0.04213823000000 | | | | LINK | 0.04213823000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC | 0.000000000891877 | | | | LRC | 0.000000000891877 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000010 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000009863067 | | | | MATIC | 0.0000000009863067 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000001406673 | | | | SOL | 0.0000000001406673 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000450000000000 | | | | TRX | 0.0000450000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 9,455.4495949133300000 | | | | USD | 9,455.4495949133300000 |
| | | | USDT | 55.6369195889893400 | | | | USDT | 55.6369195889893400 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 17214 | Name on file | FTX EU Ltd. | EUR | 22,850.0000000000000000 | 59352 | Name on file | FTX Trading Ltd. | EUR | 22,800.0000000000000000 |
| 31061 | Name on file | FTX Trading Ltd. | BTC | 0.0220069000000000 | 60641 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.0000000000000000 |
| | | | USDT | 33,093.0000000000000000 | | | | BRZ | 0.0000000142500000 |
| | | | | | | | | BTC | 0.0220069094640000 |
| | | | | | | | | FTT | 0.0000000002203469 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000712529341810 |
| | | | | | | | | USDT | 330.9272435207520000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 23310 | Name on file | Quoine Pte Ltd | POLIS | 5,200.0000000000000000 | 88639 | Name on file | FTX Trading Ltd. | POLIS | 10,000.0000000000000000 |
| | | | USD | 5,500.0000000000000000 | | | | TRY | 300,000.0000000000000000 |
| | | | | | | | | SOL | 10,000.0000000000000000 |
| 9153 | Name on file | FTX Trading Ltd. | ASD | 160,126.9000000000000000 | 55366 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0830803100000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ETHW | 528.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | LUNC | 3,445,930,981.0000000000000000 | | | | ASD | 160,126.9028000000000000 |
| | | | USD | 201,777.4679488680000000 | | | | ASD-PERP | -0.0000000004651661 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | | | | | | BRZ | 100.0000000000000000 |
| | | | | | | | | BTC | 0.0830803100000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | | | | | | BTT | 1,000,000.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000087311 |
| | | | | | | | | DYDX-PERP | 0.0000000000005820 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 528.8386089200000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2.2844705281181250 |
| | | | | | | | | GAL-PERP | -0.0000000000003637 |
| | | | | | | | | GARI | 0.8443153900000000 |
| | | | | | | | | GST-PERP | -0.0000000001116415 |
| | | | | | | | | HT | 2.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | INDI | 1,410.0000000000000000 |
| | | | | | | | | JST | 50.0000000000000000 |
| | | | | | | | | LUNA2 | 3.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 5,539.1209020000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 3,445,930,981.3899700000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000170 |
| | | | | | | | | MCB | 0.0000000100000000 |
| | | | | | | | | MEDIA | 0.0053730000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000001000000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000009094 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | -29,958.0000000000000000 |
| | | | | | | | | SRM | 2.7664357500000000 |
| | | | | | | | | SRM_LOCKED | 41.0335642500000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 12.8570000000000000 |
| | | | | | | | | TRX | 26.5212820000000000 |
| | | | | | | | | TRY | 177.0114832600000000 |
| | | | | | | | | UMEE | 4.0000000000000000 |
| | | | | | | | | USD | 201,777.4679488680000000 |
| | | | | | | | | USDT | 0.0074705687499986 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000859800000000 |
| | | | | | | | | YFII-PERP | -0.0000000000000028 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 9694 | Name on file | FTX Trading Ltd. | CEL | | 55716 | Name on file | FTX Trading Ltd. | BNT-PERP | 0.0000000000000000 |
| | | | ETCHEDGE | | | | | BTC-0325 | 0.0000000000000000 |
| | | | ETC | | | | | BTC-0624 | 0.0000000000000000 |
| | | | OKBHEDGE | | | | | BTC-0930 | 0.0000000000000000 |
| | | | USD | 20,000.0000000000000000 | | | | BTC-MOVE-20211014 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | CEL | 0.0238215572286350 |
| | | | | | | | | CEL-0624 | 0.0000000000000000 |
| | | | | | | | | CEL-0930 | -0.0000000000009094 |
| | | | | | | | | CEL-1230 | 0.0000000000000738 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 3,324.40000000000000 |
| | | | | | | | | ETCHEDGE | 371.19464400000000 |
| | | | | | | | | ETC-PERP | 99.10000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | GMT-1230 | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | OKBHEDGE | 0.00494000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | SOS-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00059900000000 |
| | | | | | | | | TRX-1230 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 3,939.91000000000000 |
| | | | | | | | | USDT | 2,949.91117000520000 |
| | | | | | | | | USDT-0930 | 0.00000000000000 |
| | | | | | | | | WAVES-0930 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 8071 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 | 66741 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 |
| | | | BTC | 0.00000090000200 | | | | BTC | 0.00000090000200 |
| | | | ETH | 0.00000000340000 | | | | ETH | 0.00000000340000 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LUNA2 | 0.00035413928420000 | | | | LUNA2 | 0.00035413928420000 |
| | | | LUNA2_LOCKED | 0.00082632499650000 | | | | LUNA2_LOCKED | 0.00082632499650000 |
| | | | LUNC | 62.73138170336000 | | | | LUNC | 62.73138170336000 |
| | | | RSR | 2.00000000000000 | | | | RSR | 2.00000000000000 |
| | | | STETH | 0.00000000971611 | | | | STETH | 0.00000000971611 |
| | | | TRX | 0.00077700000000 | | | | TRX | 0.00077700000000 |
| | | | USD | 0.00387144022869600 | | | | USD | 0.00387144022869600 |
| | | | USDT | 5,555.61734044278388 | | | | USDT | 5,575.60029755449803 |
| | | | USTC | 0.00935013000000000 | | | | USTC | 0.00935013000000000 |
| 26114 | Name on file | West Realm Shires Services Inc. | BTC | 1.16100090000000 | 93723 | Name on file | West Realm Shires Services Inc. | BTC | 1.16100090000000 |
| | | | ETH | 14.00412600000000 | | | | ETH | 14.00412600000000 |
| | | | ETHW | 0.00044500000000 | | | | ETHW | 0.00044500000000 |
| | | | SOL | 1,102.93488000000000 | | | | SOL | 596.25644000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 4.18525906905330 |
| | | | USDT | 0.00000000930651 | | | | USDT | 0.00000000930651 |
| 9726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54923 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM | 17.84422700000000 | | | | ATOM | 17.84422700000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 21.73925921000000 | | | | AVAX | 21.73925921000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 75.80000000000000 | | | | AXS-PERP | 75.80000000000000 |
| | | | BNB | 1.66586152000000 | | | | BNB | 1.66586152000000 |
| | | | BNB-PERP | 3.10000000000000 | | | | BNB-PERP | 3.10000000000000 |
| | | | BTC | 0.21119310000000 | | | | BTC | 0.21119310000000 |
| | | | BTC-PERP | 0.27160000000000 | | | | BTC-PERP | 0.27160000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000001 | | | | COMP-PERP | 0.00000000000001 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 989.00000000000000 | | | | DOGE | 989.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 32.07186600000000 | | | | DOT | 32.07186600000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 1,585.00000000000000 | | | | ENJ-PERP | 1,585.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.99892000000000 | | | | FTT | 5.99892000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 8.31300000000000 | | | | HBAR-PERP | 8.31300000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000014 | | | | KNC-PERP | -0.00000000000014 |
| | | | KSM-PERP | 10.98000000000000 | | | | KSM-PERP | 10.98000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 140.80000000000000 | | | | LINK-PERP | 140.80000000000000 |
| | | | LTC-PERP | 11.07000000000000 | | | | LTC-PERP | 11.07000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 1,938.00000000000000 | | | | MINA-PERP | 1,938.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR | 55.22980000000000 | | | | NEAR | 55.22980000000000 |
| | | | NEAR-PERP | 110.30000000000000 | | | | NEAR-PERP | 110.30000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY | 145.34000000000000 | | | | RAY | 145.34000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE | 96.05705000000000 | | | | RUNE | 96.05705000000000 |
| | | | RUNE-PERP | 206.90000000000000 | | | | RUNE-PERP | 206.90000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 272.000000000000000 | | | | SNX-PERP | 272.000000000000000 |
| | | | SOL | 4.520000000000000 | | | | SOL | 4.520000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 204.545000000000000 | | | | SRM | 204.545000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 320.500000000000000 | | | | THETA-PERP | 320.500000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 283.100000000000000 | | | | UNI-PERP | 283.100000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000012654980 | | | | USDT | 0.000000012654980 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 117.500000000000000 | | | | WAVES-PERP | 117.500000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 6.200000000000000 | | | | ZEC-PERP | 6.200000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 49137 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 | 77798 | Name on file | FTX Trading Ltd. | AAVE | 0.003997656021020 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ATOM | 3,584.514873821260000 | | | | ATOM | 3,584.514873821260000 |
| | | | ATOMBULL | 9.458000000000000 | | | | ATOMBULL | 9.458000000000000 |
| | | | ATOM-PERP | 1,215.000000000000000 | | | | ATOM-PERP | 1,215.000000000000000 |
| | | | BTC | 0.000072290000000 | | | | BTC | 0.000072290000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | USD | -1,246.780000000000000 | | | | USD | -1,786.670000000000000 |
| | | | XRP | 43,007.447039893400000 | | | | XRP | 43,007.447039893400000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 12944 | Name on file | FTX Trading Ltd. | EUR | 0.000000009807565 | 59577 | Name on file | FTX Trading Ltd. | EUR | 0.000000009807565 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | USD | 6,733.330000000000000 | | | | USD | 6,733.330000000000000 |
| | | | USDT | 6,733.326154560000000 | | | | USDT | 6,733.326154560000000 |
| 47813 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | 89744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | BNB | 0.000000006173500 | | | | BNB | 0.000000006173500 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757726394060 | | | | ETHW | 1.008757726394060 |
| | | | FTT | 0.096753700000000 | | | | FTT | 0.096753700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 42,000.000000000000000 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 48250 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 | 89744 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004000000 |
| | | | BNB | 0.000000006173500 | | | | BNB | 0.000000006173500 |
| | | | BTC | 1.376479876060000 | | | | BTC | 1.376479876060000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 18.216983773563700 | | | | ETH | 18.216983773563700 |
| | | | ETHW | 1.008757726394060 | | | | ETHW | 1.008757726394060 |
| | | | FTT | 0.096753700000000 | | | | FTT | 0.096753700000000 |
| | | | LINK | 0.027146000000000 | | | | LINK | 0.027146000000000 |
| | | | MKR | 1.484732700000000 | | | | MKR | 1.484732700000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 42,000.000000000000000 | | | | USD | 42,000.000000000000000 |
| | | | USDT | 57.118151306022000 | | | | USDT | 57.118151306022000 |
| 50915 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 57511 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 69628 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 | 71805 | Name on file | FTX Trading Ltd. | ETH | 2.043813410000000 |
| | | | PERP | 9,858.300000000000000 | | | | PERP | 9,858.300000000000000 |
| 68364 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007216950 | 91770 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007216950 |
| | | | AVAX-PERP | 225.100000000000000 | | | | AVAX-PERP | 225.100000000000000 |
| | | | BNB | 0.000000005837766 | | | | BNB | 0.000000005837766 |
| | | | BTC | 0.000000135169330 | | | | BTC | 0.000000135169330 |
| | | | EOS-PERP | 5,318.000000000000000 | | | | EOS-PERP | 5,318.000000000000000 |
| | | | ETH | 0.000000015258663 | | | | ETH | 0.000000015258663 |
| | | | ETHW | 0.000000005115401 | | | | ETHW | 0.000000005115401 |
| | | | FTT | 0.000000000917799 | | | | FTT | 0.000000000917799 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000071 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000010 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000611 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000436410 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000019 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,883.000000000000000 | | | | USD | 2,883.722500000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000001566231 |
| 23192 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89238 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 3.785912490000000 | | | | BTC | 3.785912490000000 |
| | | | BTC-PERP | 2.000000000000000 | | | | BTC-PERP | 2.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 4.000000000000000 | | | | ETH-PERP | 4.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000002501 | | | | THETA-PERP | 0.000000000002501 |
| | | | USD | 23,996.643000000000000 | | | | USD | 23,996.643000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 15615 | Name on file | FTX Trading Ltd. | 3521430843947956679/MECH #1750 | 1.000000000000000 | 90947 | Name on file | FTX Trading Ltd. | 3521430843947956679/MECH #1750 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 500.000000000000000 | | | | ALGO | 500.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000008454 | | | | APE-PERP | 0.000000000008454 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 10.000000000000000 | | | | AVAX | 10.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 3.0033815525238700 | | | | BNB | 3.0033815525238700 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1000231852136800 | | | | BTC | 0.1000231852136800 |
| | | | BTC-PERP | 0.2622000000000003 | | | | BTC-PERP | 0.2622000000000003 |
| | | | CELO-PERP | 0.0000000000000014 | | | | CELO-PERP | 0.0000000000000014 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 298.0000000000000000 | | | | DOGE | 298.0000000000000000 |
| | | | DOT | 30.0000000000000000 | | | | DOT | 30.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000138 | | | | DOT-PERP | 0.0000000000000138 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000003 | | | | EGLD-PERP | -0.0000000000000003 |
| | | | ETH | 1.5060573327113840 | | | | ETH | 1.5060573327113840 |
| | | | ETH-PERP | 1.1260000000000000 | | | | ETH-PERP | 1.1260000000000000 |
| | | | ETHW | 1.5060573327113840 | | | | ETHW | 1.5060573327113840 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 51.0935995000000000 | | | | FTT | 51.0935995000000000 |
| | | | FTT-PERP | -0.0000000000000023 | | | | FTT-PERP | -0.0000000000000023 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK | 100.0284609367400000 | | | | LINK | 100.0284609367400000 |
| | | | LINK-PERP | 0.0000000000000014 | | | | LINK-PERP | 0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000007274 | | | | LUNC-PERP | -0.0000000000007274 |
| | | | MATIC | 500.0000000000000000 | | | | MATIC | 500.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 200.0000000000000000 | | | | SAND | 200.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 10.0088695000000000 | | | | SOL | 10.0088695000000000 |
| | | | SOL-PERP | 0.0000000000000003 | | | | SOL-PERP | 0.0000000000000003 |
| | | | SRM | 100.8037808200000000 | | | | SRM | 100.8037808200000000 |
| | | | SRM_LOCKED | 0.6201376200000000 | | | | SRM_LOCKED | 0.6201376200000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI | 100.9957525500000000 | | | | UNI | 100.9957525500000000 |
| | | | USD | 9,914.7100000000000000 | | | | USD | 8,490.2900000000000000 |
| | | | USDT | 0.0000000136351784 | | | | USDT | 0.0000000136351784 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 500.9273250000000000 | | | | XRP | 500.9273250000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 20623 | Name on file | FTX Trading Ltd. | 569BS0314200559164/THE HILL BY FTX #20365 | 1.0000000000000000 | 60349 | Name on file | FTX Trading Ltd. | 569BS0314200559164/THE HILL BY FTX #20365 | 1.0000000000000000 |
| | | | ALGO | 199.9035070000000000 | | | | ALGO | 199.9035070000000000 |
| | | | MINA-PERP | 6,000.0000000000000000 | | | | MINA-PERP | 6,000.0000000000000000 |
| | | | TRX | 0.0008410000000000 | | | | TRX | 0.0008410000000000 |
| | | | USD | 3,076.0000000000000000 | | | | USD | 3,076.0000000000000000 |
| | | | USDT | 1,309.2818128655200000 | | | | USDT | 1,309.2818128655200000 |
| 77508 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000028 | 77543 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000028 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 1.0000000000000000 | | | | APE-PERP | 1.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 0.0524585894614647 | | | | BTC | 0.0524585894614647 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004800000000000 | | | | ETH | 0.0004800000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0500000000000005 | | | | ETH-PERP | -0.0500000000000005 |
| | | | ETHW | 0.0004800000000000 | | | | ETHW | 0.0004800000000000 |
| | | | FTM | 100.0000000000000000 | | | | FTM | 100.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 99.9810000000000000 | | | | LOOKS | 99.9810000000000000 |
| | | | LUNA2 | 1.1776593580000000 | | | | LUNA2 | 1.1776593580000000 |
| | | | LUNA2_LOCKED | 2.7478718350000000 | | | | LUNA2_LOCKED | 2.7478718350000000 |
| | | | LUNC | 256,437.8046079600000000 | | | | LUNC | 256,437.8046079600000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 1,710.0000000000000000 | | | | MNGO | 1,710.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 1.8900000000000000 | | | | SOL | 1.8900000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.4999544285000000 | | | | SUSHI | 0.4999544285000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 7,635.6500372705000000 | | | | USDT | 7,635.6500372705000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 7401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64419 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 700.0000000000001000 | | | | ATOM-PERP | 700.0000000000001000 |
| | | | BTC | 0.1771312900000000 | | | | BTC | 0.1771312900000000 |
| | | | CEL | 746.6000000000000000 | | | | CEL | 746.6000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 6,492.3000000000000000 | | | | DOGE | 6,492.3000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000098302400 | | | | ETH | 0.0000000098302400 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 33.7000000000000000 | | | | FTT | 33.7000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000227 | | | | SOL-PERP | -0.0000000000000227 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 2,000.0000000000000000 | | | | USD | -3,000.0000000000000000 |
| | | | USDT | 6.4232006389852000 | | | | USDT | 6.4232006389852000 |
| | | | XRP | 3,914.4066950000000000 | | | | XRP | 3,914.4066950000000000 |
| 20139 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001889208 | 30280 | Name on file | FTX Trading Ltd. | AURY | 10.0570896100000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | BTC | 0.7467027500000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | DOGE | 10.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | REN | 20,426.8918029870000000 |
| | | | ALPHA | 0.9828810000000000 | | | | SOL | 0.5200000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | TRX | 18.9981090000000000 |
| | | | AMPL | 0.0000000087110508 | | | | USD | 32,326.7800000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | USDC | 13,407.4590000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | USDT | 6,909.6400000000000000 |
| | | | ATOM-PERP | 0.0000000000000087 | | | | | |
| | | | AURY | 10.0570896100000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000050000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.7467027500000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | -0.0000000000000001 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV | 0.9872415000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 10.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | ENS | 2.5000125000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0939254310316293 | | | | | |
| | | | ETH-PERP | -0.0000000000000008 | | | | | |
| | | | ETHW | 0.0009849200000000 | | | | | |
| | | | FTT | 0.0000015490025100 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | IMX | 0.0004485000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0011095912190000 | | | | | |
| | | | LUNA2_LOCKED | 0.0025890461770000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MER | 0.0089600000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR | 9.9981950000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY | 0.0101750000000000 | | | | | |
| | | | RAY | 0.0008150000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN | 20,426.8918029870000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND | 0.0002150000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SLP | 0.2624000000000000 | | | | | |
| | | | SOL | 0.5200000000000000 | | | | | |
| | | | SRM | 37.9938630000000000 | | | | | |
| | | | STARS | 0.0013100000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000227 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 9.9981090000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TULIP-PERP | 0.0000000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFERS TO WALLET(REDACTED) | 1,812.0000000000000000 | | | | | |
| | | | POC Other Fiat Assertions: UNCOMPLETED TRANSFER TO WALLET(REDACTED) | 240.0000000000000000 | | | | | |
| | | | USD | 23,326.7804291984000000 | | | | | |
| | | | USDC | 12,507.4500000000000000 | | | | | |
| | | | US DOLLAR (USD) | 9,000.0000000000000000 | | | | | |
| | | | USTC | 5,757.6417364826000000 | | | | | |
| | | | USTC | 0.1570680000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0160080800000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| 13344 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000003 | 61911 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000000000056 |
| | | | BTC | 0.3302982000000000 | | | | BTC | 0.3302982000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 24,570.0000000000000000 | | | | CRO-PERP | 24,570.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000071 | | | | LTC-PERP | 0.0000000000000071 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | -0.00000000000000056 | | | | SOL-PERP | -0.00000000000000056 |
| | | | STEP | 860.14514600000000000 | | | | STEP | 860.14514600000000000 |
| | | | USD | 0.00000000000000000 | | | | USD | 0.00000000000000000 |
| | | | USDT | 18,343.23526100160000000 | | | | USDT | 18,343.23526100160000000 |
| 34298 | Name on file | FTX Trading Ltd. | BCH | 0.00000012400000000 | 87036 | Name on file | FTX Trading Ltd. | BCH | 0.00000012400000000 |
| | | | BTC | 2.81377893000000000 | | | | BNB-PERP | -11.10000000000000000 |
| | | | ETH | 0.04447795000000000 | | | | BTC | 2.81377893491470 |
| | | | ETHW | 0.04447795000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | FTT | 25.09493000000000000 | | | | BTC-1230 | -1.00000000000000000 |
| | | | LUNA2 | 4.68377556000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | OKB | -0.01346950000000000 | | | | BTC-20200901 | 0.00000000000000001 |
| | | | SOL | 0.00000480000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | SRM | 10.86656551000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | SUSHI | 11.40240316000000000 | | | | BTC-MOVE-0101 | 0.00000000000000000 |
| | | | UNI | 2.09618097000000000 | | | | BTC-MOVE-0102 | 0.00000000000000000 |
| | | | USD | 31,205.06000000000000000 | | | | BTC-MOVE-0103 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -1.748499999999990 |
| | | | | | | | | CAKE-PERP | 1,300.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.044477950998721 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -12.204000000000000 |
| | | | | | | | | ETHW | 0.044477950998721 |
| | | | | | | | | FTT | 25.094930000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 2,500.000000000000000 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.683775563000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 10.9288096500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | -1,200.0000000000000000 |
| | | | | | | | | OKB | -0.0134694900088829 |
| | | | | | | | | OKB-PERP | 230.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000480000000000 |
| | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 10.8665651000000000 |
| | | | | | | | | SRM_LOCKED | 120.7134344900000000 |
| | | | | | | | | SUSHI | 11.4024031639040100 |
| | | | | | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 200.0000000000000000 |
| | | | | | | | | UNI | 2.0961809756486460 |
| | | | | | | | | UNI-20211231 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -1,426.0000000000000000 |
| | | | | | | | | USD | 31,205.0572354789000000 |
| | | | | | | | | USDT | 0.0004082780034603 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| 50052 | Name on file | FTX EU Ltd. | AAPL | 2.8300000000000000 | 93399 | Name on file | FTX Trading Ltd. | 10.000 EUR | 0.0000000000000000 |
| | | | AMD | 98.6800000000000000 | | | | AAPL | 2.8300000000000000 |
| | | | BABA | 75.3850000000000000 | | | | AMD | 197.3600000000000000 |
| | | | BCH | -0.0005257758163500 | | | | BABA | 75.3850000000000000 |
| | | | BNB | 0.0000000124869780 | | | | BCH | -0.0005257758163500 |
| | | | BNTX | 38.4100000000000000 | | | | BNB | 0.0000000124869780 |
| | | | BTC | 0.0000508784745760 | | | | BNTX | 38.4100000000000000 |
| | | | DOGE | 1,111.0000000000000000 | | | | BTC | 0.0000508784745760 |
| | | | ETC-PERP | -0.0000000000000124 | | | | DOGE | 1,111.0000000000000000 |
| | | | ETH | 0.1684243693627190 | | | | ETC-PERP | -0.0000000000000124 |
| | | | ETHE | 0.0000000026621590 | | | | ETH | 0.1684243693627190 |
| | | | ETHW | 0.0000000053058940 | | | | ETHE | 0.0000000026621590 |
| | | | EUR | 10,000.0000000000000000 | | | | ETHW | 0.0000000053058940 |
| | | | FTT | 0.0000705821825950 | | | | EUR | 0.2249600000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT | 0.0000705821825950 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC | -0.0009691971207203 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0003532001260000 | | | | LTC | -0.0009691971207203 |
| | | | LUNA2_LOCKED | 0.0008241800294000 | | | | LUNA2 | 0.0003532001260000 |
| | | | MSTR | 0.0000000225047000 | | | | LUNA2_LOCKED | 0.0008241800294000 |
| | | | SOL | -0.0098642970562380 | | | | MSTR | 0.0000000225047000 |
| | | | TSLA | 12.6600000000000000 | | | | SOL | -0.0098642970562380 |
| | | | TSM | 0.0000000057400960 | | | | TSLA | 12.6600000000000000 |
| | | | TWTR | 0.0000000008482627 | | | | TSM | 0.0000000057400960 |
| | | | USD | 1,352.0393527250200000 | | | | TWTR | 0.0000000008482627 |
| | | | USDT | -498.4850661897910000 | | | | USD | 1,352.0393527250200000 |
| | | | | | | | | USDT | -498.4850661897910000 |
| 31306 | Name on file | FTX Trading Ltd. | USDT | 38,898.0300000000000000 | 40574 | Name on file | FTX Trading Ltd. | TRX | 0.0002810000000000 |
| | | | | | | | | USD | 0.0789040819000000 |
| | | | | | | | | USDT | 38,900.0000000000000000 |
| 9751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 54522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000113 | | | | AVAX-PERP | -0.0000000000000113 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000005682200 | | | | BTC | 0.0000000005682200 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 5,000.0000000000000000 | | | | CRO | 5,000.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000014 | | | | EGLD-PERP | 0.0000000000000014 |
| | | | ETH-PERP | 15.0000000000000000 | | | | ETH-PERP | 15.0000000000000000 |
| | | | FTT | 151.1355755000000000 | | | | FTT | 151.1355755000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000056 | | | | LTC-PERP | 0.0000000000000056 |
| | | | LUNC-PERP | 0.0000000000000454 | | | | LUNC-PERP | 0.0000000000000454 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000001818 | | | | NEAR-PERP | -0.0000000000001818 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 158,572.2000000000000000 | | | | STEP-PERP | 158,572.2000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 7,424.4400000000000000 | | | | USD | 7,424.4400000000000000 |
| | | | USDT | 0.0000002670407600 | | | | USDT | 0.0000002670407600 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 87914 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 4,000.0000000000000000 | | | | ALGO-PERP | 4,000.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | -0.0000000000004774 | | | | BAND-PERP | -0.0000000000004774 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000003327401 | | | | BTC | 0.0000000003327401 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000227 | | | | DYDX-PERP | 0.0000000000000227 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | FLOW-PERP | -0.0000000000000227 | | | | FLOW-PERP | -0.0000000000000227 |
| | | | FTM | 0.00000023539560 | | | | FTM | 0.00000023539560 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | -0.0000000008012072 | | | | FTT | -0.0000000008012072 |
| | | | FTT-PERP | 800.0000000000000 | | | | FTT-PERP | 800.0000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000000369 | | | | KAVA-PERP | -0.0000000000000369 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000071128120 | | | | MATIC | 0.0000000071128120 |
| | | | MATIC-PERP | 1,000.0000000000000 | | | | MATIC-PERP | 1,000.0000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000000113 | | | | QTUM-PERP | -0.0000000000000113 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000227 | | | | RUNE-PERP | -0.0000000000000227 |
| | | | SAND | 0.0000000028298000 | | | | SAND | 0.0000000028298000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000070711202 | | | | SOL | 0.0000000070711202 |
| | | | SOL-PERP | -0.0000000000000099 | | | | SOL-PERP | -0.0000000000000099 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0022625430440451 | | | | SRM | 0.0022625430440451 |
| | | | SRM_LOCKED | 0.0931714200000000 | | | | SRM_LOCKED | 0.0931714200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000006593 | | | | STEP-PERP | -0.0000000000006593 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | -270.829047190087628 | | | | USD | -270.829047190087628 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 13,798.983396977500000 | | | | XRP | 13,798.983396977500000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 40539 | Name on file | FTX Trading Ltd. | BABA | 13.397234030300000 | 77299 | Name on file | FTX Trading Ltd. | BABA | 13.397234030300000 |
| | | | BABA-0325 | -0.0000000000000056 | | | | BABA-0325 | -0.0000000000000056 |
| | | | BABA-20211231 | 0.0000000000000000 | | | | BABA-20211231 | 0.0000000000000000 |
| | | | BILI | -194.798506079471000 | | | | BILI | -194.798506079471000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BILI-0325 | 0.00000000000000113 | | | | BILI-0325 | 0.00000000000000113 |
| | | | BILI-0624 | 0.00000000000000000 | | | | BILI-0624 | 0.00000000000000000 |
| | | | BILI-20211231 | 0.00000000000000000 | | | | BILI-20211231 | 0.00000000000000000 |
| | | | BTC | 0.143175660314330 | | | | BTC | 0.143175660314330 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DYDX | 0.075040900000000 | | | | DYDX | 0.075040900000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.000000001315771 | | | | ETH | 0.000000001315771 |
| | | | ETH-PERP | 5.00000000000000000 | | | | ETH-PERP | 5.00000000000000000 |
| | | | ETHW | 0.000000000548441 | | | | ETHW | 0.000000000548441 |
| | | | EUR | 0.00000000591701 | | | | EUR | 0.00000000591701 |
| | | | FTT | 382.454819600000000 | | | | FTT | 382.454819600000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | -3,000.00000000000000 |
| | | | HT | 0.000000002268986 | | | | HT | 0.000000002268986 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.006445225633000 | | | | LUNA2 | 0.006445225633000 |
| | | | LUNA2_LOCKED | 0.015038859810000 | | | | LUNA2_LOCKED | 0.015038859810000 |
| | | | LUNC | -0.000000000399752 | | | | LUNC | -0.000000000399752 |
| | | | LUNC-PERP | -0.000000041723225 | | | | LUNC-PERP | -0.000000041723225 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.000000000000028 | | | | OKB-PERP | 0.000000000000028 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | -1,000.00000000000000 |
| | | | TRX | 0.000000007900826 | | | | TRX | 0.000000007900826 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 32,033.170347047100000 | | | | USD | 32,033.170347047100000 |
| | | | USDT | 4,002.571046450080000 | | | | USDT | 4,002.571046450080000 |
| | | | USTC | 0.912352838180371 | | | | USTC | 0.912352838180371 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00000000391746 | | | | WBTC | 0.00000000391746 |
| 33651 | Name on file | FTX Trading Ltd. | AXS | 15.397156080000000 | 88946 | Name on file | FTX Trading Ltd. | ADA-PERP | 403.000000000000000 |
| | | | BTC | 0.063289520000000 | | | | ALEPH | 12.997530000000000 |
| | | | DOT | 42.192204300000000 | | | | AXS | 15.397156080000000 |
| | | | ETH | 1.159794000000000 | | | | BAO | 298,943.190000000000000 |
| | | | FTT | 8.998499190000000 | | | | BTC | 0.063289529290000 |
| | | | SHIB | 49,191,337.710000000000000 | | | | DOT | 42.192204300000000 |
| | | | SOL | 29.944490550000000 | | | | ETH | 1.159794000000000 |
| | | | USD | 19,533.000000000000000 | | | | ETHW | 1.027818329600000 |
| | | | | | | | | FTT | 8.998499190000000 |
| | | | | | | | | GODS | 2.000000000000000 |
| | | | | | | | | JOE | 10.997910000000000 |
| | | | | | | | | LUNA2 | 0.076671093810000 |
| | | | | | | | | LUNA2_LOCKED | 0.178899218900000 |
| | | | | | | | | LUNC | 16,695.292099637000000 |
| | | | | | | | | MATH | 186.864489000000000 |
| | | | | | | | | NIO | 12.922793596500000 |
| | | | | | | | | SAND | 170.968404900000000 |
| | | | | | | | | SHIB | 49,191,337.710000000000000 |
| | | | | | | | | SOL | 29.944490551000000 |
| | | | | | | | | SUSHI | 13.497435000000000 |
| | | | | | | | | TULIP | 6.098841000000000 |
| | | | | | | | | USD | 195.325120847536000 |
| | | | | | | | | XRP | 250.000000000000000 |
| 13950 | Name on file | FTX Trading Ltd. | BULL | 500.000000000000000 | 19460 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DOGEBULL | 500.000000000000000 | | | | | |
| 10750 | Name on file | FTX EU Ltd. | BTC | 0.006600000000000 | 13330 | Name on file | FTX Trading Ltd. | AAVE | 0.340000000000000 |
| | | | CHZ | 1,218.000000000000000 | | | | ALGO | 49.000000000000000 |
| | | | ETH | 0.100000000000000 | | | | APE | 1.599867000000000 |
| | | | FTM | 400.000000000000000 | | | | ATOM | 0.899829000000000 |
| | | | SOL | 346.000000000000000 | | | | AVAX | 0.300000000000000 |
| | | | USD | 100.000000000000000 | | | | BTC | 0.005199924000000 |
| | | | | | | | | CHZ | 789.895500000000000 |
| | | | | | | | | ENJ | 15.000000000000000 |
| | | | | | | | | ETH | 0.064999050000000 |
| | | | | | | | | ETHW | 2.056999050000000 |
| | | | | | | | | FTM | 161.987460000000000 |
| | | | | | | | | FTT | 2.003198721853840 |
| | | | | | | | | GALA | 79.990500000000000 |
| | | | | | | | | LINK | 6.599335000000000 |
| | | | | | | | | LUNA2 | 0.000000642932934 |
| | | | | | | | | LUNA2_LOCKED | 0.000001500176846 |
| | | | | | | | | LUNC | 0.140000000000000 |
| | | | | | | | | MATIC | 10.000000000000000 |
| | | | | | | | | SOL | 2.019950600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.352364596650476 |
| | | | | | | | | USDT | 0.000000000000000 |
| 27796 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 68089 | Name on file | FTX Trading Ltd. | BTC | 0.000000126703500 |
| | | | ETH | 4.092352070000000 | | | | DOGE | 0.000000007033500 |
| | | | ETHW | 4.072346730000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTM | 203.348650190000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 14.991775500000000 | | | | ETHW | 0.000000000000000 |
| | | | GALA | 3,050.000000000000000 | | | | EUR | 0.000000008057680 |
| | | | HXRO | 499.909750000000000 | | | | FTM | 0.000000000000000 |
| | | | LINK | 23.719696510000000 | | | | FTT | 14.991775500000000 |
| | | | MAPS | 2,000.000000000000000 | | | | GALA | 3,050.000000000000000 |
| | | | MATIC | 989.678088740000000 | | | | HXRO | 499.909750000000000 |
| | | | MEDIA | 10.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | SAND | 1,534.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SHIB | 999,354.950000000000000 | | | | MAPS | 2,000.000000000000000 |
| | | | SOL | 43.224002730000000 | | | | MATIC | 0.000000000000000 |
| | | | SRM | 49.990975000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 21.580000000000000 | | | | MEDIA | 0.000000000000000 |
| | | | XRP | 1,767.810504750000000 | | | | MKR | 0.000000004023020 |
| | | | | | | | | SAND | 1,534.000000000000000 |
| | | | | | | | | SHIB | 999,354.950000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 49.990975000000000 |
| | | | | | | | | USD | 21.580169677686700 |

*Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.0000000000000000 |
| 12320 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000097502550 | 87317 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000097502550 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000040701163 | | | | AVAX | 0.0000000040701163 |
| | | | BNB | 0.0000042300000000 | | | | BNB | 0.0000042300000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000037259560 | | | | CRO | 0.0000000037259560 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000003340962 | | | | DAI | 0.0000000003340962 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000025903114 | | | | ETH | 0.0000000025903114 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.7479585886533173 | | | | FTT | 0.7479585886533173 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000023310619 | | | | GMT | 0.0000000023310619 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0001990100000000 | | | | SOL | 0.0001990100000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000085 | | | | SOL-PERP | 0.0000000000000085 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000620500000000 | | | | TRX | 0.0000620500000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0832791961860303 | | | | USD | 0.0832791961860303 |
| | | | USDT | 19,989.0800001785000000 | | | | USDT | 19,989.0800001785000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000045981146 | | | | XRP | 0.0000000045981146 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 11682 | Name on file | FTX Trading Ltd. | FTT | 29.9940000000000000 | 86075 | Name on file | FTX Trading Ltd. | FTT | 29.9940000000000000 |
| | | | TRX | 0.0000420000000000 | | | | TRX | 0.0000420000000000 |
| | | | USDT | 14,149.6346600000000000 | | | | USDT | 14,224.2746600000000000 |
| 85629 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.7712504385100000 | 35845 | Name on file | FTX Trading Ltd. | 1INCH | 1,458.7712504385100000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 3.3902358840765000 | | | | BNB | 3.3902358840765000 |
| | | | BTC | 0.0005000600000000 | | | | BTC | 0.0005000600000000 |
| | | | CRO | 7,810.1089500000000000 | | | | CRO | 7,810.1089500000000000 |
| | | | CRV | 3,519.2383150000000000 | | | | CRV | 3,519.2383150000000000 |
| | | | DOGE | 3,225.5754990726300000 | | | | DOGE | 3,225.5754990726300000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 127.9916968872230000 | | | | ETH | 127.9916968872230000 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0004128866684030 | | | | ETHW | 0.0004128866684030 |
| | | | FTM | 5,082.7750946759800000 | | | | FTM | 5,082.7750946759800000 |
| | | | FTT | 168.3013809500000000 | | | | FTT | 168.3013809500000000 |
| | | | GALA | 29,521.8291500000000000 | | | | GALA | 29,521.8291500000000000 |
| | | | LUNA2 | 13.2708760800000000 | | | | LUNA2 | 13.2708760800000000 |
| | | | LUNA2_LOCKED | 30.9653775200000000 | | | | LUNA2_LOCKED | 30.9653775200000000 |
| | | | LUNC | 2,889,761.2062928800000000 | | | | LUNC | 2,889,761.2062928800000000 |
| | | | MANA | 2,165.7784800000000000 | | | | MANA | 2,165.7784800000000000 |
| | | | RAY | 33.9275123587302000 | | | | RAY | 33.9275123587302000 |
| | | | SAND | 1,079.4093700000000000 | | | | SAND | 1,079.4093700000000000 |
| | | | SHIB | 330,204,631.0000000000000000 | | | | SHIB | 330,204,631.0000000000000000 |
| | | | SOL | 179.6893389408590000 | | | | SOL | 179.6893389408590000 |
| | | | SPELL | 280,911.0585000000000000 | | | | SPELL | 280,911.0585000000000000 |
| | | | TONCOIN | 338.8232600000000000 | | | | TONCOIN | 338.8232600000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 86,881.1231280315624465 | | | | USD | 43,440.5615640157000000 |
| | | | USDT | 0.0000073811087020 | | | | USDT | 0.0000073811087020 |
| 10310 | Name on file | FTX Trading Ltd. | 30816287160274324629/FTX EU - WE ARE HERE! #94011 | 1.0000000000000000 | 91519* | Name on file | FTX Trading Ltd. | 30816287160274324629/FTX EU - WE ARE HERE! #94011 | 1.0000000000000000 |
| | | | 33630291368848580/THE HILL BY FTX #17252 | 1.0000000000000000 | | | | 33630291368848580/THE HILL BY FTX #17252 | 1.0000000000000000 |
| | | | 337911560790466971/FTX EU - WE ARE HERE! #93743 | 1.0000000000000000 | | | | 337911560790466971/FTX EU - WE ARE HERE! #93743 | 1.0000000000000000 |
| | | | 375283870284564479/JAPAN TICKET STUB #1718 | 1.0000000000000000 | | | | 375283870284564479/JAPAN TICKET STUB #1718 | 1.0000000000000000 |
| | | | 398687694004014735/FTX AU - WE ARE HERE! #676 | 1.0000000000000000 | | | | 398687694004014735/FTX AU - WE ARE HERE! #676 | 1.0000000000000000 |
| | | | 414323700524535898/FTX AU - WE ARE HERE! #679 | 1.0000000000000000 | | | | 414323700524535898/FTX AU - WE ARE HERE! #679 | 1.0000000000000000 |
| | | | 458914136893338703/FTX EU - WE ARE HERE! #94592 | 1.0000000000000000 | | | | 458914136893338703/FTX EU - WE ARE HERE! #94592 | 1.0000000000000000 |
| | | | 462546867272475730/MONTREAL TICKET STUB #1182 | 1.0000000000000000 | | | | 462546867272475730/MONTREAL TICKET STUB #1182 | 1.0000000000000000 |
| | | | 464113311896156106/FTX CRYPTO CUP 2022 KEY #21433 | 1.0000000000000000 | | | | 464113311896156106/FTX CRYPTO CUP 2022 KEY #21433 | 1.0000000000000000 |
| | | | 469387350800874184/MEXICO TICKET STUB #428 | 1.0000000000000000 | | | | 469387350800874184/MEXICO TICKET STUB #428 | 1.0000000000000000 |
| | | | 539996145423235412/NETHERLANDS TICKET STUB #1322 | 1.0000000000000000 | | | | 539996145423235412/NETHERLANDS TICKET STUB #1322 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BCH | 0.0051076700000000 | | | | BCH | 0.0051076700000000 |
| | | | BIT | 38,046.2581781400000000 | | | | BIT | 38,046.2581781400000000 |
| | | | BNB | 0.0043339800000000 | | | | BNB | 0.0043339800000000 |
| | | | BTC | 0.0000009399953D | | | | BTC | 0.0000009399953D |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | -0.0000000001517540 | | | | ETH | -0.0000000001517540 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000836163520 | | | | FTM | 0.0000000836163520 |
| | | | FTT | 25.0093232520950000 | | | | FTT | 25.0093232520950000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LINK | 161.1062773770550000 | | | | LINK | 161.1048060900000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000049131870 | | | | MATIC | 0.0000000049131870 |
| | | | SOL | 0.0003134400000000 | | | | MNGO | 63,603.1515870300000000 |
| | | | SOL-PERP | 0.0000000035788700 | | | | SOL | 0.0003119440000000 |
| | | | SUSHI | 0.0000000035788700 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | SUSHI | 0.0000000035788700 |
| | | | USD | 0.0000001768890700 | | | | TRX | 0.0000020000000000 |
| | | | USDC | 38,807.2172050900000000 | | | | USD | 0.0000001768890700 |
| | | | USDT | 13,642.0073259895169327 | | | | USDC | 38,807.2172050900000000 |
| | | | | | | | | USDT | 13,642.0073259533785... |
| 37135 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 76208 | Name on file | FTX Trading Ltd. | 314916447444600450 | 1.0000000000000000 |
| | | | ARC DE TRIOMPHE | 1.0000000000000000 | | | | 522431180673872200 | 1.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.00045873000000 | | | | 5275626571S5655230 | 1.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BTC | 0.00068000000000 | | | | BNB | 0.00045873000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | EIFFEL TOWER | 1.00000000000000 | | | | BTC | 0.00068000000000 |
| | | | ETH | 0.00075499000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000129 | | | | ETH | 0.00075499000000 |
| | | | ETHW | 0.00075097000000 | | | | ETH-PERP | -0.00000000000129 |
| | | | FTT | 725.45799919000000 | | | | ETHW | 0.00075097000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT | 725.45799919000000 |
| | | | GMT | 0.41813025000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GMT | 0.41813025000000 |
| | | | LOUVRE | 1.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNA2 | 10.97257664000000 | | | | LUNA2 | 10.97257664000000 |
| | | | LUNA2_LOCKED | 24.97263545000000 | | | | LUNA2_LOCKED | 24.97263545000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 2,390,101.96414028000000 | | | | LUNC | 2,390,101.96414028000000 |
| | | | | | | | | NFT (52512814901681370 9/FTX CRYPTO CUP 2022 KEY #2569) & NFT (441975972276694587/THE HILL BY FTX #4727) & NFT (386423462780739204/BELGIUM TICKET STUB #856) | 3.00000000000000 |
| | | | SOL | 0.00580813000000 | | | | SOL | 0.00580813000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.26626035000000 | | | | SRM | 0.26626035000000 |
| | | | SRM_LOCKED | 14.85373965000000 | | | | SRM_LOCKED | 14.85373965000000 |
| | | | USD | 32,000.00000000000000 | | | | USD | 1,928.52617249724000 |
| 78315 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 78340 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | DOT | 0.082442417162039 | | | | DOT | 0.082442417162039 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | FTT | 0.02078000000000 | | | | FTT | 0.02078000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.03317906213349 | | | | MATIC | 0.03317906213349 |
| | | | SRM | 0.83176735000000 | | | | SRM | 0.83176735000000 |
| | | | SRM_LOCKED | 11.40823265000000 | | | | SRM_LOCKED | 11.40823265000000 |
| | | | SUSHI | 0.00000000461300 | | | | SUSHI | 0.00000000463100 |
| | | | TRX | 0.04273858940180 | | | | TRX | 0.04273858940180 |
| | | | USD | 80,919.05867175340000 | | | | USD | 40,459.52867175340000 |
| | | | USDT | 0.00000001356130 | | | | USDT | 0.00000001356130 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.000051736717958 | | | | WBTC | 0.000051736717958 |
| 34592 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 277.29049849000000 | | | | ETH | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | ETHW | 0.60516326305040 |
| | | | USDT | 8,853.68000000000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.00235000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.000000003924370 |
| 34632 | Name on file | FTX Trading Ltd. | ENS | 21.02722124000000 | 34643 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | FTT | 277.29049849000000 | | | | ETH | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | ETHW | 0.60516326305040 |
| | | | USDT | 8,853.67862939000000 | | | | FTT | 25.00000000000000 |
| | | | | | | | | MNGO | 470.00235000000000 |
| | | | | | | | | SAND | 1.00000000000000 |
| | | | | | | | | TRX | 0.00004100000000 |
| | | | | | | | | USD | 0.45803569100530 |
| | | | | | | | | USDT | 0.000000003924370 |
| 70454 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000 | 70863 | Name on file | FTX Trading Ltd. | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.04906100000000 | | | | LINK | 0.04906100000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 4.50675056000000 | | | | SRM | 4.50675056000000 |
| | | | SRM_LOCKED | 29.81702118000000 | | | | SRM_LOCKED | 29.81702118000000 |
| | | | TRX | 0.44002100000000 | | | | TRX | 0.44002100000000 |
| | | | USD | 11,475.61551732150000 | | | | USD | 11,475.61551732150000 |
| | | | USDT | 2,339.84765528708000 | | | | USDT | 2,339.84765528708000 |
| 25007 | Name on file | FTX Trading Ltd. | USD | 17,009.00000000000000 | 55520 | Name on file | FTX Trading Ltd. | USD | 10,005.20631145000000 |
| | | | USDC | 3,000.00000000000000 | | | | | |
| 48494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48577 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BICO | 0.65520000000000 | | | | BICO | 0.65520000000000 |
| | | | BTC | 0.000005135792500 | | | | BTC | 0.000005135792500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.09601103427200 | | | | DAI | 0.09601103427200 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.03538000000000 | | | | DYDX | 0.03538000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ETH | 14.28015576000000 | | | | ETH | 14.28015576000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 8.14007788000000 | | | | ETHW | 8.14007788000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HKD | 0.00000002226173 | | | | HKD | 0.00000002226173 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX | 122,775.12000000000000 | | | | IMX | 122,775.12000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LUNA2 | 0.00000001302705 | | | | LUNA2 | 0.00000001302705 |
| | | | LUNA2_LOCKED | 0.000000028706312 | | | | LUNA2_LOCKED | 0.000000028706312 |
| | | | LUNC | 0.002678935291450 | | | | LUNC | 0.002678935291450 |
| | | | MBS | 0.87220000000000 | | | | MBS | 0.87220000000000 |
| | | | MOB | 619.944530764685000 | | | | MOB | 619.944530764685000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SKL | 919,233.499600000000000 | | | | SKL | 919,233.499600000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.094483530721194 | | | | USD | 0.094483530721194 |
| | | | USDT | 0.101550100461350 | | | | USDT | 0.101550100461350 |
| 53070 | Name on file | FTX Trading Ltd. | ETH | 0.000000000170790 | 55327 | Name on file | FTX Trading Ltd. | ETH | 0.000000000170790 |
| | | | USDT | 15,979.750572300000000 | | | | USDT | 15,979.750572300000000 |
| 25156 | Name on file | FTX Trading Ltd. | BTC | 0.101339790000000 | 25160 | Name on file | FTX Trading Ltd. | BTC | 0.101339790000000 |
| | | | ETH | 2.062534530000000 | | | | ETH | 2.062534530000000 |
| | | | ETHW | 2.062157860000000 | | | | ETHW | 2.062157860000000 |
| | | | USDT | 8,137.042162400000000 | | | | USDT | 8,137.042162400000000 |
| 28681 | Name on file | FTX Trading Ltd. | 1INCH | 207.603081390000000 | 41622 | Name on file | FTX Trading Ltd. | 1INCH | 207.603081392459000 |
| | | | ATLAS | 36,708.953900000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BIT | 300.000400000000000 | | | | 3475395896575680009/FTX AU - WE ARE HERE! #48624 | 0.000000000000000 |
| | | | BTC | 0.001204570000000 | | | | 4051954077644386740/FTX AU - WE ARE HERE! #9875 | 1.000000000000000 |
| | | | DYDX | 345.217480830000000 | | | | 4081045371327550007/FTX AU - WE ARE HERE! #9871 | 1.000000000000000 |
| | | | FTT | 540.931905890000000 | | | | 5133294220786500015/FTX EU - WE ARE HERE! #176103 | 1.000000000000000 |
| | | | POLIS | 956.017480000000000 | | | | 5199383245930258760/FTX EU - WE ARE HERE! #176156 | 1.000000000000000 |
| | | | RAY | 1,758.464216450000000 | | | | AAVE | 0.000000005000000 |
| | | | SOL | 2.700000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | SRM | 356.830452080000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | USD | 6,821.550000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USDC | 4,162.110000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | USDT | 2,659.440000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200626 | 0.000000000000000 |
| | | | | | | | | ALT-20200925 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000001197972 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000056 |
| | | | | | | | | ASD-PERP | -0.000000000008185 |
| | | | | | | | | ATLAS | 36,708.953900000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000014 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000003 |
| | | | | | | | | AXS | 0.000000000786801 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000014 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 300.000400000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 0.161687970000000 |
| | | | | | | | | BNB | 0.000021109519661 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BNT | 0.000000007662301 |
| | | | | | | | | BNT-PERP | -0.000000000001364 |
| | | | | | | | | BOBA | 18.717289760000000 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.001204578745863 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020020Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.000000000000000 |
| | | | | | | | | BTMX-20201225 | 0.000000000001449 |
| | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | BULL | 0.000012125000000 |
| | | | | | | | | C98 | 18.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000004004782 |
| | | | | | | | | CEL-PERP | 0.000000000003637 |
| | | | | | | | | CH2-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | -0.000000000002273 |
| | | | | | | | | DMG-PERP | 0.000000000000454 |
| | | | | | | | | DOGE | 15.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000001500000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006229688 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000017 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 345.217480830000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 100.700009500000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.007000046232621 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.003000004431241 |
| | | | | | | | | EUR | 0.000000001418313 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000001 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 540.931905894754000 |
| | | | | | | | | FTT-PERP | -0.000000000000016 |
| | | | | | | | | GME | 0.000000010000000 |
| | | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | | GMEPRE | 0.000000001626463 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000013686394 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000021 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000454 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.406276871000000 |
| | | | | | | | | LUNA2_LOCKED | 0.947979365700000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003592153 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000004415925 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000058 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OKB-20210625 | 0.000000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000085 |
| | | | | | | | | OMG | 18.789915276796900 |
| | | | | | | | | OMG-20211231 | 0.000000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000000 |
| | | | | | | | | POLIS | 956.017480000000000 |
| | | | | | | | | RAY | 1,758.464216455960000 |
| | | | | | | | | RAY-PERP | 0.000000000000000000 |
| | | | | | | | | REEF | 10,004.156977500000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000000 |
| | | | | | | | | RSR | 0.000000009394780 |
| | | | | | | | | RSR-PERP | 0.000000000000000000 |
| | | | | | | | | RUNE | 0.000000001183450 |
| | | | | | | | | RUNE-20201225 | 0.000000000000227 |
| | | | | | | | | RUNE-PERP | 0.000000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000000 |
| | | | | | | | | SNY | 36.666000000000000 |
| | | | | | | | | SOL | 2.700000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000007 |
| | | | | | | | | SRM | 234.147776630000000 |
| | | | | | | | | SRM_LOCKED | 122.682675450000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | | | | | | SXP | 36.500000000000000 |
| | | | | | | | | SXP-20211231 | 0.000000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000156 |
| | | | | | | | | THETA-PERP | 0.000000000000000000 |
| | | | | | | | | TOMO | 0.000000002013017 |
| | | | | | | | | TOMO-20201225 | 0.000000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000000113 |
| | | | | | | | | TRU-PERP | 0.000000000000000000 |
| | | | | | | | | TRX | 0.000778000517498 |
| | | | | | | | | TRX-20210625 | 0.000000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000000 |
| | | | | | | | | UNI | 0.000000017457765 |
| | | | | | | | | UNI-20210326 | 0.000000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000000 |
| | | | | | | | | USD | 4,162.106629609940000 |
| | | | | | | | | USDT | 2,659.441800544900000 |
| | | | | | | | | USTC | 57.510454750000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000000 |
| 56859 | Name on file | FTX Trading Ltd. | FTT | | 91943 | Name on file | FTX Trading Ltd. | BTC | 0.048785620000000 |
| | | | USD | 69,990.000000000000000 | | | | FTT | 150.172270380000000 |
| | | | | | | | | LUNA2 | 0.652780400000000 |
| | | | | | | | | USD | 69,990.530000000000000 |
| | | | | | | | | USTC | 92.050000000000000 |
| 50379 | Name on file | FTX Trading Ltd. | | | 50411 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000000 |
| | | | BTC | 11.991688730000000 | | | | BTC | 11.991688731000000 |
| | | | ETH | 0.000442020000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000442020000000 | | | | CAKE-PERP | -0.000000000000113 |
| | | | FTT | 0.085465090000000 | | | | DOT-PERP | 0.000000000000000000 |
| | | | HT | 0.090258420000000 | | | | ETH | 0.000442020000000 |
| | | | LUNA2 | 312.759419100000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | LUNA2_LOCKED | 729.771977900000000 | | | | ETHW | 0.000442020000000 |
| | | | SRM | 16.384474020000000 | | | | FTT | 0.085465094281753 |
| | | | SRM_LOCKED | 459.212366300000000 | | | | FTT-PERP | 0.000000000000113 |
| | | | TRX | 20.000145000000000 | | | | HT | 0.090258420000000 |
| | | | USD | 0.838551270000000 | | | | LINK-PERP | 0.000000000000000000 |
| | | | USDC | 40,423.970193000000000 | | | | LRC-PERP | 0.000000000000000000 |
| | | | USDT | 0.011125010000000 | | | | LUNA2 | 312.759419100000000 |
| | | | | | | | | LUNA2_LOCKED | 729.771977900000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | SRM | 16.384474020000000 |
| | | | | | | | | SRM_LOCKED | 459.212366300000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000400156 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 20.000145000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.838551271898299 |
| | | | | | | | | USDT | 0.011125018315798 |
| | | | | | | | | USTC | 40,423.970193000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 6297 | Name on file | FTX Trading Ltd. | USDT | 18,696.602041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 32132 | Name on file | FTX Trading Ltd. | USD | 214,744.324554470000000 | 58298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.015824014156233 |
| | | | | | | | | AAVE-PERP | 0.000000000000013 |
| | | | | | | | | ADABULL | 0.000014680000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.500000000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000000471 |
| | | | | | | | | AKRO | 0.181623000000000 |
| | | | | | | | | ALCX | 0.006760001500000 |
| | | | | | | | | ALCX-PERP | 0.000000000000009 |
| | | | | | | | | ALEPH | 1.000000000000000 |
| | | | | | | | | ALGOHALF | 0.000000002500000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.100000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000397 |
| | | | | | | | | ALPHA | 1.000000000221640 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALTBULL | 0.000387449500000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.622073927801174 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000001 |
| | | | | | | | | AR-PERP | 0.000000000000042 |
| | | | | | | | | ASD | 0.102580750000000 |
| | | | | | | | | ASDBULL | 0.900000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000518 |
| | | | | | | | | ATLAS | 10.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | ATOMBULL | 0.461892000000000 |
| | | | | | | | | ATOMHALF | 0.000000004000000 |
| | | | | | | | | ATOMHEDGE | 0.000940800000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000058 |
| | | | | | | | | AUDIO | 1.738752000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000433 |
| | | | | | | | | AURY | 1.000000000000000 |
| | | | | | | | | AVAX | 0.000000004529646 |
| | | | | | | | | AVAX-PERP | 0.000000000000010 |
| | | | | | | | | AXS | 0.191866350000000 |
| | | | | | | | | AXS-PERP | 0.000000000000039 |
| | | | | | | | | BADGER | 0.015344785000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000100 |
| | | | | | | | | BAL | 0.070000010000000 |
| | | | | | | | | BALBULL | 0.709603750000000 |
| | | | | | | | | BAL-PERP | 0.000000000000009 |
| | | | | | | | | BAND | 0.090906102557020 |
| | | | | | | | | BAND-PERP | -0.000000000000078 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAR | 0.100000000000000 |
| | | | | | | | | BAT | 1.890111500000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.001478163000000 |
| | | | | | | | | BCHBULL | 0.342000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 1.000000000000000 |
| | | | | | | | | BIT | 2.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 1.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | -0.000000000000056 |
| | | | | | | | | BNB-PERP | 0.000000000000056 |
| | | | | | | | | BNT | 1.100000009663831 |
| | | | | | | | | BNT-PERP | -0.000000000000072 |
| | | | | | | | | BOBA | 0.300000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000022 |
| | | | | | | | | BRZ | 0.460102000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000001 |
| | | | | | | | | BTC | 0.000074521102824 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 21,360,000,000.000000000000000 |
| | | | | | | | | BULL | 0.000008673430000 |
| | | | | | | | | BULLSHIT | 0.016936000000000 |
| | | | | | | | | BVOL | 0.000039840000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000002 |
| | | | | | | | | CEL | 0.175640000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000255 |
| | | | | | | | | CEL-PERP | 0.000000000000138 |
| | | | | | | | | CHR | 0.652800000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 9.163195000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CITY | 0.200000000000000 |
| | | | | | | | | CLV | 0.091125450000000 |
| | | | | | | | | CLV-PERP | -0.000000000000067 |
| | | | | | | | | COMP | 0.022282946000000 |
| | | | | | | | | COMPBULL | 0.003849085000000 |
| | | | | | | | | COMPHEDGE | 0.001000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | COMP-PERP | 0.000000000000006 |
| | | | | | | | | CONV | 11.327500000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.246025500000000 |
| | | | | | | | | CQT | 2.731826500000000 |
| | | | | | | | | CREAM | 0.010000005000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000073 |
| | | | | | | | | CRO | 10.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 1.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDTBULL | 0.000008338000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.100000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000008 |
| | | | | | | | | DASH-PERP | 0.000000000000001 |
| | | | | | | | | DAWN | 0.100000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000002032 |
| | | | | | | | | DEFIBEAR | 4.702000000000000 |
| | | | | | | | | DEFIBULL | 0.000703943500000 |
| | | | | | | | | DEFIHALF | 0.000009260000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 100.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 10.000000000000000 |
| | | | | | | | | DMG | 0.006913150000000 |
| | | | | | | | | DODO | 0.100000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000003602 |
| | | | | | | | | DOGE | 0.383512508275000 |
| | | | | | | | | DOGEBULL | 0.000029317000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.100000001207897 |
| | | | | | | | | DOT-PERP | -0.000000000000042 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000209 |
| | | | | | | | | EDEN | 0.100000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000001250 |
| | | | | | | | | EGLD-PERP | -0.000000000000021 |
| | | | | | | | | EMB | 5.871940000000000 |
| | | | | | | | | ENJ | 0.968600000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000030 |
| | | | | | | | | EOSBULL | 700.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000623 |
| | | | | | | | | ETCBULL | 0.190000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000017 |
| | | | | | | | | ETH | 0.001701617925754 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000068106000000 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | ETHW | 0.001701609500000 |
| | | | | | | | | EURT | 1.000000000000000 |
| | | | | | | | | EXCHBULL | 0.000000007500000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000019 |
| | | | | | | | | FLM-PERP | -0.000000000001524 |
| | | | | | | | | FLOW-PERP | 0.000000000000587 |
| | | | | | | | | FRONT | 0.461279500000000 |
| | | | | | | | | FTM | 0.582550000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 31.661219415707800 |
| | | | | | | | | FTT-PERP | -0.000000000000008 |
| | | | | | | | | FXS-PERP | -0.000000000000053 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GALFAN | 0.181170800000000 |
| | | | | | | | | GENE | 0.100000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GODS | 0.200000000000000 |
| | | | | | | | | GRT | 0.071204007254209 |
| | | | | | | | | GRTBEAR | 2.474000000000000 |
| | | | | | | | | GRTBULL | 0.064060000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GT | 0.036097400000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HEDGE | 0.000958200000000 |
| | | | | | | | | HGET | 0.050000000000000 |
| | | | | | | | | HMT | 1.557668000000000 |
| | | | | | | | | HNT | 0.097511900000000 |
| | | | | | | | | HNT-PERP | -0.000000000000007 |
| | | | | | | | | HOLY | 0.998200000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBULL | 0.009776280000000 |
| | | | | | | | | HTHALF | 0.000009520000000 |
| | | | | | | | | HT-PERP | -0.000000000000185 |
| | | | | | | | | HUM | 10.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 12.000000000000000 |
| | | | | | | | | IBVOL | 0.000100000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000016 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INTER | 0.136042400000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JET | 1.000000000000000 |
| | | | | | | | | JST | 9.866000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KAVA-PERP | 0.000000000000020 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.025220004503411 |
| | | | | | | | | KNC-PERP | 0.000000000000099 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000002 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.396113506465527 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 19.254000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.039520002024042 |
| | | | | | | | | LINKBULL | 0.021120000000000 |
| | | | | | | | | LINKHEDGE | 0.009774000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000022 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC | 1.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.002754736983121 |
| | | | | | | | | LTCBEAR | 100.000000000000000 |
| | | | | | | | | LTCBULL | 0.246000000000000 |
| | | | | | | | | LTCHALF | 0.000070000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.034257400000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000016 |
| | | | | | | | | MANA | 1.500600000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 2.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.104607250000000 |
| | | | | | | | | MATIC | 9.428000005446380 |
| | | | | | | | | MATICBULL | 0.109610000000000 |
| | | | | | | | | MATICHALF | 0.000001835200000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MBS | 1.000000000000000 |
| | | | | | | | | MCB | 0.020000000000000 |
| | | | | | | | | MCB-PERP | -0.000000000000782 |
| | | | | | | | | MEDIA | 0.004285605000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000013 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MIO-0930 | 0.000000000000000 |
| | | | | | | | | MIO-1230 | 0.000000000000000 |
| | | | | | | | | MIO-20210625 | 0.000000000000000 |
| | | | | | | | | MIDBULL | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000735891000000 |
| | | | | | | | | MKRBULL | 0.000042770800000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 9.888275000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 5.500000009749318 |
| | | | | | | | | MSOL | 0.010000000000000 |
| | | | | | | | | MTA | 0.087843000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000000598 |
| | | | | | | | | NEAR-PERP | -0.000000000000029 |
| | | | | | | | | NEO-PERP | -0.000000000000028 |
| | | | | | | | | OKB | 0.100000000000000 |
| | | | | | | | | OKBBULL | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000005 |
| | | | | | | | | OMG | 0.500000009205833 |
| | | | | | | | | OMG-PERP | 0.000000000000047 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | ORBS | 2.174245000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000005593 |
| | | | | | | | | PAXG | 0.000214863600000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.085495100000000 |
| | | | | | | | | PERP-PERP | 1.199999999999990 |
| | | | | | | | | POLIS | 0.100000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000591 |
| | | | | | | | | PORT | 0.300000000000000 |
| | | | | | | | | PRISM | 20.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000026 |
| | | | | | | | | PSG | 0.200000000000000 |
| | | | | | | | | PTU | 1.000000000000000 |
| | | | | | | | | PUNDIX | 0.098625600000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000618 |
| | | | | | | | | QI | 10.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000000009 |
| | | | | | | | | RAMP | 2.538527500000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 1.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 0.200000000000000 |
| | | | | | | | | REEF | 12.297560000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 2.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -47,444.600000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000170 |
| | | | | | | | | ROOK | 0.002000000000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000164 |
| | | | | | | | | ROSE-PERP | -229,833.000000000000000 |
| | | | | | | | | RSR | 6.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.1125290000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000397 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SECO | 0.7043785000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-0325 | 0.0000000000000000 |
| | | | | | | | | SHIT-0624 | 0.0000000000000001 |
| | | | | | | | | SHIT-0930 | 0.0000000000000000 |
| | | | | | | | | SHIT-1230 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | -0.0000000000000001 |
| | | | | | | | | SHIT-20210924 | -0.0000000000000001 |
| | | | | | | | | SHIT-PERP | 0.0000000000000018 |
| | | | | | | | | SKL | 1.9574000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLND | 0.1000000000000000 |
| | | | | | | | | SLP | 2.5873950000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLRS | 1.1397000000000000 |
| | | | | | | | | SNX | 0.0000000006304081 |
| | | | | | | | | SNX-PERP | 0.0000000000000396 |
| | | | | | | | | SNY | 0.9765360000000000 |
| | | | | | | | | SOL | 0.0037408564383320 |
| | | | | | | | | SOL-PERP | -0.0000000000000010 |
| | | | | | | | | SPELL | 100.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.3979000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STARS | 2.0000000000000000 |
| | | | | | | | | STEP | 0.0140510000000000 |
| | | | | | | | | STEP-PERP | -0.0000000000034117 |
| | | | | | | | | STETH | 0.0000096319744438 |
| | | | | | | | | STG | 2.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ | 0.0489400000000000 |
| | | | | | | | | STORJ-PERP | -0.0000000000002160 |
| | | | | | | | | STSOL | 0.0100000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUN | 0.0018462000000000 |
| | | | | | | | | SUSHI | 1.5000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000032139500 |
| | | | | | | | | SXPBULL | 69.8900000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000067746 |
| | | | | | | | | THETABULL | 0.0005743800000000 |
| | | | | | | | | THETA-PERP | -0.0000000000000300 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO | 0.0000000088021145 |
| | | | | | | | | TOMOBULL | 100.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000113 |
| | | | | | | | | TONCOIN | 0.1000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000255 |
| | | | | | | | | TRU | 3.0762005000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000085519892 |
| | | | | | | | | TRXBULL | 0.4000000000000000 |
| | | | | | | | | TRXHEDGE | 0.0009606000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB | 0.0840800000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000082 |
| | | | | | | | | UBXT | 1.3224490000000000 |
| | | | | | | | | UMEE | 30.0000000000000000 |
| | | | | | | | | UNI | 0.0469188000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000045 |
| | | | | | | | | UNISWAPBULL | 0.0000000047600000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 214,744.3245544700000000 |
| | | | | | | | | USDT | 0.0133842096886603 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET | 0.0394400000000000 |
| | | | | | | | | VETBULL | 0.0000005560000000 |
| | | | | | | | | VETHEDGE | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 1.0000000000000000 |
| | | | | | | | | VGX | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000998600000000 |
| | | | | | | | | WRX | 0.9952000000000000 |
| | | | | | | | | XAUT | 0.0000228362500000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLMBULL | 0.0231400000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | -0.0000000000000003 |
| | | | | | | | | XRP | 1.0000000000000000 |
| | | | | | | | | XRPBULL | 0.8020000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZBULL | 0.2735352500000000 |
| | | | | | | | | XTZHEDGE | 0.0014843840000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000448 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YGG | 1.0000000000000000 |
| | | | | | | | | ZECBEAR | 0.0932400000000000 |
| | | | | | | | | ZECBULL | 0.0545444500000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000025 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX | 0.8648000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 47342 | Name on file | FTX Trading Ltd. | 38744503158043185S1/FTX EU - WE ARE HERE! #229915 | 1.000000000000000 | 91185 | Name on file | FTX Trading Ltd. | 38744503158043185S1/FTX EU - WE ARE HERE! #229915 | 1.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 4147009945415B9396/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 | | | | 4147009945415B9396/FTX AU - WE ARE HERE! #59506 | 1.000000000000000 |
| | | | 4660720390597837D3/FTX EU - WE ARE HERE! #229887 | 1.000000000000000 | | | | 4660720390597837D3/FTX EU - WE ARE HERE! #229887 | 1.000000000000000 |
| | | | 5544510246746595577/FTX EU - WE ARE HERE! #229861 | 1.000000000000000 | | | | 5544510246746595577/FTX EU - WE ARE HERE! #229861 | 1.000000000000000 |
| | | | BTC | 1.009552710000000 | | | | BTC | 1.009552710000000 |
| | | | FTT | 25.495250000000000 | | | | FTT | 25.495250000000000 |
| | | | LUNA2 | 0.002119320076000 | | | | LUNA2 | 0.002119320076000 |
| | | | LUNA2_LOCKED | 0.004945080176000 | | | | LUNA2_LOCKED | 0.004945080176000 |
| | | | USD | 0.000000001900000 | | | | USD | 0.000000001900000 |
| | | | USDT | 0.000000007096661 | | | | USDT | 0.000000007096661 |
| | | | USTC | 0.300000000000000 | | | | USTC | 0.300000000000000 |
| 84832 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 84834 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 1.835000000000000 | | | | BNB | 1.835000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.002799400000000 | | | | ETH | 1.002799400000000 |
| | | | ETHW | 1.002799400000000 | | | | ETHW | 1.002799400000000 |
| | | | FTM | 1,441.711600000000000 | | | | FTM | 1,441.711600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SGD | 13,503.000000000000000 | | | | SGD | 13,503.000000000000000 |
| | | | SOL | 22.475504000000000 | | | | SOL | 22.475504000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 16,045.000000000000000 | | | | USD | 16,045.130000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 15565 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 65392 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 0.000076000000000 | | | | TRX | 0.000076000000000 |
| | | | TRX-PERP | 568,852.000000000000000 | | | | TRX-PERP | 568,852.000000000000000 |
| | | | USD | 20,327.000000000000000 | | | | USD | 20,327.000000000000000 |
| | | | USDT | 2.960000000000000 | | | | USDT | 2.960000000000000 |
| 15482 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 | 65454 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 0.000038000000000 | | | | TRX | 0.000038000000000 |
| | | | TRX-PERP | 525,000.000000000000000 | | | | TRX-PERP | 525,000.000000000000000 |
| | | | USD | 7,865.000000000000000 | | | | USD | 7,865.000000000000000 |
| | | | USDT | 111.700000007963000 | | | | USDT | 111.700000007963000 |
| 35557 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 |
| | | | ETH | 4.880040750000000 | | | | ETH | 4.880040750000000 |
| | | | EUR | 13,022.000000000000000 | | | | EUR | 13,022.000000000000000 |
| | | | LUNA2 | 34.802284020000000 | | | | LUNA2 | 34.802284020000000 |
| 8183 | Name on file | FTX Trading Ltd. | BNB | 17.190143631054800 | 65076 | Name on file | FTX Trading Ltd. | BNB | 17.190143630000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | ETH | 4.880040750000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EUR | 13,022.000000000000000 |
| | | | ETH | 4.880786060000000 | | | | LUNA2 | 34.802284020000000 |
| | | | EUR | 13,022.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 34.802284020000000 | | | | | |
| | | | LUNC | 0.000000007535600 | | | | | |
| | | | SHIB | 0.000000007356455 | | | | | |
| | | | USD | 0.000005919980489 | | | | | |
| | | | USDT | 0.000000009816038 | | | | | |
| 31380 | Name on file | FTX Trading Ltd. | BTC | 1.233000000000000 | 65169 | Name on file | West Realm Shires Services Inc. | BTC | 1.000000000000000 |
| | | | USD | 0.030000000000000 | | | | USD | 0.027982176243504 |
| 40869 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 62129 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.100000000000000 | | | | AVAX | 0.100000000000000 |
| | | | BCH-PERP | -0.000000000000021 | | | | BCH-PERP | -0.000000000000021 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000270 | | | | EOS-PERP | -0.000000000000270 |
| | | | ETC-PERP | -0.000000000000002 | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | | | LTC-PERP | 0.000000000000028 |
| | | | LUNA2 | 0.000091847562000 | | | | LUNA2 | 0.000091847562000 |
| | | | LUNA2_LOCKED | 0.000214310978000 | | | | LUNA2_LOCKED | 0.000214310978000 |
| | | | LUNC | 20.000000000000000 | | | | LUNC | 20.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000138 | | | | SXP-PERP | -0.000000000000138 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 13,771.018613795970000 | | | | USD | 13,771.018613795970000 |
| | | | USDT | 0.000000015680410 | | | | USDT | 0.000000015680410 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | | | XRP | 2.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000085 | | | | XTZ-PERP | 0.000000000000085 |
| 8448 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89229 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | AR-PERP | 0.000000000000028 | | | | AR-PERP | 0.000000000000028 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | -0.00000000000028 | | | | ATOM-PERP | -0.00000000000028 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 31.90000000000000 | | | | AVAX | 31.90000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000018 | | | | AXS-PERP | 0.00000000000018 |
| | | | BAL-PERP | 0.00000000000007 | | | | BAL-PERP | 0.00000000000007 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA | 0.00312000000000 | | | | BOBA | 0.00312000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.08812468340950 | | | | BTC | 0.08812468340950 |
| | | | BUSD | 3,450.00000000000000 | | | | BUSD | 3,450.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000028 | | | | CELO-PERP | -0.00000000000028 |
| | | | COMP-PERP | -0.00000000000011 | | | | COMP-PERP | -0.00000000000011 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000007 | | | | EOS-PERP | -0.00000000000007 |
| | | | ETC-PERP | -0.00000000000007 | | | | ETC-PERP | -0.00000000000007 |
| | | | ETHW-PERP | 1,351.40000000000000 | | | | ETHW-PERP | 1,351.40000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000014 | | | | FIL-PERP | -0.00000000000014 |
| | | | FLOW-PERP | -0.00000000000014 | | | | FLOW-PERP | -0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000085 | | | | GAL-PERP | 0.00000000000085 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000000184 | | | | GST-PERP | -0.00000000000184 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000149 | | | | ICP-PERP | 0.00000000000149 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000312 | | | | KAVA-PERP | -0.00000000000312 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 199.96600000000000 | | | | LINK | 199.96600000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1,305.00000000000000 | | | | LRC | 1,305.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 21.12000000000000 | | | | LTC | 21.12000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 2,284.20000000000000 | | | | LUNA2-PERP | 2,284.20000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000007 | | | | MTL-PERP | 0.00000000000007 |
| | | | NEAR-PERP | 0.00000000000056 | | | | NEAR-PERP | 0.00000000000056 |
| | | | NEO-PERP | 0.00000000000001 | | | | NEO-PERP | 0.00000000000001 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000003 | | | | OMG-PERP | 0.00000000000003 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 116,300.00000000000000 | | | | RSR | 116,300.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000056 | | | | RUNE-PERP | -0.00000000000056 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | | | SXP-PERP | -0.00000000000113 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 63,612.00078000000000 | | | | TRX | 63,612.00078000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000014 | | | | UNI-PERP | -0.00000000000014 |
| | | | USD | -2,585.07342553187500 | | | | USD | -2,585.07342553187500 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000011028529 | | | | USDT | 0.000000011028529 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX | 1,790.0000000000000 | | | | ZRX | 1,790.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 9136 | Name on file | FTX Trading Ltd. | BTC | 0.695284602600000 | 54751 | Name on file | FTX Trading Ltd. | ATLAS | 189.982000000000000 |
| | | | ETH | 0.111969316848121 | | | | BTC | 0.111969316848122 |
| | | | ETHW | 0.000284596548593 | | | | ETH | 0.695284602600000 |
| | | | TRX | 0.000071009768750 | | | | ETH-PERP | 0.0000000000000 |
| | | | USD | 8,419.372591719360000 | | | | ETHW | 0.000284596548593 |
| | | | | | | | | FTT | 0.000000013800678 |
| | | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | | POLIS | 0.098323840000000 |
| | | | | | | | | SOL | 0.000000002000000 |
| | | | | | | | | TRX | 0.000063000000000 |
| | | | | | | | | USD | 8,419.372591719360000 |
| | | | | | | | | USDT | 0.000000014715481 |
| 13048 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 91838 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | | | BSV-PERP | 0.0000000000000 |
| | | | BTC | 0.792799994000000 | | | | BTC | 0.792799994000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 0.000000006024817 | | | | FTT | 0.000000006024817 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | USD | 0.003268669199988 | | | | USD | 0.003268669199988 |
| | | | USDT | 13,230.978941300800000 | | | | USDT | 13,230.978941300800000 |
| 57172 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 92244 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.000000005862080 | | | | BNB | 0.000000005862080 |
| | | | BTC | 0.654097630000000 | | | | BTC | 0.654097630000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ETH | 0.810390930050290 | | | | ETH | 0.810390930050290 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.810390930050290 | | | | ETHW | 0.810390930050290 |
| | | | EUR | 0.000000002957113 | | | | EUR | 0.000000002957113 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 62.195941860000000 | | | | FTT | 62.195941860000000 |
| | | | FTT-PERP | -6,200.100000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.000000031531585 | | | | LUNA2 | 0.000000031531585 |
| | | | LUNA2_LOCKED | 0.000000035727033 | | | | LUNA2_LOCKED | 0.000000035727033 |
| | | | LUNC | 0.003334131647000 | | | | LUNC | 0.003334131647000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | | | RUNE-PERP | -0.000000000000056 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SOL | 0.224497246693170 | | | | SOL | 0.224497246693170 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | USD | 7,993.194240400360000 | | | | USD | 7,993.194240400360000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| 16979 | Name on file | FTX Trading Ltd. | 5013391238405534318/THE HILL BY FTX #20994 | 1.000000000000000 | 57124* | Name on file | FTX Trading Ltd. | 5013391238405534318/THE HILL BY FTX #20994 | 1.000000000000000 |
| | | | 5112424430917065320/AUSTRIA TICKET STUB #1108 | 1.000000000000000 | | | | 5112424430917065320/AUSTRIA TICKET STUB #1108 | 1.000000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.079400006000000 | | | | BTC | 0.079400006000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BULL | 105.730952580000000 | | | | BULL | 105.730952580000000 |
| | | | CRV-PERP | 1,663.000000000000000 | | | | CRV-PERP | 1,663.000000000000000 |
| | | | ETH | 0.024008728000000 | | | | ETH | 0.024008728000000 |
| | | | ETHBULL | 1,978.566849400000000 | | | | ETHBULL | 1,978.566849400000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.024008728000000 | | | | ETHW | 0.024008728000000 |
| | | | GAL | 0.364761800000000 | | | | GAL | 0.364761800000000 |
| | | | GMT | 12,465.343968000000000 | | | | GMT | 12,465.343968000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | MKR | 10.984000000000000 | | | | MKR | 10.984000000000000 |
| | | | MKR-PERP | 3.530000000000000 | | | | MKR-PERP | 3.530000000000000 |
| | | | OP-0930 | 0.0000000000000 | | | | OP-0930 | 0.0000000000000 |
| | | | SOL | 2.817627200000000 | | | | SOL | 2.817627200000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | UNI | 311.555000000000000 | | | | UNI | 311.555000000000000 |
| | | | UNI-PERP | 1,000.000000000000000 | | | | UNI-PERP | 1,000.000000000000000 |
| | | | USD | 30,000.000000000000000 | | | | USD | 50,000.000000000000000 |
| | | | ZEC-PERP | 48.900000000000000 | | | | ZEC-PERP | 48.900000000000000 |
| 16335 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008817180 | 64645 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008817180 |
| | | | BNB | 80.346383314671000 | | | | BNB | 80.346383314671000 |
| | | | BTC | 3.588504681586930 | | | | BTC | 3.588504681586930 |
| | | | BTC-0325 | 0.0000000000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-0624 | 0.0000000000000 | | | | BTC-0624 | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 2.000000000000000 | | | | BTC-PERP | 2.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 14.213077706175600 | | | | ETH | 14.213077706175600 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000088662 | | | | ETHW | 0.000000000088662 |
| | | | FTM | 0.000000005288500 | | | | FTM | 0.000000005288500 |
| | | | FTT | 0.000000004917468 | | | | FTT | 0.000000004917468 |
| | | | LINK | 0.000000000239230 | | | | LINK | 0.000000000239230 |
| | | | LUNA2 | 0.031250499020000 | | | | LUNA2 | 0.031250499020000 |
| | | | LUNA2_LOCKED | 0.072917831060000 | | | | LUNA2_LOCKED | 0.072917831060000 |
| | | | LUNC | 0.000000003508396 | | | | LUNC | 0.000000003508396 |
| | | | SOL | 0.000000003666880 | | | | SOL | 0.000000003666880 |
| | | | UNI | 0.000000003221320 | | | | UNI | 0.000000003221320 |
| | | | USD | -43,216.020000000000000 | | | | USD | -77,432.016496366300000 |
| | | | USDT | 0.000000006675646 | | | | USDT | 0.000000006675646 |
| 48439 | Name on file | FTX Trading Ltd. | APT | 0.988204800000000 | 92425 | Name on file | FTX Trading Ltd. | APT | 0.988204800000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.179241102650000 | | | | BTC | 0.179241102650000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 26,287.825995170000000 | | | | CAD | 26,287.825995170000000 |
| | | | EMB | 419.720700000000000 | | | | EMB | 419.720700000000000 |
| | | | ETH | 0.046889855100000 | | | | ETH | 0.046889855100000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046889855100000 | | | | ETHW | 0.046889855100000 |
| | | | FIDA | 62.988628500000000 | | | | FIDA | 62.988628500000000 |
| | | | FTT | 0.021256030000000 | | | | FTT | 0.021256030000000 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001892543917000 | | | | LUNA2 | 0.001892543917000 |
| | | | LUNA2_LOCKED | 0.004415935807000 | | | | LUNA2_LOCKED | 0.004415935807000 |
| | | | LUNC | 412.105422515000000 | | | | LUNC | 412.105422515000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO | 5.984757000000000 | | | | MNGO | 5.984757000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RUNE | 0.052000000000000 | | | | RUNE | 0.052000000000000 |
| | | | SHIB | 98,953.100000000000000 | | | | SHIB | 98,953.100000000000000 |
| | | | SOL | 1,440.935585520000000 | | | | SOL | 1,440.935585520000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SRM | 0.923212220000000 | | | | SRM | 0.923212220000000 |
| | | | SRM_LOCKED | 0.008221470000000 | | | | SRM_LOCKED | 0.008221470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.054457545000000 | | | | STEP | 0.054457545000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | UNI | 50.000000000000000 | | | | UNI | 50.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 38,531.165014800000000 | | | | USD | 38,531.165014800000000 |
| | | | USDT | 0.000000004087735 | | | | USDT | 0.000000004087735 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 16975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 52517 | Name on file | FTX Trading Ltd. | ALICE | 0.022594000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | ETH | 0.000379741400000 |
| | | | ADA-PERP | 0.000000000000000 | | | | FTT | 255.962255360000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | MATIC | 9.947275000000000 |
| | | | ALICE | 0.022594000000000 | | | | USD | 6,955.570000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | USDT | 750.680000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | YFI | 0.000999430000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | -0.000000000001364 | | | | | |
| | | | ATOM-PERP | 0.000000000000058 | | | | | |
| | | | AVAX-PERP | -0.000000000000061 | | | | | |
| | | | AXS-PERP | -0.000000000000005 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | -0.000000000000014 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | -0.000000000000002 | | | | | |
| | | | BNB-PERP | -0.000000000000083 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | -0.000000000000003 | | | | | |
| | | | BTC | 0.000000013205145 | | | | | |
| | | | BTC-PERP | -0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DAWN-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000000178 | | | | | |
| | | | DRGN-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000795 | | | | | |
| | | | ETC-PERP | -0.000000000000033 | | | | | |
| | | | ETH | 0.000379741400000 | | | | | |
| | | | ETH-PERP | -0.000000000000000 | | | | | |
| | | | ETHW | 0.000379741400000 | | | | | |
| | | | EXCH-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLM-PERP | -0.0000000000000028 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 225.9622551886800000 | | | | | |
| | | | FTT-PERP | -0.0000000000000018 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000014 | | | | | |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | HT-PERP | 0.0000000000000019 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000001 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | -0.0000000000000046 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | -0.0000000000000234 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0000000062000000 | | | | | |
| | | | LTC-PERP | -0.0000000000000095 | | | | | |
| | | | LUNC-PERP | 0.0000000000000026 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 9.9472750000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | |
| | | | MID-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000012 | | | | | |
| | | | OMG-PERP | 0.0000000000000127 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | -0.0000000000000005 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000049 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SECO-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000007 | | | | | |
| | | | SOL-PERP | -0.0000000000002728 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | -0.0000000000000426 | | | | | |
| | | | THETA-PERP | -0.0000000000000568 | | | | | |
| | | | TOMO-PERP | -0.0000000000000255 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | -0.0000000000000403 | | | | | |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 6,955.5700000000000000 | | | | | |
| | | | USDT | 1,000.6784000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000002673 | | | | | |
| | | | YFI | 0.0009994300000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 50976 | Name on file | FTX Trading Ltd. | AVAX | 0.0033200000000000 | 64913 | Name on file | FTX Trading Ltd. | AVAX | 0.0033200000000000 |
| | | | BCH | 0.0000000006000000 | | | | BCH | 0.0000000006000000 |
| | | | BTC | 0.0801000095496475 | | | | BTC | 0.0801000095496475 |
| | | | ETH | 1.2179526000000000 | | | | ETH | 1.2179526000000000 |
| | | | ETHW | 0.0009526000000000 | | | | ETHW | 0.0009526000000000 |
| | | | EUR | 13.2440186700000000 | | | | EUR | 13.2440186700000000 |
| | | | FTT | 0.0000000033037708 | | | | FTT | 0.0000000033037708 |
| | | | LUNA2 | 3.9477836980000000 | | | | LUNA2 | 3.9477836980000000 |
| | | | LUNA2_LOCKED | 9.2114952940000000 | | | | LUNA2_LOCKED | 9.2114952940000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 11,081.100000000000 | | | | USD | 11,081.100000000000 |
| | | | USDT | 785.711768300728000 | | | | USDT | 785.711768300728000 |
| 20298 | Name on file | FTX Trading Ltd. | 1INCH | 0.582677967347750 | 81107 | Name on file | FTX Trading Ltd. | 1INCH | 0.582677967347750 |
| | | | AAVE | 0.009515000000000 | | | | AAVE | 0.009515000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.073866000000000 | | | | ALPHA | 0.073866000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER | 0.005500000000000 | | | | BADGER | 0.005500000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO | 484.390000000000000 | | | | BAO | 484.390000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.930100000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | ETH | 0.070342770945867 |
| | | | ETH | 0.070342770945867 | | | | ETH-PERP | 0.000000000000035 |
| | | | ETH-PERP | 0.000000000000035 | | | | ETHW | 0.000307431678846 |
| | | | ETHW | 0.000307431678846 | | | | FIDA | 0.559540000000000 |
| | | | FIDA | 0.559540000000000 | | | | FTT | 0.053916920000000 |
| | | | FTT | 0.053916920000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | KNC | 0.044986000000000 |
| | | | KNC | 0.044986000000000 | | | | LINA | 6.738400000000000 |
| | | | LINA | 6.738400000000000 | | | | LTC | 0.002139010000000 |
| | | | LTC | 0.002139010000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SNX | 0.059590000000000 |
| | | | SNX | 0.059590000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SOL | 0.016128700565526 |
| | | | SOL | 0.016128700565526 | | | | SRM | 1.874466470000000 |
| | | | SRM | 1.874466470000000 | | | | SRM_LOCKED | 7.125533530000000 |
| | | | SRM_LOCKED | 7.125533530000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001818 | | | | USD | 32,022.423588890800000 |
| | | | USD | 32,022.423588890800000 | | | | USDT | 0.007464637897150 |
| | | | USDT | 0.007464637897150 | | | | USTC-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 13202 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.400000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.400000000000000 |
| | | | BNB-PERP | 0.400000000000000 | | | | BNB-PERP | 0.400000000000000 |
| | | | BTC-PERP | 0.007200000000000 | | | | BTC-PERP | 0.007200000000000 |
| | | | CRO-PERP | 1,330.000000000000000 | | | | CRO-PERP | 1,330.000000000000000 |
| | | | ETH-PERP | 0.104000000000000 | | | | ETH-PERP | 0.104000000000000 |
| | | | EUR | 0.076670735818909 | | | | EUR | 0.076670735818909 |
| | | | FTM-PERP | 600.000000000000000 | | | | FTM-PERP | 600.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | -157.000000000000000 | | | | MANA-PERP | -157.000000000000000 |
| | | | SAND-PERP | 145.000000000000000 | | | | SAND-PERP | 145.000000000000000 |
| | | | SOL-PERP | 3.610000000000000 | | | | SOL-PERP | 3.610000000000000 |
| | | | USD | 50,393.000000000000000 | | | | USD | -503.959960703437000 |
| | | | USDT | 1,954.038070250000000 | | | | USDT | 1,954.038070250000000 |
| 73245 | Name on file | FTX Trading Ltd. | USD | 608,169.920000000000000 | 89018 | Name on file | FTX Trading Ltd. | AAVE | 0.000205000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 72,000.000000000000000 |
| | | | | | | | | ATOM | 0.011053906600000 |
| | | | | | | | | ATOM-PERP | 0.000000000000010 |
| | | | | | | | | AVAX | 0.008329523561200 |
| | | | | | | | | AVAX-PERP | 0.000000000000034 |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BTC | 0.000100001000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.004472837200000 |
| | | | | | | | | DOT-PERP | 0.000000000000005 |
| | | | | | | | | ETH | 0.000441823560000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000441823560000 |
| | | | | | | | | FTM | 0.405887991867013 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.020072290000000 |
| | | | | | | | | FTT-PERP | 0.000000000000045 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000014 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.302000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.040000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000078 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.270706000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000364360028017 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SRM | 19.576642460000000 |
| | | | | | | | | SRM_LOCKED | 397.903357540000000 |
| | | | | | | | | SUSHI | 0.020000000000000 |
| | | | | | | | | USD | 575,599.932985510000000 |
| | | | | | | | | USDT | 3.470000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000483 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 82550 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.500000000000000 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | SHIT-PERP | 2.000000000000000 | | | | SHIT-PERP | 2.000000000000000 |
| | | | TRX | 0.000110000000000 | | | | TRX | 0.000110000000000 |
| | | | USD | 432.778998740000000 | | | | USD | -432.778998740000000 |
| | | | USDT | 4,174.636960995140000 | | | | USDT | 4,174.636960995140000 |
| 79795 | Name on file | FTX Trading Ltd. | BULL | 1,000.000000000000000 | 89828 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | | |
| 18524 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009219280 | 64098 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009219280 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.337806805356709 | | | | FTT | 0.337806805356709 |
| | | | GME-20210326 | -0.000000000000001 | | | | GME-20210326 | -0.000000000000001 |
| | | | GOOGL-0624 | 0.000000000000000 | | | | GOOGL-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003183 | | | | HT-PERP | -0.000000000003183 |
| | | | KNC | 0.000000003561900 | | | | KNC | 0.000000003561900 |
| | | | LB-20210812 | 0.000000000000000 | | | | LB-20210812 | 0.000000000000000 |
| | | | LUNA2 | 0.003949366513000 | | | | LUNA2 | 0.003949366513000 |
| | | | LUNA2_LOCKED | 0.009215188531000 | | | | LUNA2_LOCKED | 0.009215188531000 |
| | | | LUNC-00000 | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000002224060 | | | | NFLX | 0.000000002224060 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000005554000 | | | | SLV | 0.000000005554000 |
| | | | SNX-PERP | 5,000.000000000000000 | | | | SNX-PERP | 5,000.000000000000000 |
| | | | SOL | 0.000000001022140 | | | | SOL | 0.000000001022140 |
| | | | SPY-0325 | 0.000000000000002 | | | | SPY-0325 | 0.000000000000002 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | USD | 5,231.651066000000000 | | | | USD | 5,000.000000000000000 |
| | | | USDT | 0.000000010003637 | | | | USDT | 0.000000010003637 |
| | | | XAUT | 0.000000006983020 | | | | XAUT | 0.000000006983020 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 9550 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007951985 | 33978 | Name on file | FTX Trading Ltd. | USDT | 15,153.640000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000009996.7639 | | | | | |
| | | | USD | 0.000000008987067 | | | | | |
| | | | USDT | 30,307.287995770407958 | | | | | |
| 18988 | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 | 92882* | Name on file | FTX Trading Ltd. | SRM | 1,199.760000000000000 |
| | | | TRX | 25,352.000001000000000 | | | | TRX | 25,352.000001000000000 |
| | | | USD | 6,040.946042109720000 | | | | USD | 6,040.946042109720000 |
| | | | USDT | 79,262.426247583151182 | | | | USDT | 79,262.420948014583657 |
| 21421 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71736 | Name on file | FTX Trading Ltd. | USD | 271.930000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000006360950 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | -0.000000000000007 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 27,193.000000000000000 | | | | | |
| | | | USDT | 271.927552990312000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| 7642 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 7652 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | EUR | 0.000000007705982 | | | | EUR | 0.000000007705982 |
| | | | FIDA | 0.985400000000000 | | | | FIDA | 0.985400000000000 |
| | | | UNI | 0.049700000000000 | | | | UNI | 0.049700000000000 |
| | | | USDT | 8,051.000000000000000 | | | | USDT | 80.510000000000000 |
| 45424 | Name on file | FTX Trading Ltd. | BUSD | 97,632.862332420000000 | 45499 | Name on file | FTX Trading Ltd. | BUSD | 97,632.862332420000000 |
| 9695 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 37043 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADABEAR | 9,553,508.760000000000000 | | | | ADABEAR | 9,553,508.760000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000006 | | | | ALT-PERP | 0.000000000000006 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AURY | 0.000000006307210 | | | | AURY | 0.000000006307210 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.007498060000000 | | | | BNB | 0.007498060000000 |
| | | | BNBBULL | 0.006448756140000 | | | | BNBBULL | 0.006448756140000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.316144182363705 | | | | BTC | 0.316144182363705 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.164400000000000 | | | | BTC-PERP | 0.164400000000000 |
| | | | BULL | 0.212040001273000 | | | | BULL | 0.212040001273000 |
| | | | BVOL | 0.000000008000000 | | | | BVOL | 0.000000008000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMPBULL | 0.000000005980000 | | | | COMPBULL | 0.000000005980000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.023532040000000 | | | | DAI | 0.023532040000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 2,428.584452000000000 | | | | DOGE | 2,428.584452000000000 |
| | | | DOGEBULL | 0.000000004610000 | | | | DOGEBULL | 0.000000004610000 |
| | | | DOGE-PERP | 1,677.000000000000000 | | | | DOGE-PERP | 1,677.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 61.196120000000000 | | | | DYDX | 61.196120000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.089594268000000 | | | | ETH | 0.089594268000000 |
| | | | ETHBULL | 0.000000007220000 | | | | ETHBULL | 0.000000007220000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.089594268000000 | | | | ETHW | 0.089594268000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000003 | | | | FLOW-PERP | 0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 43.273490005394500 | | | | FTT | 43.273490005394500 |
| | | | FTT-PERP | 182.900000000000000 | | | | FTT-PERP | 182.900000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000001000000 | | | | LINKBULL | 0.000000001000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 5.109030000000000 | | | | LTC | 5.109030000000000 |
| | | | LTC-0930 | 0.000000000000000 | | | | LTC-0930 | 0.000000000000000 |
| | | | LTC-PERP | 25.330000000000000 | | | | LTC-PERP | 25.330000000000000 |
| | | | LUNA2 | 0.471417744600000 | | | | LUNA2 | 0.471417744600000 |
| | | | LUNA2_LOCKED | 1.099974737000000 | | | | LUNA2_LOCKED | 1.099974737000000 |
| | | | LUNC | 102,190.720000000000000 | | | | LUNC | 102,190.720000000000000 |
| | | | LUNC-PERP | -0.000000000212283 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000018000000 | | | | MATIC | 0.000000018000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 6.000000000000000 | | | | SAND | 6.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 498,752,811.512751000000000 | | | | SHIB | 498,752,811.512751000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 41.650390990000000 | | | | SOL | 41.650390990000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 200.00000000000000000 | | | | SRM-PERP | 200.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | 13.00432700000000 | | | | TRX | 13.00432700000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UBXT | 0.00000010000000 | | | | UBXT | 0.00000010000000 |
| | | | UNI | 3.79746830000000 | | | | UNI | 3.79746830000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | -1,244.09708246317905 | | | | USD | -1,244.00000000000000 |
| | | | USDT | 3,281.00280121558000 | | | | USDT | 3,281.00280121558000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.30000000000000 | | | | USTC | 0.30000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XAUTBEAR | 0.00000003000000 | | | | XAUTBEAR | 0.00000003000000 |
| | | | XAUTBULL | 0.00000000860000 | | | | XAUTBULL | 0.00000000860000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | -0.00000000000001 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRPBEAR | 4,689.08529000000000 | | | | XRPBEAR | 4,689.08529000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 2,163.47000000000000 | | | | XTZ-PERP | 2,163.47000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 33081 | Name on file | FTX Trading Ltd. | BTC | 1.38851376000000 | 92430 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | FTT | 26.68536254000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | USD | | | | | BTC | 1.38851376585400 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 26.68536254414000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | USD | -14,654.34364284480000 |
| | | | | | | | | USDT | 0.00000000507340 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| 79298 | Name on file | FTX Trading Ltd. | USD | 15,000.00000000000000 | 79538 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000395800 |
| | | | | | | | | AAPL | 0.00000004500000 |
| | | | | | | | | AAVE | 2.46269081428580 |
| | | | | | | | | AAVE-PERP | 0.00000000000004 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AKRO | 7,160.26416000000000 |
| | | | | | | | | ALICE | 14.94720640000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000078 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 5,070.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000131 |
| | | | | | | | | AVAX | 5.31041582714900 |
| | | | | | | | | AVAX-PERP | 0.00000000000019 |
| | | | | | | | | AXS | 0.00000001582630 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAT | 102.00000000000000 |
| | | | | | | | | BNB | 0.04567179786507 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000065123656 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | -0.00000000000031 |
| | | | | | | | | CEL-PERP | 0.00000000001563 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 35.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000036061 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | -0.00000000000014 |
| | | | | | | | | DOGE | 0.00000000124261 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000088 |
| | | | | | | | | DYDX-PERP | 0.10000000000114 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00088993647290 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00088993705192 |
| | | | | | | | | EUR | 0.00000000804358 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000085 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.04663092497895 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 3.38927109000000 |
| | | | | | | | | FTT-PERP | -0.00000000000181 |
| | | | | | | | | GAL | 9.80000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT | 0.00300009840390 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000020605 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HNT-PERP | -0.000000000000434 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 22.397799367829600 |
| | | | | | | | | LINK-PERP | 0.000000000000101 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 31.397600611390000 |
| | | | | | | | | LUNA2_LOCKED | 73.261068096170000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000658 |
| | | | | | | | | LUNC | 3,715,323.900119820000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.564825400000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 44.400000000000000 |
| | | | | | | | | POLIS-PERP | -0.000000000000392 |
| | | | | | | | | PROM-PERP | 0.000000000000015 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000001468 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000003449470 |
| | | | | | | | | RUNE-PERP | -0.000000000000219 |
| | | | | | | | | SAND | 122.991720000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 2,347,683.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 8,749.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000695 |
| | | | | | | | | SNY | 1,147.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000015 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000014 |
| | | | | | | | | SUSHI | 0.578062402000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000256 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 24.100000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.000000000626628 |
| | | | | | | | | TRX | 32.718516662472600 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000030504160 |
| | | | | | | | | TSLAPRE | -0.000000001626840 |
| | | | | | | | | UNI | 29.749904512849400 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -1,066.914753561110000 |
| | | | | | | | | USDT | 348.255896774207000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 6.999460000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000001499000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000010568300 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.200000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 43477 | Name on file | FTX Trading Ltd. | ANC | 0.114201000000000 | 46584 | Name on file | FTX Trading Ltd. | ANC | 0.114201000000000 |
| | | | APT | 0.000000010000000 | | | | APE-PERP | 0.000000000006366 |
| | | | ATOM | 0.000000010000000 | | | | APT | 0.000000010000000 |
| | | | BNB | 0.000000002500000 | | | | ATOM | 0.000000010000000 |
| | | | BTC | 0.000000008000000 | | | | AVAX-PERP | 0.000000000001012 |
| | | | DOT | 0.000000020000000 | | | | BNB | 0.000000002500000 |
| | | | FTT | 1,000.082430000000000 | | | | BTC | 0.000000008000000 |
| | | | LUNA2 | 0.000371453259000 | | | | BTC-0624 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 346.722059054271000 | | | | BTC-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000010000000 | | | | CEL-PERP | -0.000000000054114 |
| | | | SRM | 0.277144440000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 120.072830900000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | USD | 140,493.955716509949875 | | | | DOT | 0.000000020000000 |
| | | | USDC | 1,000.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 4,834.983751708035000 | | | | FTT | 1,000.082430000000000 |
| | | | XRP | 0.000000010000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000371453259000 |
| | | | | | | | | LUNA2_LOCKED | 346.722059054271000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000010000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000002728 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.277144440000000 |
| | | | | | | | | SRM_LOCKED | 120.072830900000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 140,493.955716509949875 |
| | | | | | | | | USDC | 1,000.000000000000000 |
| | | | | | | | | USDT | 4,834.983751708040000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 10351 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 | 18888 | Name on file | FTX Trading Ltd. | BNB | 259.999000000000000 |
| | | | BNB-PERP | 120.000000000000000 | | | | BNB-PERP | 120.000000000000000 |
| | | | BTC | 0.811207930000000 | | | | BTC | 0.811207930000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 13,357.000000000000000 | | | | LOOKS-PERP | 13,357.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 9.998000000000000 | | | | SOL | 9.998000000000000 |
| | | | TRX | 0.000007000000000 | | | | TRX | 0.000007000000000 |
| | | | USD | -7,154.624800000000000 | | | | USD | -7,154.624800000000000 |
| | | | USDT | 24,125.071169000000000 | | | | USDT | 24,125.071169000000000 |
| 16623 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 65500 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.005645330000000 | | | | ALPHA | 1.005645330000000 |
| | | | BADGER | 18.076826580000000 | | | | BADGER | 18.076826580000000 |
| | | | BTC | 2.465343810000000 | | | | BTC | 2.465343810000000 |
| | | | DYDX | 70.318362461042000 | | | | DYDX | 70.318362461042000 |
| | | | ETH | 1.728960550000000 | | | | ETH | 1.728960550000000 |
| | | | ETHW | 0.000745930000000 | | | | ETHW | 0.000745930000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SUN | 168.592965190000000 | | | | SUN | 168.592965190000000 |
| | | | USD | 8,218.700000000000000 | | | | USD | 8,218.700000007535787 |
| | | | XRP | 129,149.367214420000000 | | | | XRP | 129,149.367214420000000 |
| 22720 | Name on file | West Realm Shires Services Inc. | BTC | 0.835200000064780 | 88673* | Name on file | West Realm Shires Services Inc. | BTC | 0.939500000000000 |
| | | | USD | 54,780.660000000000000 | | | | USD | 53,830.823000000000000 |
| 15668 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 15799 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.007500000000000 | | | | BTC | 0.007500000000000 |
| | | | BTC-0331 | -1.796600000000000 | | | | BTC-0331 | -1.796600000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 6.000000000000000 | | | | BTC-PERP | 6.000000000000000 |
| | | | ETH | 9.117430000000000 | | | | ETH | 9.117430000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000001439716 | | | | EUR | 0.000000001439716 |
| | | | FTT | 0.000000007327240 | | | | FTT | 0.000000007327240 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USD | -1,665.560000000000000 | | | | USD | -73,949.229337910200000 |
| | | | USDT | 9,975.030619001360000 | | | | USDT | 9,975.030619001360000 |
| 26892 | Name on file | FTX Trading Ltd. | LUNC | 4,019.061738560000000 | 27068 | Name on file | FTX Trading Ltd. | SOL | 92.895771370000000 |
| | | | SOL | 908.110394870000000 | | | | | |
| 82967 | Name on file | FTX Trading Ltd. | BTC | 0.249970120000000 | 92276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | COIN | -0.000000010000000 | | | | AAVE | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ETH | 60.001684480000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000688480000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | FTT | 0.092694160000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | SRM | 107.704074310000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 3,012.480761630000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | USD | 105,878.280000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000113 |
| | | | | | | | | BTC | 0.249970126340782 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000007 |
| | | | | | | | | BULL | 0.000000008466000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CBSE | 0.000000004071405 |
| | | | | | | | | COIN | -0.000000001341213 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 60.001684860000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000688486123624 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.092694160506862 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -433,516.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000072725 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 107.704074310000000 |
| | | | | | | | | SRM_LOCKED | 3,012.480761630000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 105,878.283373797000000 |
| | | | | | | | | USDT | 0.000000013186960 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 17984 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56315 | Name on file | FTX Trading Ltd. | 1/2 MARGIN POSITIONS | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000007 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000007 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 0.000000025258442 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000037 | | | | APE | 0.000000025258442 |
| | | | ATOM-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000037 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | AXS-PERP | -0.000000000000001 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAND-PERP | -0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.000000007150000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000284 | | | | BNB | 0.000000007150000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000284 |
| | | | BNB-PERP | -0.000000000000909 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BTC | 0.000094298709754 | | | | BNB-PERP | -0.000000000000909 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC | 0.000094298709754 |
| | | | BTC-PERP | 0.855300000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000010 | | | | BTC-PERP | 0.855300000000000 |
| | | | CELO-PERP | -0.000000000000099 | | | | CAKE-PERP | -0.000000000000010 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000000099 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000068000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 | | | | COMP | 0.000000068000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000010 |
| | | | COPE | 4,346.901899057990000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COPE | 4,346.901899057990000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000010 |
| | | | DOGE | 8,304.209401406700000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 8,304.209401406700000 |
| | | | DOT | 169.304914060000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000397 | | | | DOT | 169.304914060000000 |
| | | | DYDX | 0.000000001169648 | | | | DOT-PERP | 0.000000000000397 |
| | | | DYDX-PERP | 0.000000000000190 | | | | DYDX | 0.000000001169648 |
| | | | ENS-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000190 |
| | | | EOS-20200925 | 0.000000000000056 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000284 | | | | EOS-20200925 | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000005 | | | | EOS-PERP | -0.000000000000284 |
| | | | ETH | 1.144415070629980 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH-20200925 | -0.000000000000002 | | | | ETH | 1.144415070629980 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20200925 | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETHW | 0.000055036512288 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 2,400.000000000000000 | | | | ETHW | 0.000055036512288 |
| | | | FIL-PERP | -0.000000000000007 | | | | EUR | 2,400.000000000000000 |
| | | | FLM-PERP | -0.000000000000454 | | | | FIL-PERP | 764.958489230000000 |
| | | | FTT | 0.000000094400000 | | | | FLM-PERP | -0.000000000000007 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT | -0.000000000000454 |
| | | | GLMR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000094400000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000007 |
| | | | HT-PERP | 0.000000000000085 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC | 0.056003000000000 | | | | ICP-PERP | 0.000000000000085 |
| | | | KNC-PERP | -0.000000000000540 | | | | KNC | -0.000000000000001 |
| | | | LEND-PERP | 0.000000000000000 | | | | KNC-PERP | 0.056003000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEND-PERP | -0.000000000000540 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000582 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000582 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000012 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000012 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000000014 |
| | | | MATIC | 0.207470902500000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC | 0.207470902500000 |
| | | | NEO-PERP | -0.000000000000014 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | NEO-PERP | -0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000007760000 | | | | REN-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR | 0.0000000776000 |
| | | | RUNE | 271.5696219876650000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000002700 | | | | RUNE | 271.5696219876650000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000002700 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLV-0624 | -0.0000000000000021 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV-0930 | -0.0000000000000003 | | | | SLV-0624 | -0.0000000000000021 |
| | | | SNX | 0.0399200000000000 | | | | SLV-0930 | -0.0000000000000003 |
| | | | SNX-PERP | 0.0000000000000035 | | | | SNX | 0.0399200000000000 |
| | | | SOL | 12.9712315900000000 | | | | SNX-PERP | 0.0000000000000035 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 12.9712315900000000 |
| | | | SRM | 0.5678598800000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 0.5778169400000000 | | | | SRM | 0.5678598800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 0.5778169400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SXP | 0.0974164830104461 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000966 | | | | SXP | 0.0974164830104461 |
| | | | THETA-PERP | 0.0000000000021110 | | | | SXP-PERP | 0.0000000000000966 |
| | | | TOMO | 0.0000000060251210 | | | | THETA-PERP | 0.0000000000021110 |
| | | | TOMO-PERP | 0.0000000001364 | | | | TOMO | 0.0000000060251210 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000001364 |
| | | | UNI-PERP | -0.0000000000002614 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | UNI-PERP | -0.0000000000002614 |
| | | | USDT | 25.0060780573069000 | | | | USD | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USDT | 25.0060780573069000 |
| | | | VET-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.7500000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP | 0.7500000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | ZEC-20200925 | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-20200925 | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 83989 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.0000000000000018 | 84164 | Name on file | FTX Trading Ltd. | AAVE-20201225 | 0.0000000000000018 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BNT | 0.0000000000000000 | | | | BNT | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.1318323462550000 | | | | BTC | 0.1318323462550000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-1230 | 0.4084000000000000 | | | | BTC-1230 | 0.4084000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 | | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | ETH | 0.0000000975000 | | | | ETH | 0.0000000975000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000014 | | | | ETH-20201225 | 0.0000000000000014 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000007 | | | | ETH-20210625 | 0.0000000000000007 |
| | | | ETH-20211231 | -0.0000000000000028 | | | | ETH-20211231 | -0.0000000000000028 |
| | | | ETH-PERP | -0.0000000000000007 | | | | ETH-PERP | -0.0000000000000007 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000935760000 | | | | FTT | 25.0000000935760000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-20201225 | -0.0000000000000625 | | | | LINK-20201225 | -0.0000000000000625 |
| | | | LINK-PERP | -0.0000000000004454 | | | | LINK-PERP | -0.0000000000004454 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 7.9830952000000000 | | | | SRM | 7.9830952000000000 |
| | | | SRM_LOCKED | 44.9189579200000000 | | | | SRM_LOCKED | 44.9189579200000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | USD | -44.0000000000000000 | | | | USD | -44.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XTZ-20210326 | 0.0000000000000000 | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 23554 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE | 0.0002330000000000 | | | | APE | 0.0002330000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000085389650 | | | | AVAX | 0.0000000085389650 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0429452144660000 | | | | AXS | 0.0429452144660000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 20.0000000000000000 | | | | BNB-PERP | 20.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 6.0960578100745800 | | | | BTC | 6.0960578100745800 |
| | | | BTC-PERP | 2.3078000000000010 | | | | BTC-PERP | 2.3078000000000010 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000058034670 | | | | DOT | 0.0000000058034670 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003882736590150 | | | | ETH | 0.0003882736590150 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003882736590150 | | | | ETHW | 0.0003882736590150 |
| | | | FLOW-PERP | -0.0000000000000056 | | | | FLOW-PERP | -0.0000000000000056 |
| | | | FTM | 0.0047200000000000 | | | | FTM | 0.0047200000000000 |
| | | | FTT | 155.4894434683470000 | | | | FTT | 155.4894434683470000 |
| | | | FTT-PERP | -0.0000000000000014 | | | | FTT-PERP | -0.0000000000000014 |
| | | | GENE | 0.0008595000000000 | | | | GENE | 0.0008595000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.0012550000000000 | | | | MANA | 0.0012550000000000 |
| | | | MATIC | 1,500.0075000764000 | | | | MATIC | 1,500.0075000764000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0421065600000000 | | | | NEAR | 0.0421065600000000 |
| | | | NEAR-PERP | 0.0000000000000014 | | | | NEAR-PERP | 0.0000000000000014 |
| | | | OMG | 0.0000000005774400 | | | | OMG | 0.0000000005774400 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 0.0010000000000000 | | | | SAND | 0.0010000000000000 |
| | | | SOL | 0.0049242000000000 | | | | SOL | 0.0049242000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1041621400000000 | | | | SRM | 0.1041621400000000 |
| | | | SRM_LOCKED | 0.5748937400000000 | | | | SRM_LOCKED | 0.5748937400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 2,731.7795650000000 | | | | TRUMPFEBWIN | 2,731.7795650000000 |
| | | | TRX | 1.0000050000000000 | | | | TRX | 1.0000050000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000001445114 | | | | UNI | 0.0000000001445114 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 8.8481667068738900 | | | | USDT | 8.8481667068738900 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 44464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92254 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE | 0.0002330000000000 | | | | APE | 0.0002330000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000085389650 | | | | AVAX | 0.0000000085389650 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0429452144660000 | | | | AXS | 0.0429452144660000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 20.0000000000000000 | | | | BNB-PERP | 20.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 6.0960578100745800 | | | | BTC | 6.0960578100745800 |
| | | | BTC-PERP | 2.3078000000000010 | | | | BTC-PERP | 2.3078000000000010 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000058034670 | | | | DOT | 0.0000000058034670 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003882736590150 | | | | ETH | 0.0003882736590150 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003882736590150 | | | | ETHW | 0.0003882736590150 |
| | | | FLOW-PERP | -0.0000000000000056 | | | | FLOW-PERP | -0.0000000000000056 |
| | | | FTM | 0.0047200000000000 | | | | FTM | 0.0047200000000000 |
| | | | FTT | 155.4894434683470000 | | | | FTT | 155.4894434683470000 |
| | | | FTT-PERP | -0.0000000000000014 | | | | FTT-PERP | -0.0000000000000014 |
| | | | GENE | 0.0008595000000000 | | | | GENE | 0.0008595000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.0012550000000000 | | | | MANA | 0.0012550000000000 |
| | | | MATIC | 1,500.0075000764000 | | | | MATIC | 1,500.0075000764000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0421065600000000 | | | | NEAR | 0.0421065600000000 |
| | | | NEAR-PERP | 0.0000000000000014 | | | | NEAR-PERP | 0.0000000000000014 |
| | | | OMG | 0.0000000005774400 | | | | OMG | 0.0000000005774400 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 0.0010000000000000 | | | | SAND | 0.0010000000000000 |
| | | | SOL | 0.0049242000000000 | | | | SOL | 0.0049242000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1041621400000000 | | | | SRM | 0.1041621400000000 |
| | | | SRM_LOCKED | 0.5748937400000000 | | | | SRM_LOCKED | 0.5748937400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 2,731.7795650000000 | | | | TRUMPFEBWIN | 2,731.7795650000000 |
| | | | TRX | 1.0000050000000000 | | | | TRX | 1.0000050000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000001445114 | | | | UNI | 0.0000000001445114 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 8.8481667068738900 | | | | USDT | 8.8481667068738900 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 28093 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000939480 | 89278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000001436705 3 | | | | AAVE | 0.00000000939480 |
| | | | BNB | 0.00000000250000 | | | | ASD-PERP | 0.00000000000000 |
| | | | BRL | 85,604.45180000000000 | | | | AVAX | 0.00000001436705 3 |
| | | | BRZ | 85,604.45180000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.21950729273570 9 | | | | BAL | 0.00000000000000 |
| | | | ETH | 0.00000001579177 0 | | | | BAND | 0.00000000500100 |
| | | | ETHW | 2.50031574725837 0 | | | | BNB | 0.00000000250000 |
| | | | FTM | 0.00000000405716 0 | | | | BRZ | 85,604.45188919170000 |
| | | | FTT | 25.91955185825833 0 | | | | BTC | 0.00000000000000 |
| | | | LTC | 0.00000002449739 0 | | | | CREAM | 0.00000000250000 |
| | | | RAY | 0.63421487161219 0 | | | | DEFI-PERP | 0.00000000000000 |
| | | | SOL | 16.55027695241815 4 | | | | DRGN-PERP | 0.00000000000000 |
| | | | SRM | 61.83418339000000 00 | | | | ETH | 0.00000001579177 0 |
| | | | SUSHI | 0.00000000058439 4 | | | | ETHW | 2.50031574725837 0 |
| | | | USD | 4,038.36032847721167 4 | | | | FTM | 0.00000000405716 0 |
| | | | USDC | 4,038.36032847721167 4 | | | | FTT | 25.91955185825833 0 |
| | | | USDT | 0.00000000948449 5 | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000612160 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00000002449730 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.63421487161219 0 |
| | | | | | | | | SNX | 0.00000000961155 0 |
| | | | | | | | | SOL | 16.55027695241820 0 |
| | | | | | | | | SRM | 61.83418339000000 00 |
| | | | | | | | | SRM_LOCKED | 0.71004613000000 00 |
| | | | | | | | | SUSHI | 0.00000000584394 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | USD | 4,038.36032847721000 0 |
| | | | | | | | | USDT | 0.00000000948449 5 |
| 26891 | Name on file | West Realm Shires Services Inc. | USD | 90,000.00000000000000 | 86387 | Name on file | West Realm Shires Services Inc. | USD | 90,000.00000000000000 |
| 7954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 68064 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.03000001000000 | | | | BTC | 0.03000001000000 |
| | | | BTC-PERP | 0.87080000000000 | | | | BTC-PERP | 0.87080000000000 |
| | | | CAKE-PERP | -0.00000000000033 | | | | CAKE-PERP | -0.00000000000033 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.46583274000000 | | | | ETH | 0.46583274000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.17200000000000 | | | | ETHW | 0.17200000000000 |
| | | | EUR | 0.00012164086169 | | | | EUR | 0.00012164086169 |
| | | | FTT | 0.00000206000000 | | | | FTT | 0.00000206000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | 28.71468323452730 0 | | | | LTC | 28.71468323452730 0 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00090720840000 0 | | | | SOL | 0.00090720840000 0 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 4,325.34000000000000 | | | | USD | 4,867.00000000000000 |
| | | | USDT | 0.00000000864121 | | | | USDT | 0.00000000864121 |
| | | | XRP | 0.31030545225089 4 | | | | XRP | 0.31030545225089 4 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZL-PERP | 0.00000000000000 | | | | ZL-PERP | 0.00000000000000 |
| 7022 | Name on file | FTX Trading Ltd. | BTC | 2.19002193000000 0 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.19002193000000 0 |
| | | | CHZ | 2,320.00000000000000 | | | | CHZ | 2,320.00000000000000 |
| | | | DOT | -0.00650051951049 8 | | | | DOT | -0.00650051951049 8 |
| | | | LOOKS | 1,141.77160000000000 | | | | LOOKS | 1,141.77160000000000 |
| | | | RSR | -9.85345274733890 0 | | | | RSR | -9.85345274733890 0 |
| | | | SNX | -0.02059585186847 1 | | | | SNX | -0.02059585186847 1 |
| | | | STX-PERP | 458.00000000000000 | | | | STX-PERP | 458.00000000000000 |
| | | | USD | 19,246.96000000000000 | | | | USD | -19,834.58980191670000 |
| | | | USDT | 0.02564347722849 4 | | | | USDT | 0.02564347722849 4 |
| 25834 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 55762 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALTBEAR | 0.00000005761626 | | | | ALTBEAR | 0.00000005761626 |
| | | | ALTHEDGE | 0.00000000729127 3 | | | | ALTHEDGE | 0.00000000729127 3 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BEARSHIT | 0.00000000952681 6 | | | | BEARSHIT | 0.00000000952681 6 |
| | | | BNB-1230 | 0.10000000000000 | | | | BNB-1230 | 0.10000000000000 |
| | | | BNB-PERP | 2.30000000000000 | | | | BNB-PERP | 2.30000000000000 |
| | | | BTC | 0.08861242100376 0 | | | | BTC | 0.08861242100376 0 |
| | | | BTC-PERP | 0.30000000000000 | | | | BTC-PERP | 0.30000000000000 |
| | | | BULL | 0.00000000209235 1 | | | | BULL | 0.00000000209235 1 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 9.46828082000000 | | | | ETH | 9.46828082000000 |
| | | | ETHBULL | 0.00000000600000 | | | | ETHBULL | 0.00000000600000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 9.46828082000000 | | | | ETHW | 9.46828082000000 |
| | | | EUR | 1.00000000000000 | | | | EUR | 1.00000000000000 |
| | | | FIL-PERP | -0.00000000000011 | | | | FIL-PERP | -0.00000000000011 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.03440481228850 0 | | | | FTT | 25.03440481228850 0 |
| | | | FTT-PERP | 100.00000000000000 | | | | FTT-PERP | 100.00000000000000 |
| | | | HOLY-PERP | 252.00000000000000 | | | | HOLY-PERP | 252.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS | 0.000000006691043 | | | | LOOKS | 0.000000006691043 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000372530 | | | | LUNC-PERP | 0.00000000372530 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATICBULL | 0.000000009738797 | | | | MATICBULL | 0.000000009738797 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.000000000000454 | | | | RNDR-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 37.11159512000000 | | | | SOL | 37.11159512000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | -5,167.36520408083971 | | | | USD | -5,167.37000000000000 |
| | | | USDT | 0.55597880313076 | | | | USDT | 0.55597880313076 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-1230 | 665.24700000000000 | | | | XTZ-1230 | 665.24700000000000 |
| 38309 | Name on file | FTX EU Ltd. | BUSD | 9,286.00000000000000 | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.88071626000000 |
| | | | EUR | 15,211.00000000000000 | | | | EUR | 15,211.00000000000000 |
| | | | EUROC | 13,000.00000000000000 | | | | EUROC | 13,000.00000000000000 |
| 52997 | Name on file | FTX Trading Ltd. | EUR | 28,121.00000000000000 | 91037 | Name on file | FTX Trading Ltd. | BUSD | 9,296.88071626000000 |
| | | | USD | 9,296.88000000000000 | | | | EUR | 15,211.00000000000000 |
| | | | | | | | | EUROC | 13,000.00000000000000 |
| 45673 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 79047 | Name on file | FTX Trading Ltd. | BTC | 0.00000230000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | COMP | 0.00007752000000 |
| | | | APE-PERP | 0.00000000000000 | | | | USD | 4.42000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | XRP | 12,998.88362426000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | | |
| | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000230900000 | | | | | |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | C98-PERP | 0.00000000000000 | | | | | |
| | | | CH2-PERP | 0.00000000000000 | | | | | |
| | | | COMP | 0.00007752705539 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DENT-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | ENS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000003 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | -0.00000000000181 | | | | | |
| | | | LUNA2-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000003141 | | | | | |
| | | | ROOK-PERP | 0.00000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | STMX-PERP | 0.00000000000000 | | | | | |
| | | | STORJ-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 12,982.00000000000000 | | | | | |
| | | | USDT | 7,982.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 12,998.88362426850000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFII-PERP | 0.00000000000000 | | | | | |
| 22195 | Name on file | FTX Trading Ltd. | BCH | 0.00000000750000 | 23374 | Name on file | FTX Trading Ltd. | BCH | 0.00000000750000 |
| | | | BTC | 0.70592990900000 | | | | BTC | 0.70592990900000 |
| | | | BTC-PERP | 0.50000000000000 | | | | BTC-PERP | 0.50000000000000 |
| | | | DOGE | 4.00000000000000 | | | | DOGE | 4.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | | | ETH-PERP | -0.00000000000001 |
| | | | USD | -6,115.43349292191877 | | | | USD | -6,115.43349292191877 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 39562 | Name on file | FTX Trading Ltd. | ALGO | 0.26570281000000 | 39584 | Name on file | FTX Trading Ltd. | ALGO | 0.26570281000000 |
| | | | ALGO-0930 | 0.00000000000000 | | | | ALGO-0930 | 0.00000000000000 |
| | | | ALGO-PERP | 183,894.00000000000000 | | | | ALGO-PERP | 183,894.00000000000000 |
| | | | AUD | 0.01382765000000 | | | | AUD | 0.01382765000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000008 | | | | BTC-PERP | 0.00000000000000008 |
| | | | ETH | 0.07405506000000000 | | | | ETH | 0.07405506000000000 |
| | | | ETH-PERP | 0.00000000000000014 | | | | ETH-PERP | 0.00000000000000014 |
| | | | FTT | 163.00070276000000 | | | | FTT | 163.00070276000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000113 | | | | LINK-PERP | -0.00000000000000113 |
| | | | USD | 40,708.00000000000000 | | | | USD | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 13014 | Name on file | FTX Trading Ltd. | APE | 350.00000000000000 | 91311 | Name on file | FTX Trading Ltd. | APE | 350.00000000000000 |
| | | | BTC | 0.16676000000000000 | | | | BTC | 0.16676000000000000 |
| | | | COPE | 73.97409825000000 | | | | BUSD | 200.00000000000000 |
| | | | ETH | 18.56000000000000000 | | | | COPE | 73.97409825000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH | 19.06000000000000000 |
| | | | ETHW | 12.56000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 50.37667072620600 | | | | ETHW | 12.56000000000000000 |
| | | | FTT | 45.08787268000000 | | | | EUR | 100.38000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT | 45.08787268000000 |
| | | | LTC | 0.00189204000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC | 0.00189204000000000 |
| | | | LUA | 416.74005400000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.85473074840000 | | | | LUA | 416.74005400000000 |
| | | | LUNA2_LOCKED | 1.99437174600000 | | | | LUNA2 | 0.85473074840000 |
| | | | LUNC | 186,119.42000000000000 | | | | LUNA2_LOCKED | 1.99437174600000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC | 186,119.42000000000000 |
| | | | MER | 322.99032425000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | RAY | 0.98322870000000000 | | | | MER | 322.99032425000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY | 0.98322870000000000 |
| | | | SOL | 33.27159040000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SRM | 52.73452184000000 | | | | SOL | 33.27159040000000 |
| | | | SRM_LOCKED | 1.35341534000000 | | | | SRM | 52.73452184000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM_LOCKED | 1.35341534000000 |
| | | | STEP | 1,050.00000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP | 1,050.00000000000000 |
| | | | TRX | 82.00000100000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | USD | 10,413.23903211400000 | | | | TRX | 82.00000100000000 |
| | | | USDT | 1,500.00000000704000 | | | | USD | 10,413.23903211400000 |
| | | | | | | | | USDT | 1,525.00000000000000 |
| 21264 | Name on file | FTX Trading Ltd. | USD | 30,000.00000000000000 | 56008 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000227 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 3,800.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 22.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 1,068.41600000000000 |
| | | | | | | | | ETHW-PERP | 0.00000000000000014 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 137.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000113 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.57690317170000 |
| | | | | | | | | LUNA2_LOCKED | 1.34610868400000 |
| | | | | | | | | LUNC | 125,622.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 300.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB | 36,000,000.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000042 |
| | | | | | | | | TRX | 0.00000001000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.61983106591534 4 |
| | | | | | | | | USDT | 15,000.00138983402707 1 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 43488 | Name on file | FTX Trading Ltd. | 3598487531295499970/FTX AU - WE ARE HERE! #37496 | 1.00000000000000 | 72873 | Name on file | FTX Trading Ltd. | 3598487531295499970/FTX AU - WE ARE HERE! #37496 | 1.00000000000000 |
| | | | 3907892821956446866/FTX AU - WE ARE HERE! #37565 | 1.00000000000000 | | | | 3907892821956446866/FTX AU - WE ARE HERE! #37565 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMD-0930 | 0.00000000000000 | | | | AMD-0930 | 0.00000000000000 |
| | | | AMPL | 0.00000000047803 | | | | AMPL | 0.00000000047803 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.97899872000000 0 | | | | CSB-PERP | 0.00000000000000 |
| | | | CSB-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FTT | 550.18353958000000 0 |
| | | | FTT | 1,160.84755218000000 0 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | INDI | 1,000.00000000000000 |
| | | | INDI | 1,000.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NVDA-0624 | 0.00000000000000 |
| | | | NVDA-0624 | 0.00000000000000 | | | | NVDA-0930 | 0.00000000000000 |
| | | | NVDA-0930 | 0.00000000000000 | | | | NVDA-1230 | 100.00000000000000 |
| | | | NVDA-1230 | 100.00000000000000 | | | | OKB | 0.00000002908982 |
| | | | OKB | 0.00000002908982 | | | | OKB-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | PSY | 5,000.00000000000000 |
| | | | PSY | 5,000.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000001 |
| | | | ROOK-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SOL | 10.09287024164600 |
| | | | SOL | 10.09287024316460 0 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPY-0624 | 0.00000000000000 |
| | | | SPY-0624 | 0.00000000000000 | | | | SPY-0930 | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | | | SPY-1230 | 10.00000000000000 |
| | | | SPY-1230 | 10.00000000000000 | | | | SRM | 13.36806673000000 0 |
| | | | SRM | 13.36806673000000 0 | | | | SRM_LOCKED | 77.11193127000000 0 |
| | | | SRM_LOCKED | 77.11193127000000 0 | | | | SXP | 0.00000002984413 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000002984413 | | | | SXP-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | TONCOIN | 90.00045000000000 |
| | | | TONCOIN | 90.00045000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TRU | 15,900.00000000000000 |
| | | | TRU | 15,900.00000000000000 | | | | TRX | 0.00155800000000 |
| | | | TRU-PERP | -15,900.00000000000000 | | | | TSLA-0624 | 0.00000000000000 |
| | | | TRX | 0.00155800000000 | | | | TSLA-0930 | 0.00000000000000 |
| | | | TSLA-0624 | 0.00000000000000 | | | | TSLA-1230 | 25.00000000000000 |
| | | | TSLA-0930 | 0.00000000000000 | | | | TSLAPRE-0930 | 0.00000000000000 |
| | | | TSLA-1230 | 25.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | TSLAPRE-0930 | 0.00000000000000 | | | | USD | -15,637.897918019600 00 |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 5,623.827081980366402 | | | | USDT | 2,801.032987855470000 |
| | | | USDT | 36,763.028875295470000 | | | | USTC-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 12019 | Name on file | FTX Trading Ltd. | BNB | 4.717500290000000 | 57343 | Name on file | FTX Trading Ltd. | APE | 6.500000000000000 |
| | | | ETH | 0.888908910000000 | | | | BNB | 4.709924000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.887984230000000 |
| | | | ETHW | 1.062176820000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | ETHW | 1.062176820000000 |
| | | | MATIC | 40.219553340000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | SOL | 12.259589820000000 | | | | MATIC | 40.213280680000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 4,310.000000000000000 | | | | USD | 229.786704339801000 |
| | | | USDT | 0.404685081300006 | | | | USDC | 2,155.300000000000000 |
| | | | | | | | | USDT | 0.404685508130006 |
| 13620 | Name on file | FTX Trading Ltd. | AUD | 19,862.000000000000000 | 57343 | Name on file | FTX Trading Ltd. | AUD | 0.000007752623276 |
| 13660 | Name on file | FTX Trading Ltd. | AUD | 19,862.000000000000000 | 73455 | Name on file | FTX Trading Ltd. | AUD | 0.000007752623276 |
| 7413 | Name on file | FTX Trading Ltd. | BNB | 0.000000002467632 | 13622 | Name on file | FTX Trading Ltd. | BNB | 0.000000002467632 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000085190000 | | | | BTC | 0.000000085190000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008607755 | | | | ETH | 0.000000008607755 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | FTT | 150.000021005607000 | | | | FTT | 150.000215005607000 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LUNA2 | 0.000000016235893 | | | | LUNA2 | 0.000000016235893 |
| | | | LUNA2_LOCKED | 0.000000037883751 | | | | LUNA2_LOCKED | 0.000000037883751 |
| | | | LUNC | 0.003535400000000 | | | | LUNC | 0.003535400000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001108635 | | | | SOL | 0.000000001108635 |
| | | | SRM | 0.087939500000000 | | | | SRM | 0.087939500000000 |
| | | | SRM_LOCKED | 13.854473620000000 | | | | SRM_LOCKED | 13.854473620000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 38,333.320200000000000 | | | | USD | 76,660.335558000000000 |
| | | | USDT | 1,907.150000074729837 | | | | USDT | 3,814.300126547429837 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 36186 | Name on file | FTX Trading Ltd. | APE | 0.000900000000000 | 55453 | Name on file | FTX Trading Ltd. | APE | 0.000900000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 18.934068040000000 | | | | ATLAS | 18.934068040000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | AXS | 0.000000005000000 | | | | AXS | 0.000000005000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.005939875926120 | | | | BNB | 0.005939875926120 |
| | | | BTC | 0.000100000500000 | | | | BTC | 0.000100000500000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 0.000055000000000 | | | | COPE | 0.000055000000000 |
| | | | CRO | 9.178641810000000 | | | | CRO | 9.178641810000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN | 0.015321500000000 | | | | DAWN | 0.015321500000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE | 69,397.048062819400000 | | | | DOGE | 69,397.048062819400000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 50.000000000000000 | | | | ETH-PERP | -0.000000000000004 |
| | | | ETHW | 0.000653840584875 | | | | ETHW | 0.000653840584875 |
| | | | FTT | 150.083022050000000 | | | | FTT | 150.083022050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.134988100000000 | | | | GENE | 0.134988100000000 |
| | | | GMT | 0.188418200000000 | | | | GMT | 0.188418200000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000430000000 | | | | GST | 0.000000430000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | JOE | 1.000005000000000 | | | | JOE | 1.000005000000000 |
| | | | LUNA2 | 0.011817489060000 | | | | LUNA2 | 0.011817489060000 |
| | | | LUNA2_LOCKED | 0.027574141130000 | | | | LUNA2_LOCKED | 0.027574141130000 |
| | | | LUNC | 2,560.138396588100000 | | | | LUNC | 2,560.138396588100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 37.830787680397200 | | | | MATIC | 37.830787680397200 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 20.000000000000000 | | | | MER | 20.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MSOL | 0.009863522341920 | | | | MSOL | 0.009863522341920 |
| | | | POLIS | 0.059773090000000 | | | | POLIS | 0.059773090000000 |
| | | | PUNDIX | 9.589814610000000 | | | | PUNDIX | 9.589814610000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | | | | | RAY | |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP | 7.308750000000000 | | | | SLP | 7.308750000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001150896085400 | | | | SOL | 0.001150896085400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 223.243044340000000 | | | | SRM | 223.243044340000000 |
| | | | SRM_LOCKED | 204.894591230000000 | | | | SRM_LOCKED | 204.894591230000000 |
| | | | STEP | 0.036481790000000 | | | | STEP | 0.036481790000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000102000000000 | | | | TRX | 0.000102000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | -0.000000006786460 | | | | TSLAPRE | -0.000000006786460 |
| | | | USD | 18,326.019511941800000 | | | | USD | 18,326.019511941800000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.000095000000000 | | | | XRP | 0.000095000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 51052 | Name on file | FTX Trading Ltd. | 3154880909000056966 | 1.000000000000000 | 61908 | Name on file | FTX Trading Ltd. | AAPL | 0.000000006237290 |
| | | | 3285224457503555119 | 1.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | 3800906586496001192 | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | 3807895307049914845 | 1.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BAD | 1.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 501.354822014323200 | | | | APE-PERP | 0.000000000000000 |
| | | | USDC | 5,324.197957170000000 | | | | ARKK | 0.000000005755600 |
| | | | USDT | 1,994.250821942300000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000006007764 |
| | | | | | | | | BTC | 0.000000009938730 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000008669960 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000011446177 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004537585 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000007600000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000004477814 |
| | | | | | | | | POLIS | 0.000000000293308 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000002824520 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000640630136838 |
| | | | | | | | | SPY-1230 | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000012126020 |
| | | | | | | | | TSLAPRE | 0.000000002124730 |
| | | | | | | | | USD | 501.354822014323000 |
| | | | | | | | | USDC | 5,324.197957170000000 |
| | | | | | | | | USDT | 1,994.250821942300000 |
| | | | | | | | | USTC | 0.000000000972693 |
| 7552 | Name on file | FTX Trading Ltd. | APT | 102.878890309644400 | 8221 | Name on file | FTX Trading Ltd. | APT | 102.878890309644000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 0.034475850000000 | | | | ATLAS | 0.034475850000000 |
| | | | AVAX | 10.254953018761600 | | | | AVAX | 10.254953018761600 |
| | | | BCH | 96.446284249183700 | | | | BCH | 96.446284249183700 |
| | | | BNB | 0.000000018932724 | | | | BNB | 0.000000018932724 |
| | | | BTC | 0.794012981000000 | | | | BTC | 0.794012981000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 1,289.564641290000000 | | | | DOGE | 1,289.564641290000000 |
| | | | ENS | 164.491681220000000 | | | | ENS | 164.491681220000000 |
| | | | ETH | 30.053664671819300 | | | | ETH | 30.053664671819300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000691660000000 | | | | ETHW | 0.000691660000000 |
| | | | FIDA | 165.672221450000000 | | | | FIDA | 165.672221450000000 |
| | | | FTT | 1,033.133280450000000 | | | | FTT | 1,033.133280450000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.020000000000000 | | | | GMT | 0.020000000000000 |
| | | | INDI | 2,071.005467420000000 | | | | INDI | 2,071.005467420000000 |
| | | | IP3 | 255.019259740000000 | | | | IP3 | 255.019259740000000 |
| | | | LUNA2 | 0.000000040788583 | | | | LUNA2 | 0.000000040788583 |
| | | | LUNA2_LOCKED | 0.000000095173362 | | | | LUNA2_LOCKED | 0.000000095173362 |
| | | | LUNC | 0.008881800000000 | | | | LUNC | 0.008881800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAGIC | 0.002710000000000 | | | | MAGIC | 0.002710000000000 |
| | | | MER | 4,353.715670740000000 | | | | MER | 4,353.715670740000000 |
| | | | MNGO | 3.469239370000000 | | | | MNGO | 3.469239370000000 |
| | | | MSOL | 0.179359780000000 | | | | MSOL | 0.179359780000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | (38076499474069782J/MEXICO TICKET STUB #1268) & NFT | | | | | | |
| | | | (34398627873024098J/NETHERLANDS TICKET STUB #91) & NFT | | | | | | |
| | | | (43319199522512061J/FTX SWAG PACK #354 (REDEEMED)) & NFT | | | | | | |
| | | | (43227297511251331J/SINGAPORE TICKET STUB #252) & NFT | | | | | | |
| | | | (40589670368606971J/FTX BEYOND #318) & NFT | | | | | | |
| | | | (33826987959564640J/FTX CRYPTO CUP 2022 KEY #523) & NFT | | | | | | |
| | | | (36167570614994108J/AUSTRIA TICKET STUB #188) & NFT | | | | | | |
| | | | (48294075032715344J/MONZA TICKET STUB #1481) & NFT | | | | | | |
| | | | (57261429823735877J/FRANCE TICKET STUB #367) & NFT | | | | | | |
| | | | (45646789867671028J/JAPAN TICKET STUB #1649) & NFT | | | | | | |
| | | | (35247154274784507J/FTX AU - WE ARE HERE! #24585) & NFT | | | | | | |
| | | | (56553180385770776J/FTX BEYOND #228) & NFT | | | | | | |
| | | | (55330100025767416J/BAKU TICKET STUB #639) & NFT | | | | | | |
| | | | (37942926294970073J/FTX NIGHT #228) & NFT | | | | | | |
| | | | (37723958014465153J/HUNGARY TICKET STUB #67) & NFT | | | | | | |
| | | | (30650177713978201J/FTX AU - WE ARE HERE! #5123) & NFT | | | | | | |
| | | | (39783124521052295J/MONACO TICKET STUB #46) & NFT | | | | | | |
| | | | (29595431995993106J/FTX EU - WE ARE HERE! #11194B) & NFT | | | | | | |
| | | | (48685642298032290J/FTX AU - WE ARE HERE! #5132) & NFT | | | | | | |
| | | | (51478693816102100J/FTX NIGHT #406) & NFT | | | | | | |
| | | | (54940774657392544J/FTX MOON #426) & NFT | | | | | | |
| | | | (45477534230370534J/BELGIUM TICKET STUB #234) & NFT | | | | | | |
| | | | (48871391607381747J/SILVERSTONE TICKET STUB #790) & NFT | | | | | | |
| | | | (48912825502771194J/THE HILL BY FTX #2386) & NFT | | | | | | |
| | | | (489800452231789027/FTX MOON #233) | 26.000000000000 | | | | NFT (29595431995993106J/FTX EU - WE ARE HERE! #111948) | 1.000000000000000 |
| | | | POLIS | 0.007832260000000 | | | | POLIS | 0.007832260000000 |
| | | | SOL | 0.053956394666236 | | | | SOL | 0.053956394666236 |
| | | | SRM | 43.953482680000000 | | | | SRM | 43.953482680000000 |
| | | | SRM_LOCKED | 415.939882040000000 | | | | SRM_LOCKED | 415.939882040000000 |
| | | | SUSHI | 0.000000007120049 | | | | SUSHI | 0.000000007120049 |
| | | | TONCOIN | 807.404907940000000 | | | | TONCOIN | 807.404907940000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 15,140.100000000000000 | | | | USD | 5,131.272747254470000 |
| | | | USDT | 0.046222276516220 | | | | USDT | 0.046222276516220 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XPLA | 0.055847850000000 | | | | XPLA | 0.055847850000000 |
| 9673 | Name on file | FTX Trading Ltd. | AAPL | 14.000070002530100 | 78909 | Name on file | FTX Trading Ltd. | AAPL | 14.000070002530100 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ARXK | 0.000000003902124 | | | | ARXK | 0.000000003902124 |
| | | | ARXK-20210625 | 0.000000000000000 | | | | ARXK-20210625 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000007 | | | | AR-PERP | 0.000000000000007 |
| | | | ATOM | 0.000000000761816 | | | | ATOM | 0.000000000761816 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AVAX | 0.000000000643857 | | | | AVAX | 0.000000000643857 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | BNB | 0.000000005237523 | | | | BNB | 0.000000005237523 |
| | | | BNB-PERP | 0.000000000000004 | | | | BNB-PERP | 0.000000000000004 |
| | | | BTC | 0.838304197189155 | | | | BTC | 0.838304197189155 |
| | | | BTC-PERP | 0.676900000000000 | | | | BTC-PERP | 0.676900000000000 |
| | | | CAKE-PERP | -0.000000000000035 | | | | CAKE-PERP | -0.000000000000035 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT | 0.000000002002993 | | | | DOT | 0.000000002002993 |
| | | | DOT-PERP | 0.000000000000582 | | | | DOT-PERP | 0.000000000000582 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 6.519068088901650 | | | | ETH | 6.519068088901650 |
| | | | ETH-PERP | 5.885999999999990 | | | | ETH-PERP | 5.885999999999990 |
| | | | ETHW | 0.000068088901650 | | | | ETHW | 0.000068088901650 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.020546407287000 | | | | FTT | 151.020546407287000 |
| | | | FTT-PERP | -151.000000000000000 | | | | FTT-PERP | -566.700000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | | | KSM-PERP | -0.000000000000003 |
| | | | LINK | 0.000000009507480 | | | | LINK | 0.000000009507480 |
| | | | LINK-PERP | 0.000000000000142 | | | | LINK-PERP | 0.000000000000142 |
| | | | LUNA2 | 18.656243070000000 | | | | LUNA2 | 18.656243070000000 |
| | | | LUNA2_LOCKED | 43.531233820000000 | | | | LUNA2_LOCKED | 43.531233820000000 |
| | | | LUNC | 0.000000004536059 | | | | LUNC | 0.000000004536059 |
| | | | LUNC-PERP | -0.000000000000149 | | | | LUNC-PERP | -0.000000000000149 |
| | | | MATIC | 0.000000000743953 | | | | MATIC | 0.000000000743953 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000127 | | | | NEAR-PERP | 0.000000000000127 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SOL | 0.000000004833931 | | | | SOL | 0.000000004833931 |
| | | | SOL-PERP | -0.000000000000060 | | | | SOL-PERP | -179.230000000000000 |
| | | | SPELL | 0.000000010000000 | | | | SPELL | 0.000000010000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000004952362 | | | | SPY | 0.000000004952362 |
| | | | SRM | 0.001430250000000 | | | | SRM | 0.001430250000000 |
| | | | SRM_LOCKED | 0.063869300000000 | | | | SRM_LOCKED | 0.063869300000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000019200000000 | | | | TSLA | 8.000019200000000 |
| | | | TSLAPRE | -0.000000003163656 | | | | TSLAPRE | -0.000000003163656 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4,332.390000000000000 | | | | USD | 4,332.394260186127000 |
| | | | USDT | 0.001139676201862 | | | | USDT | 0.001139676201862 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000007 | | | | XMR-PERP | 0.000000000000007 |
| | | | YFI | 0.000000009800000 | | | | YFI | 0.000000009800000 |
| 13798 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | USD | 5,783.205278269870000 | | | | USD | 5,783.205278269870000 |
| | | | USDC | 5,783.205278260000000 | | | | USDC | 5,783.205278260000000 |
| | | | USDT | 0.000000006640588 | | | | USDT | 0.000000006640588 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 14713 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 |
| | | | USD | 5,783.2052782698700000 | | | | USD | 5,783.2052782698700000 |
| | | | USDC | 5,783.2052782600000000 | | | | USDC | 5,783.2052782600000000 |
| | | | USDT | 0.0000000066405488 | | | | USDT | 0.0000000066405488 |
| 14789 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 |
| | | | USD | 5,783.2052782698700000 | | | | USD | 5,783.2052782698700000 |
| | | | USDC | 5,783.2052782600000000 | | | | USDC | 5,783.2052782600000000 |
| | | | USDT | 0.0000000066405488 | | | | USDT | 0.0000000066405488 |
| 14822 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 |
| | | | USD | 5,783.2052782698700000 | | | | USD | 5,783.2052782698700000 |
| | | | USDC | 5,783.2052782600000000 | | | | USDC | 5,783.2052782600000000 |
| | | | USDT | 0.0000000066405488 | | | | USDT | 0.0000000066405488 |
| 6634 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 | 6641 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 |
| | | | USD | 5,783.2052782698700000 | | | | USD | 5,783.2052782698700000 |
| | | | USDC | 5,783.2052782600000000 | | | | USDC | 5,783.2052782600000000 |
| | | | USDT | 0.0000000066405488 | | | | USDT | 0.0000000066405488 |
| 30165 | Name on file | FTX Trading Ltd. | USD | 16,871.9000000000000000 | 30212 | Name on file | FTX Trading Ltd. | BTC | 0.0128528400000000 |
| | | | | | | | | ETH | 0.4145641900000000 |
| | | | | | | | | ETHW | 0.4123073500000000 |
| | | | | | | | | FTT | 0.0994800000000000 |
| | | | | | | | | SOL | 3.3839911300000000 |
| | | | | | | | | USDT | 1.2100000000000000 |
| 33243 | Name on file | FTX Trading Ltd. | USD | 1,675.4900000000000000 | 75350 | Name on file | FTX Trading Ltd. | USD | 1,675.4870072000000000 |
| | | | USDC | 1,675.4900000000000000 | | | | USDT | 8,338.8300647500000000 |
| | | | USDT | 16,677.6600000000000000 | | | | | |
| 9379 | Name on file | FTX Trading Ltd. | USD | 7,278.5000000000000000 | 9406 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0005435000000000 |
| | | | | | | | | DOGEBULL | 0.0003403000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | MATICBULL | 0.0137600000000000 |
| | | | | | | | | TRX | 0.0105410000000000 |
| | | | | | | | | USD | 7,278.5000000000000000 |
| | | | | | | | | USDT | 0.5404457584195200 |
| 24047 | Name on file | FTX Trading Ltd. | BTC | 0.0003603643933698 | 91554 | Name on file | FTX Trading Ltd. | BTC | 0.0003603643933698 |
| | | | DOGE | 1.0000000070001650 | | | | DOGE | 1.0000000070001650 |
| | | | ETHBULL | 0.0002598855500000 | | | | ETHBULL | 0.0002598855500000 |
| | | | EUR | 1,621.5354051100000000 | | | | EUR | 1,621.5354051100000000 |
| | | | FTT | 1,000.7344069200000000 | | | | FTT | 1,000.7344069200000000 |
| | | | RUNE | 0.0001505000000000 | | | | RUNE | 0.0001505000000000 |
| | | | SOL | 0.0749758400000000 | | | | SOL | 0.0749758400000000 |
| | | | SRM | 66.0060521500000000 | | | | SRM | 66.0060521500000000 |
| | | | SRM_LOCKED | 433.2633657300000000 | | | | SRM_LOCKED | 433.2633657300000000 |
| | | | TRX | 0.0000060000000000 | | | | TRX | 0.0000060000000000 |
| | | | USD | 568,566.2399875360000000 | | | | USD | 568,566.2399875360000000 |
| | | | USDC | 46.030000000000000 | | | | USDT | 1,295,671.5465969200000000 |
| | | | USDT | 1,295,671.5500000000000000 | | | | | |
| 89410 | Name on file | FTX Trading Ltd. | USD | 34,892.7300000000000000 | 90766 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000002 |
| | | | | | | | | BNB | 0.0000000084456565 |
| | | | | | | | | BTC | 0.1564890151391113 |
| | | | | | | | | BTC-0331 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000008 |
| | | | | | | | | CEL | 0.0000000036630170 |
| | | | | | | | | CEL-0624 | 0.0000000000000270 |
| | | | | | | | | CEL-20210625 | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000826800000000 |
| | | | | | | | | CREAM | 21.0659158000000000 |
| | | | | | | | | CVC | 9,287.0250000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000370809654420 |
| | | | | | | | | ETH-0930 | 0.0000000000000001 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000009654420 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 208.3793446900000000 |
| | | | | | | | | FTT-PERP | 0.0000000000009909 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 23.6922813000000000 |
| | | | | | | | | LUNA2_LOCKED | 55.2819897100000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000011085526 |
| | | | | | | | | SOL | 0.0000000006719719 |
| | | | | | | | | SRM | 8,181.5451115100000000 |
| | | | | | | | | SRM_LOCKED | 329.1280754100000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000703225 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | USD | 34,892.7300000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000000001757217 |
| 24096 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000085226668 | 77495 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000085226668 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000004602500 | | | | BTC | 0.0000000004602500 |
| | | | ENS | 0.0000000009476383 | | | | ENS | 0.0000000009476383 |
| | | | ETH | 5.0488000004387881 | | | | ETH | 5.0488000004387880 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | MATIC | 3.4925864832655500 | | | | MATIC | 3.4925864832655500 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.000046894227507 | | | | USD | 0.000046894227507 |
| | | | USDT | 0.000000005712121 | | | | USDT | 0.000000005712121 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 49258 | Name on file | FTX EU Ltd. | BTC | 0.000499960000000 | 70365 | Name on file | FTX Trading Ltd. | BTC | 0.000499960000000 |
| | | | ETH | 1.670000000000000 | | | | ETH | 3.340000000000000 |
| | | | USDT | 7,910.550000000000000 | | | | USDT | 15,821.100000000000000 |
| 7875 | Name on file | FTX Trading Ltd. | BTC | 0.462781069818901 | 13868 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BUSD | 17,005.293182300000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | DYDX | 596.707800000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 691.863384100000000 | | | | ALPHA | 0.000000001273789 |
| | | | GALA | 17,384.131150000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 28,517.040076910900000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000010 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000004192280 |
| | | | | | | | | ATOM-PERP | 0.000000000000085 |
| | | | | | | | | AURY | 0.930951000000000 |
| | | | | | | | | AVAX | 0.000000005000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000042 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000002582607 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.462781069818901 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000076707950 |
| | | | | | | | | BUSD | 17,005.293182300000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.300000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001341 |
| | | | | | | | | CH2-0930 | 0.000000000000000 |
| | | | | | | | | CH2-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000014 |
| | | | | | | | | DODO-PERP | 0.000000000000909 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000010602100 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 596.707800000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000227 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000473050000000 |
| | | | | | | | | ENS-PERP | 0.000000000000042 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000021500170 |
| | | | | | | | | ETHBULL | 0.000000020120000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.000936317014920 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.478309591196000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 691.863384100000000 |
| | | | | | | | | FTT-PERP | 3,402.500000000000000 |
| | | | | | | | | GALA | 17,384.131150000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000001275 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000454 |
| | | | | | | | | ICP-PERP | 0.000000000000113 |
| | | | | | | | | IMX | 0.022201000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000008125000 |
| | | | | | | | | LNK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.007007574287000 |
| | | | | | | | | LUNA2_LOCKED | 0.016351006670000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000001685380 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000085 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000227 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 0.000000010000000 |
| | | | | | | | | REN | 0.000000031260440 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000206900 |
| | | | | | | | | SNX-PERP | 0.000000000000682 |
| | | | | | | | | SOL | 0.010800141010156 |
| | | | | | | | | SOL-PERP | 0.000000000000127 |
| | | | | | | | | SPELL | 0.929500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.467735800000000 |
| | | | | | | | | SRM_LOCKED | 0.003506060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.004547450000000 |
| | | | | | | | | STEP-PERP | 0.000000000000728 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000696290000000 |
| | | | | | | | | SXPBULL | 0.000821087300000 |
| | | | | | | | | SXP-PERP | 0.000000000001136 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,238.489394610886614 |
| | | | | | | | | USDT | 0.000000036639304 |
| | | | | | | | | USTC | 0.991956019646190 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000004 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 270.089553364826000 |
| | | | | | | | | XRPBULL | 0.000000005000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 35396 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076643000000 | | | | BTC | 0.000076643000000 |
| | | | BTT | 993,042.271980720000000 | | | | BTT | 993,042.271980720000000 |
| | | | TRX | 0.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 8972 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 35404 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000076643000000 | | | | BTC | 0.000076643000000 |
| | | | BTT | 993,042.271980720000000 | | | | BTT | 993,042.271980720000000 |
| | | | TRX | 90,872.436847240000000 | | | | TRX | 0.436847240000000 |
| | | | USD | 27,992.660000000000000 | | | | USD | 27,992.660000000000000 |
| | | | USDT | 0.000000010194401 | | | | USDT | 0.000000010194401 |
| 40814 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 3.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EUR | 6,990.000000000000000 | | | | EUR | 6,990.000000000000000 |
| | | | FTT | 8.592210000000000 | | | | FTT | 8.592210000000000 |
| | | | LTC | 0.007330230000000 | | | | LTC | 0.007330230000000 |
| | | | LUNA2_LOCKED | 0.000000012707355 | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | LUNC | 0.001185880000000 | | | | LUNC | 0.001185880000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX-PERP | 74,966.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 703.000000000000000 | | | | USD | 703.000000000000000 |
| | | | USDT | 0.008222485400000 | | | | USDT | 0.008222485400000 |
| 30308 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 | 46592 | Name on file | FTX Trading Ltd. | EUR | 4,996.000000000000000 |
| | | | USD | 0.900000000000000 | | | | USD | 0.900000000000000 |
| 60493 | Name on file | FTX Trading Ltd. | TRX | 424,250.776985610000000 | 60517 | Name on file | FTX Trading Ltd. | FTX | 212,275.000000000000000 |
| | | | USD | 0.000000001111906 | | | | TRX | 212,125.776985610000000 |
| | | | USDT | 0.000000002494295 | | | | USD | 0.000000001111906 |
| | | | | | | | | USDT | 0.000000002494295 |
| 9113 | Name on file | FTX Trading Ltd. | USD | 194.828553519676000 | 7904 | Name on file | FTX Trading Ltd. | USD | 194.828553519676000 |
| | | | USDT | 58,298.000000000000000 | | | | USDT | 582.982776898510000 |
| 34562 | Name on file | FTX Trading Ltd. | AAVE | 0.073417420000000 | 43988 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008466307 |
| | | | ATOM | 0.026916110000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 0.023652610000000 | | | | AAVE | 0.073147423928868 |
| | | | BIT | 0.227148180000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | BNB | 6.533762310000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | BTC | 1.022002220000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 2.457455080000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.341855950000000 | | | | AGLD-PERP | 0.000000000000007 |
| | | | GMT | 828.699876750000000 | | | | APE-PERP | 0.000000000000000 |
| | | | MATIC | 0.702571850000000 | | | | ASD | 0.000000004109520 |
| | | | POLIS | 0.094303310000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | RAY | 0.083749190000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SOL | 3.179815610000000 | | | | ATOM | 0.026916111158300 |
| | | | SRM | 0.651265660000000 | | | | ATOM-PERP | 0.000000000000001 |
| | | | UNI | 0.000184300000000 | | | | AURY | 0.000000010000000 |
| | | | USD | | | | | AVAX | 0.023652615473105 |
| | | | USDT | 0.010000000000000 | | | | AVAX-PERP | 0.100000000000000 |
| | | | | | | | | AXS | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000012 |
| | | | | | | | | BCH | 0.000000008301480 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT | 0.227148180000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 6.533762318307970 |
| | | | | | | | | BNB-PERP | 1.400000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 1.022002222839540 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000001174784 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000457747906021 |
| | | | | | | | | FIDA | 0.138512720000000 |
| | | | | | | | | FIDA_LOCKED | 0.317414710000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.341855950000000 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GMT | 828.699876753601000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000002580585 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.006497940000000 |
| | | | | | | | | GST-PERP | 0.000000000000341 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000052955390 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000012257719410 |
| | | | | | | | | LUNA2_LOCKED | 0.000028601345300 |
| | | | | | | | | LUNC | 0.005912164819590 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.702571854569761 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER | 0.430775000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000004757030 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000003 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.094303310000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000260 |
| | | | | | | | | RAY | 0.083749190707740 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.000005000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000012 |
| | | | | | | | | SRM | 0.651265660000000 |
| | | | | | | | | SRM_LOCKED | 0.221789760000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000007137260 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000000805600 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 0.000008500000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000005 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,628.000000000000000 |
| | | | | | | | | TRUMPSTAY | 950.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -17,264.579777563200000 |
| | | | | | | | | USDT | 0.006601280747900 |
| | | | | | | | | XPLA | 0.000150000000000 |
| | | | | | | | | XRP | 0.000000003021230 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000003922317 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 68477 | Name on file | FTX Trading Ltd. | AAVE | 0.020000000000000 | 80526 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | ATOM | 0.036591000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 0.115933370000000 | | | | AAPL | 0.000000000000000 |
| | | | BAND | 0.050548550000000 | | | | AAPL-20210326 | 0.000000000000000 |
| | | | BCH | 0.000812560000000 | | | | AAVE | 0.020000021573740 |
| | | | BNB | 0.217025120000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | BTC | 0.302759950000000 | | | | AAVE-PERP | 0.000000000000002 |
| | | | BTC-PERP | | | | | ADA-20210326 | 0.000000000000000 |
| | | | CEL | 2.007633820000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | COPE | 76.411735460000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ETH | 0.000018950000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | FTM | 0.718036080000000 | | | | ALGO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HT-PERP | | | | | ALICE-PERP | 0.000000000000000 |
| | | | KSOS | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LTC | 0.090469550000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.095838630000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | MATIC | 0.703967620000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | AMPL | 0.027379149743361 |
| | | | SRM | 1.317192220000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.362207640000000 | | | | AMZN-20210326 | 0.000000000000000 |
| | | | TRX | 571.588644780000000 | | | | AMZN-20210625 | 0.000000000000000 |
| | | | TRX-PERP | | | | | ANC-PERP | 0.000000000000000 |
| | | | UNI | 0.044085600000000 | | | | APE-PERP | -0.000000000000113 |
| | | | USD | 96,228.100000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | USDT | 0.791462920000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 8.572774840000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.036591002072490 |
| | | | | | | | | ATOM-20210326 | 0.000000000000012 |
| | | | | | | | | ATOM-PERP | -0.000000000000170 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.115933378991641 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000397 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA-20210625 | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000005000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000014 |
| | | | | | | | | BAND | 0.050548547925770 |
| | | | | | | | | BAND-PERP | 0.000000000000457 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000812569952676 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BF_POINT | 200.000000000000000 |
| | | | | | | | | BNB | 0.217025129329436 |
| | | | | | | | | BNB-PERP | 0.000000000000012 |
| | | | | | | | | BNT-PERP | -0.000000000000021 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.302759953258459 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.025999999999998 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CBSE | -0.000000002786560 |
| | | | | | | | | CEL | 2.007633825019620 |
| | | | | | | | | CEL-PERP | 0.000000000015916 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000005764000 |
| | | | | | | | | COMP-PERP | 0.000000000000006 |
| | | | | | | | | COPE | 76.411735460000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.418053117170520 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 4.746787700000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.851549445620736 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000012 |
| | | | | | | | | DOT-PERP | 0.000000000000238 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000018954984095 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000007080000 |
| | | | | | | | | ETHE | 0.000000003237090 |
| | | | | | | | | ETH-PERP | -0.000000000000027 |
| | | | | | | | | ETHW | 0.000000009427615 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000433 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.718036089600890 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 45.625795667263200 |
| | | | | | | | | FTT-PERP | 0.000000000002145 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000028 |
| | | | | | | | | GDX-20211231 | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000000230000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GOOGLPRE | 0.000000001360060 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.009648320000000 |
| | | | | | | | | GST-PERP | 0.000000000014381 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000005 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -278.870000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000113 |
| | | | | | | | | KIN | 2,872.212990000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000397 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS | 100.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000006376372 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000216 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.090469599929648 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000022 |
| | | | | | | | | LUNA2 | 0.095838634840000 |
| | | | | | | | | LUNA2_LOCKED | 0.223623481300000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.001563008151556 |
| | | | | | | | | LUNC-PERP | -0.000000001513399 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.703967622353770 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 3.455323000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.005753145451887 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000003 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000099 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000092 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.062358000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002953783 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000113 |
| | | | | | | | | ROOK | 0.000000002500000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000113 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 0.000000007716002 |
| | | | | | | | | SLV-20210326 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000468 |
| | | | | | | | | SOL | 1.000000008856410 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000901 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000015000000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SRM | 1.317192220000000 |
| | | | | | | | | SRM_LOCKED | 7.862807780000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.097993551500000 |
| | | | | | | | | STEP-PERP | -0.000000000029103 |
| | | | | | | | | STETH | 0.000084633224237 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.002764571735770 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.362207647705187 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001023 |
| | | | | | | | | THETA-PERP | -0.000000000000454 |
| | | | | | | | | TOMO-PERP | -0.000000000005268 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 571.588644780511000 |
| | | | | | | | | TRX-PERP | -534,849.000000000000000 |
| | | | | | | | | TSLA | 0.000000020000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | -0.000000004000000 |
| | | | | | | | | UNI | 0.044085604604619 |
| | | | | | | | | UNI-PERP | 0.000000000000059 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 96,228.095336103500000 |
| | | | | | | | | USDT | 0.791462926414292 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000006464884 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000004270710 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000113 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000511 |
| | | | | | | | | YFI | 0.000000001250000 |
| | | | | | | | | YFII | 0.000000002250000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.000000008600000 |
| | | | | | | | | ZEC-PERP | 0.000000000000003 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 12084 | Name on file | West Realm Shires Services Inc. | ETH | 0.000803500000000 | 57019 | Name on file | West Realm Shires Services Inc. | ETH | 0.000803500000000 |
| | | | ETHW | 0.000672500000000 | | | | ETHW | 0.000672500000000 |
| | | | USD | 100,794.000000000000000 | | | | USD | 196,493.500000000000000 |
| 36888 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 6369 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | | | ATOM-PERP | 0.000000000000071 |
| | | | AVAX | 0.079799350000000 | | | | AVAX | 0.079799350000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.042420000000000 | | | | DAI | 0.042420000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000002728 | | | | DYDX-PERP | -0.000000000002728 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.002973970000000 | | | | ETH | 0.002973970000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002383960000000 | | | | ETHW | 0.002383960000000 |
| | | | EUR | 12,732.000000000000000 | | | | EUR | 12,732.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000034 | | | | FTT-PERP | -0.000000000000034 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GMX | 0.008758000000000 | | | | GMX | 0.008758000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JST | 0.000000000000000 | | | | JST | 80.000000000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | | | KAVA-PERP | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006684533322000 | | | | LUNA2 | 0.006684533322000 |
| | | | LUNA2_LOCKED | 0.015597244420000 | | | | LUNA2_LOCKED | 0.015597244420000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MVDAJS-PERP | 0.000000000000000 | | | | MVDAJS-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | | | NEAR-PERP | 0.000000000000028 |
| | | | OKB-PERP | 0.000000000000113 | | | | OKB-PERP | 0.000000000000113 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG-PERP | 0.00000000000028 | | | | OMG-PERP | 0.00000000000028 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.01818134369203 5 | | | | USDT | 0.01818134369203 5 |
| | | | USTC | 0.94622800000000 | | | | USTC | 0.94622800000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 37017 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 90202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUD | -614.33435808287200 | | | | AUD | -614.33435808287200 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | -0.00040502995979 1 | | | | BNB | -0.00040502995979 1 |
| | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | BTC | -0.00441512744687 | | | | BTC | -0.00441512744687 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 18.37813437870000 | | | | ETH | 18.37813437870000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00381772429135 0 | | | | ETHW | 0.00381772429135 0 |
| | | | FTT | 0.25441849081459 0 | | | | FTT | 0.25441849081459 0 |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.10127545000000 | | | | LOOKS | 0.10127545000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR | 0.08108000000000 | | | | NEAR | 0.08108000000000 |
| | | | NEAR-PERP | 0.10000000000000 | | | | NEAR-PERP | 0.10000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000002282821 | | | | SOL | 0.00000002282821 |
| | | | SOL-PERP | -0.00000000002302 | | | | SOL-PERP | -0.00000000002302 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 361.23527679046800 | | | | USD | 361.23527679046800 |
| | | | USDT | 8.18925542642370 | | | | USDT | 8.18925542642370 |
| | | | WBTC | 0.00000000371606 | | | | WBTC | 0.00000000371606 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 40185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 90202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUD | -614.33435808287200 | | | | AUD | -614.33435808287200 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | -0.00040502995979 1 | | | | BNB | -0.00040502995979 1 |
| | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | BTC | -0.00441512744687 | | | | BTC | -0.00441512744687 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 18.37813437870000 | | | | ETH | 18.37813437870000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00381772429135 0 | | | | ETHW | 0.00381772429135 0 |
| | | | FTT | 0.25441849081459 0 | | | | FTT | 0.25441849081459 0 |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.10127545000000 | | | | LOOKS | 0.10127545000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR | 0.08108000000000 | | | | NEAR | 0.08108000000000 |
| | | | NEAR-PERP | 0.10000000000000 | | | | NEAR-PERP | 0.10000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000002282821 | | | | SOL | 0.00000002282821 |
| | | | SOL-PERP | -0.00000000002302 | | | | SOL-PERP | -0.00000000002302 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 361.2352767904680000 | | | | USD | 361.2352767904680000 |
| | | | USDT | 8.5892554265423370 | | | | USDT | 8.5892554265423370 |
| | | | WBTC | 0.0000000037316060 | | | | WBTC | 0.0000000037316060 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 7970 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.0000000000000000 | 69036 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 278.0000000000000000 |
| | | | ETC-PERP | 89.0000000000000000 | | | | ETC-PERP | 89.0000000000000000 |
| | | | ETH | 0.0000000050000000 | | | | ETH | 0.0000000050000000 |
| | | | FTT | 59.2269603000000000 | | | | FTT | 59.2269603000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000022273 | | | | LUNC-PERP | 0.0000000000022273 |
| | | | MAPS-PERP | 411.0000000000000000 | | | | MAPS-PERP | 411.0000000000000000 |
| | | | OXY-PERP | 258.5000000000000000 | | | | OXY-PERP | 258.5000000000000000 |
| | | | PERP-PERP | 50.4000000000000000 | | | | PERP-PERP | 50.4000000000000000 |
| | | | RAY | 235.6147456000000000 | | | | RAY | 235.6147456000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SOL | 0.0892681500000000 | | | | SOL | 0.0892681500000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | -3,948.418918528131014 | | | | USD | -3,948.418918528131014 |
| | | | USDT | 0.0000000085441160 | | | | USDT | 0.0000000085441160 |
| | | | XRP | 29,785.9577320800000000 | | | | XRP | 29,785.9577320800000000 |
| | | | XRP-PERP | 8,600.0000000000000000 | | | | XRP-PERP | 8,600.0000000000000000 |
| | | | ZEC-PERP | 9.8500000000000000 | | | | ZEC-PERP | 9.8500000000000000 |
| 8928 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 61331 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BEAR | 22.6700000000000000 | | | | BEAR | 22.6700000000000000 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | ETHBULL | 0.0076630000000000 | | | | ETHBULL | 0.0076630000000000 |
| | | | ETH-PERP | 10.0349999999999900 | | | | ETH-PERP | 10.0349999999999900 |
| | | | FTT | 0.0148488089040600 | | | | FTT | 0.0148488089040600 |
| | | | LUNA2 | 0.0048738752910000 | | | | LUNA2 | 0.0048738752910000 |
| | | | LUNA2_LOCKED | 0.0113723756800000 | | | | LUNA2_LOCKED | 0.0113723756800000 |
| | | | LUNC | 0.0009297000000000 | | | | LUNC | 0.0009297000000000 |
| | | | LUNC-PERP | 0.0000000000000170 | | | | LUNC-PERP | 0.0000000000000170 |
| | | | USD | 9,001.693603051403000 | | | | USD | 9,001.693603051403000 |
| | | | USTC | 0.6899200000000000 | | | | USTC | 0.6899200000000000 |
| | | | XRP | 0.3493730000000000 | | | | XRP | 0.3493730000000000 |
| 43687 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000000 | 87406 | Name on file | FTX Trading Ltd. | USD | 39,768.4600000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | | |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | | |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | |
| | | | ADA-20210625 | 0.0000000000000000 | | | | | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | | |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | |
| | | | ALT-20210326 | 0.0000000000000000 | | | | | |
| | | | ALT-20210625 | 0.0000000000000000 | | | | | |
| | | | ALT-20210924 | 0.0000000000000000 | | | | | |
| | | | ALT-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | | |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-20210326 | 0.0000000000000000 | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000000000000 | | | | | |
| | | | BCH-20210326 | 0.0000000000000000 | | | | | |
| | | | BCH-20210625 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000000000000 | | | | | |
| | | | BNB-20210326 | 0.0000000000000000 | | | | | |
| | | | BNB-20210625 | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-20210326 | 0.0000000000000000 | | | | | |
| | | | BSV-20210625 | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000000000000 | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0727 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000000000000 | | | | | |
| | | | CEL-20210625 | 0.0000000000000000 | | | | | |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | | |
| | | | COMP-20210326 | 0.0000000000000000 | | | | | |
| | | | COMP-20210625 | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000000000000 | | | | | |
| | | | DOT-20210326 | 0.0000000000000000 | | | | | |
| | | | DOT-20210625 | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DRGN-20210625 | 0.0000000000000000 | | | | | |
| | | | DRGN-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-20210326 | 0.0000000000000000 | | | | | |
| | | | EOS-20210625 | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000000000000 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000000000000 | | | | | |
| | | | FIL-20210625 | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-20210625 | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000000000000 | | | | | |
| | | | LINK-20210326 | 0.000000000000000 | | | | | |
| | | | LINK-20210625 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000000000000 | | | | | |
| | | | LTC-20210326 | 0.000000000000000 | | | | | |
| | | | LTC-20210625 | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | OKB-20210326 | 0.000000000000000 | | | | | |
| | | | OKB-20210625 | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | OMG-20210326 | 0.000000000000000 | | | | | |
| | | | OMG-20210625 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RSR | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | STMX | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUN | 0.000000000000000 | | | | | |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | THETA-20210326 | 0.000000000000000 | | | | | |
| | | | THETA-20210625 | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | TRX-20210326 | 0.000000000000000 | | | | | |
| | | | TRX-20210625 | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-20210326 | 0.000000000000000 | | | | | |
| | | | UNI-20210625 | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | | |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | | |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | | |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | | |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | | |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 39,768.460000000000000 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | WAVES-20210625 | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | WBTC | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000000000000 | | | | | |
| | | | XRP-20210625 | 0.000000000000000 | | | | | |
| | | | XTZ-20210625 | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-20210625 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 14923 | Name on file | FTX Trading Ltd. | ADABULL | 206.759600000000000 | 22902 | Name on file | FTX Trading Ltd. | ADABULL | 203.433158317161000 |
| | | | ALGOBULL | | | | | ALGOBULL | 20,009,506.387382100000000 |
| | | | ATOMBULL | | | | | ATOMBULL | 18,277.383800000000000 |
| | | | BALBULL | | | | | BALBULL | 1,000.000000000000000 |
| | | | BCHBULL | | | | | BCHBULL | 1,000.000000000000000 |
| | | | BNBBULL | 0.051000000000000 | | | | BNB | 0.000000010000000 |
| | | | BSVBULL | | | | | BNBBULL | 0.051000000000000 |
| | | | DOGEBULL | 100.736162040000000 | | | | BSVBULL | 200,000.000000000000000 |
| | | | EOSBULL | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | ETCBULL | | | | | DOGEBULL | 95.537162040000000 |
| | | | ETHBULL | 3.425561700000000 | | | | EOSBULL | 49,000.000000000000000 |
| | | | KNCBULL | 1.000000000000000 | | | | ETCBULL | 10.000000000000000 |
| | | | LINKBULL | 5,126.718700000000000 | | | | ETHBULL | 3.368761701841440 |
| | | | LTCBULL | | | | | KNCBULL | 1.000000000000000 |
| | | | MATICBULL | 6,618.711400000000000 | | | | LINKBULL | 3,726.340850000000000 |
| | | | OKBBULL | 1.019966000000000 | | | | LTCBULL | 599.980000000000000 |
| | | | SUSHIBULL | | | | | LUNA2 | 0.000000012290903 |
| | | | THETABULL | 2,004.500000000000000 | | | | LUNA2_LOCKED | 0.000000028678773 |
| | | | UNISWAPBULL | | | | | LUNC | 0.002676374596000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 16,426.000000000000000 | | | | MATICBULL | 3,848.251400000000000 |
| | | | VETBULL | 10.000000000000000 | | | | OKBBULL | 1.019960000000000 |
| | | | XLMBULL | | | | | SUSHIBULL | 918,238.340000000000000 |
| | | | XRPBULL | 47,446.000000000000000 | | | | THETABULL | 2,002.308812201680000 |
| | | | XTZBULL | | | | | TRX | 0.007800000000000 |
| | | | | | | | | UNISWAPBULL | 3.150000000000000 |
| | | | | | | | | USD | 0.000000153103974 |
| | | | | | | | | USDT | 0.000000064251064 |
| | | | | | | | | VETBULL | 10.000000000000000 |
| | | | | | | | | XLMBULL | 10.000000000000000 |
| | | | | | | | | XRPBULL | 25,450.546302455000000 |
| | | | | | | | | XTZBULL | 4,509.198000000000000 |
| 76278 | Name on file | FTX Trading Ltd. | FTT | 50.000000000000000 | 77340 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 25,000.000000000000000 | | | | | |
| 84310 | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 | 84439** | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 |
| 39543 | Name on file | FTX Trading Ltd. | BTC | 0.530309810000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 35.000000000000000 |
| | | | ETH | 1.829800530000000 | | | | TRX | 3.000000000000000 |
| | | | SOL | 17.000000000000000 | | | | | |
| 54469 | Name on file | FTX Trading Ltd. | ATOM | 20.000000000000000 | 54538 | Name on file | FTX Trading Ltd. | DOT | 35.000000000000000 |
| | | | BTC | 0.530309810000000 | | | | TRX | 3.000000000000000 |
| | | | ETH | 1.829800530000000 | | | | | |
| | | | SOL | 16.000000000000000 | | | | | |
| 90183 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 | 90914 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 |
| | | | LUNA2_LOCKED | 2.162541690000000 | | | | LUNA2_LOCKED | 2.162541690000000 |
| | | | LUNC | 201,813.431134600000000 | | | | LUNC | 201,813.431134600000000 |
| | | | MATIC | 0.000000004392000 | | | | MATIC | 0.000000004392000 |
| | | | SAND | 0.000000004553316 | | | | SAND | 0.000000004553316 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 1.004911062055800 | | | | USD | 1.004911062055800 |
| | | | USDT | 10,690.520000000000000 | | | | USDT | 10,965.520000000000000 |
| 61342 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 | 90914 | Name on file | FTX Trading Ltd. | LUNA2 | 0.926803581400000 |
| | | | LUNA2_LOCKED | 2.162541690000000 | | | | LUNA2_LOCKED | 2.162541690000000 |
| | | | LUNC | 201,813.431134600000000 | | | | LUNC | 201,813.431134600000000 |
| | | | MATIC | 0.000000004392000 | | | | MATIC | 0.000000004392000 |
| | | | SAND | 0.000000004553316 | | | | SAND | 0.000000004553316 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 1.004911062055800 | | | | USD | 1.004911062055800 |
| | | | USDT | 10,965.520000000000000 | | | | USDT | 10,965.520000000000000 |
| 16688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54336 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2.000000000000000 | | | | ATOM | 2.000000000000000 |
| | | | ATOM-PERP | 414.450000000000000 | | | | ATOM-PERP | 414.450000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000003 | | | | BCH-PERP | -0.000000000000003 |
| | | | BTC | 0.000000003782732 | | | | BTC | 0.000000003782732 |
| | | | BTC-PERP | 0.214400000000000 | | | | BTC-PERP | 0.214400000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 56.000000000000000 | | | | DOGE | 56.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.096076000000000 | | | | DOT | 0.096076000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000003 | | | | EGLD-PERP | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | | | ETH-PERP | 0.000000000000004 |
| | | | ETHW | 0.012000000000000 | | | | ETHW | 0.012000000000000 |
| | | | EUR | 0.000000001756318 | | | | EUR | 0.000000001756318 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.460683870000000 | | | | FTT | 25.460683870000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GMT-PERP | -6,785.000000000000000 | | | | GMT-PERP | -6,785.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000071 | | | | LINK-PERP | -0.000000000000071 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000415 | | | | SOL-PERP | -0.000000000000415 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,021.383734147276427 | | | | USD | 10,021.383734147276427 |
| | | | USDT | 0.000000012190801 | | | | USDT | 0.000000012190801 |
| | | | USTC | 0.000000009951501 | | | | USTC | 0.000000009951501 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts
**Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 81047 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 81132 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 57.000000000000000 | | | | ATOM-PERP | 57.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.060092806000000 | | | | BTC | 0.060092806000000 |
| | | | BTC-PERP | 0.100000000000000 | | | | BTC-PERP | 0.100000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 | | | | DOGE-PERP | 5,000.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.100982000000000 | | | | ETH | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.600000000000000 | | | | ETHW | 0.600000000000000 |
| | | | EUR | 0.006670724537721 | | | | EUR | 0.006670724537721 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 60.000000000000000 | | | | FTT-PERP | 60.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (36179945716288430/THE HILL BY FTX #26) | 1.000000000000000 | | | | NFT (36179945716288430/THE HILL BY FTX #26) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 28.006038200000000 | | | | SOL | 28.006038200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 47,690.000000000000000 | | | | USD | 476.897838641025000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 22999 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 84124 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.369334870000000 | | | | BTC | 0.369334870000000 |
| | | | BTC-PERP | 0.339000000000000 | | | | BTC-PERP | 0.339000000000000 |
| | | | ETH | 1.000843890000000 | | | | ETH | 1.000843890000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000843890000000 | | | | ETHW | 1.000843890000000 |
| | | | EUR | 738.875778014281000 | | | | EUR | 738.875778014281000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -292.369877361755000 | | | | USD | -292.369877361755000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 2,464.161346000000000 | | | | XRP | 2,464.161346000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 7051 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 7053 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 12.000000000000000 | | | | ETH-PERP | 12.000000000000000 |
| | | | FTT | 0.136653556481870 | | | | FTT | 0.136653556481870 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 11,475.000000000000000 | | | | USD | 11,475.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60299 | Name on file | FTX Trading Ltd. | USD | 72,000.000000000000000 | 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007790020 |
| | | | | | | | | BCH | 0.000000009000000 |
| | | | | | | | | BTC | 0.075215059405252 |
| | | | | | | | | CEL | 0.000000007535900 |
| | | | | | | | | DOT | 0.000000004000000 |
| | | | | | | | | ETH | 0.000000003000000 |
| | | | | | | | | EUR | 0.000000005706520 |
| | | | | | | | | FTT | 0.079428738632274 |
| | | | | | | | | GBP | 0.863102860952398 |
| | | | | | | | | HOLY | 2.000000000000000 |
| | | | | | | | | LUNA2 | 0.000133804827100 |
| | | | | | | | | MKR | 0.000000009000000 |
| | | | | | | | | RUNE | 0.000000006000000 |
| | | | | | | | | SRM | 0.010441250000000 |
| | | | | | | | | TOMO | 0.000000001062550 |
| | | | | | | | | USD | 70,699.903440956047015 |
| | | | | | | | | USDC | 0.018940720000000 |
| | | | | | | | | USDT | 0.000000007400000 |
| 64091 | Name on file | FTX Trading Ltd. | USD | 72,000.000000000000000 | 73138 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007790020 |
| | | | | | | | | BCH | 0.000000009000000 |
| | | | | | | | | BTC | 0.075215059405252 |
| | | | | | | | | CEL | 0.000000007535900 |
| | | | | | | | | DOT | 0.000000004000000 |
| | | | | | | | | ETH | 0.000000003000000 |
| | | | | | | | | EUR | 0.000000005706520 |
| | | | | | | | | FTT | 0.079428738632274 |
| | | | | | | | | GBP | 0.863102860952398 |
| | | | | | | | | HOLY | 2.000000000000000 |
| | | | | | | | | LUNA2 | 0.000133804827100 |
| | | | | | | | | MKR | 0.000000009000000 |
| | | | | | | | | RUNE | 0.000000006000000 |
| | | | | | | | | SRM | 0.010441250000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TOMO | 0.0000000001062550 |
| | | | | | | | | USD | 70,699.9034409560047015 |
| | | | | | | | | USDC | 0.0189407200000000 |
| | | | | | | | | USDT | 0.0000000074000000 |
| 39670 | Name on file | FTX Trading Ltd. | AAVE | 7.2168660406854400 | 91823 | Name on file | FTX Trading Ltd. | AAVE | 7.2168660406854400 |
| | | | ETH | 1.1132321200000000 | | | | ETH | 1.1132321200000000 |
| | | | ETHW | 1.1132567100000000 | | | | ETHW | 1.1132567100000000 |
| | | | FTT | 0.0408024829010200 | | | | FTT | 0.0408024829010200 |
| | | | LINK | 45.1829574000000000 | | | | LINK | 45.1829574000000000 |
| | | | LUNA2 | 0.0114787638700000 | | | | LUNA2 | 0.0114787638700000 |
| | | | LUNA2_LOCKED | 0.0267837833600000 | | | | LUNA2_LOCKED | 0.0267837833600000 |
| | | | LUNC | 2,499.5250000000000000 | | | | LUNC | 2,499.5250000000000000 |
| | | | MKR | 1.0807873162773600 | | | | MKR | 1.0807873162773600 |
| | | | SNX | 173.1282662393290000 | | | | SNX | 173.1282662393290000 |
| | | | SOL | 16.2830071400000000 | | | | SOL | 16.2830071400000000 |
| | | | USD | 2,027.6220247659700000 | | | | USD | 12,207.0000000000000000 |
| | | | USDC | 12,000.0000000000000000 | | | | | |
| 44895 | Name on file | FTX Trading Ltd. | USD | 20,000.0000000000000000 | 89174 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 31714 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 | 90503 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.0000000000000000 |
| | | | USD | 32,461.1000000000000000 | | | | AMC-0930 | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000136 |
| | | | | | | | | BCH | 0.0000000006881124 |
| | | | | | | | | BNB | 0.0000000005804246 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000006428800 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 0.0000000044429843 |
| | | | | | | | | FTT | 25.0000000021560000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0007064641645500 |
| | | | | | | | | LUNA2_LOCKED | 0.0016484161884000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0052410003764500 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000000071104500 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000369 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000007564079 |
| | | | | | | | | SOL-PERP | -1,600.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000072000000000 |
| | | | | | | | | USD | 32,461.1020657417300000 |
| | | | | | | | | USDT | 0.0000000017798172 |
| | | | | | | | | USTC | 1.1000000094426550 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000000007468389 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 7268 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000007186471 | 72138 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000007186471 |
| | | | AAVE | 0.0000000008361756 | | | | AAVE | 0.0000000008361756 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.7690000000000000 | | | | BIT | 0.7690000000000000 |
| | | | BOBA | 0.0826480000000000 | | | | BOBA | 0.0826480000000000 |
| | | | BSV-PERP | 0.0000000000000284 | | | | BSV-PERP | 0.0000000000000284 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0213700000000000 | | | | CEL | 0.0213700000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0056348000000000 | | | | CREAM | 0.0056348000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | ENS | 0.0000003100000000 | | | | ENS | 0.0000003100000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | -0.0000000005585721 | | | | ETH | -0.0000000005585721 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000008021749 | | | | FTT | 0.0000000008021749 |
| | | | GMT | 0.8182401248209064 | | | | GMT | 0.8182401248209064 |
| | | | HT | 0.0000000001494098 | | | | HT | 0.0000000001494098 |
| | | | LUNA2 | 0.0000029609143001 | | | | LUNA2 | 0.0000029609143001 |
| | | | LUNA2_LOCKED | 0.0119995188805369 | | | | LUNA2_LOCKED | 0.0119995188805369 |
| | | | LUNC | 0.6431626831458516 | | | | LUNC | 0.6431626831458516 |
| | | | MATIC | 0.0000000014500000 | | | | MATIC | 0.0000000014500000 |
| | | | MKR | 0.0000000005000000 | | | | MKR | 0.0000000005000000 |
| | | | MPLX | 0.2791383700000000 | | | | MPLX | 0.2791383700000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 0.668303428983115 | | | | RAY | 0.668303428983115 |
| | | | SOL | 0.000000097505093 | | | | SOL | 0.000000097505093 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.258318770000000 | | | | TRX | 1.258318770000000 |
| | | | USD | 3.132387180548180 | | | | USD | 3.132387180548180 |
| | | | USDT | 10,219.739383104720000 | | | | USDT | 5,109.869383104720000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.727548992729400 | | | | USTC | 0.727548992729400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.915310271740375 | | | | XRP | 0.915310271740375 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 38526 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 73670* | Name on file | FTX Trading Ltd. | BTC | 3.025232449703105 |
| | | | BTC | 3.025232449703105 | | | | ETH | 1.201302330000000 |
| | | | ETH | 0.201302330000000 | | | | ETHW | 0.201216720000000 |
| | | | ETHW | 0.201216720000000 | | | | FTT | 0.000000007372476 |
| | | | FTT | 0.000000007372476 | | | | USD | 0.000060013127383 |
| | | | USD | 0.000060013127383 | | | | USDT | 0.000000017704264 |
| | | | USDT | 0.000000017704264 | | | | | |
| 27728 | Name on file | FTX Trading Ltd. | ENS | 444.037515010000000 | 27762 | Name on file | FTX Trading Ltd. | SOL | 52.022555950000000 |
| | | | ETH | 24.682032010000000 | | | | UNI | 103.178158460000000 |
| | | | FTT | 156.377411210000000 | | | | | |
| | | | USD | 317.260000000000000 | | | | | |
| | | | USDT | 0.210000000000000 | | | | | |
| 27990 | Name on file | FTX Trading Ltd. | FTT | 350.029980000000000 | 63070 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000001637 |
| | | | LUNA2 | 27,671.520600000000000 | | | | BOBA | 0.043650300000000 |
| | | | USTC | 8,692.025900000000000 | | | | ETH | 0.000000005893917 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 350.029980002258000 |
| | | | | | | | | LUNA2_LOCKED | 27,671.520600000000000 |
| | | | | | | | | LUNC | 0.000000070000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000010000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000005713335 |
| | | | | | | | | USDT | 0.000000002046915 |
| | | | | | | | | USTC | 8,692.025900000000000 |
| 21717 | Name on file | FTX Trading Ltd. | BTC | 0.000087060823300 | 91034 | Name on file | FTX Trading Ltd. | BTC | 0.000087060823300 |
| | | | ETH | 5.897766400000000 | | | | ETH | 5.899582858294280 |
| | | | ETH-PERP | 4.812000000000000 | | | | ETH-PERP | 4.812000000000000 |
| | | | ETHW | 5.868561096839550 | | | | ETHW | 5.868561096839550 |
| | | | LUNA2_LOCKED | 157.623002000000000 | | | | LUNA2_LOCKED | 157.623002000000000 |
| | | | LUNC | 0.000000001214060 | | | | LUNC | 0.000000001214060 |
| | | | MATIC | 472.164211591201000 | | | | MATIC | 472.164211591201000 |
| | | | TRX | 0.001567000000000 | | | | TRX | 0.001567000000000 |
| | | | USD | 7,585.420000000000000 | | | | USD | 7,585.420000000000000 |
| | | | USDT | 4,033.503214290000000 | | | | USDT | 4,035.673773381430000 |
| | | | USTC | 9,562.413329512450000 | | | | USTC | 9,562.413329512450000 |
| 17182 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 31796 | Name on file | FTX Trading Ltd. | FTT | 4.284600000000000 |
| | | | 356922931121170573/2/FTX EU - WE ARE HERE! #78843 | 1.000000000000000 | | | | TRX | 50.000000000000000 |
| | | | 433849665286064784/AUSTRIA TICKET STUB #294 | 1.000000000000000 | | | | USD | 25,464.330000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USDT | 15.000000000000000 |
| | | | AGLD-PERP | 0.000000000000085 | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000227 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000003637 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000170 | | | | | |
| | | | ATLAS | 0.680000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM | 0.052883000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000056 | | | | | |
| | | | AXS-PERP | 0.000000000003637 | | | | | |
| | | | BAND-PERP | -0.000000000000113 | | | | | |
| | | | BAO | 17,000.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BIDEN | -0.000000000000909 | | | | | |
| | | | BLT | 19.000095000000000 | | | | | |
| | | | BNB-PERP | -0.000000000000056 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000010249375000 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210605 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000005 | | | | | |
| | | | BVOL | 0.000000859000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | -0.000000000001364 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000001818 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONV-PERP | 0.000000000000000 | | | | | | |
| | | | COPE | 0.751812500000000 | | | | | | |
| | | | CREAM-PERP | -0.000000000000028 | | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | | |
| | | | DAWN-PERP | 0.000000000000000 | | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | | |
| | | | DMG-PERP | 0.000000000003637 | | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | | |
| | | | DOGE | 0.351222589990974 | | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | | |
| | | | ENS-PERP | 0.000000000000056 | | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | | |
| | | | ETC-PERP | 0.000000000000227 | | | | | | |
| | | | ETH | 0.000000007995320 | | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | | |
| | | | ETH-20201225 | 0.000000000000000 | | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | | |
| | | | ETH-PERP | 0.000000000000255 | | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | | |
| | | | FLM-PERP | 0.000000000000909 | | | | | | |
| | | | FLOW-PERP | 0.000000000000454 | | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | | |
| | | | FTT | 4,284.605837500000000 | | | | | | |
| | | | FTT-PERP | 3,497.300000000000000 | | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | | |
| | | | GAL-PERP | 0.000000000001222 | | | | | | |
| | | | GMT | 0.900000000000000 | | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | | |
| | | | HOLY-PERP | 0.000000000000000 | | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | | |
| | | | HT | 1.000000000000000 | | | | | | |
| | | | HT-PERP | -0.000000000000007 | | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | | |
| | | | INJ-PERP | 0.000000000000000 | | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | | |
| | | | KIN | 110,000.000000000000000 | | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | | |
| | | | LINK-PERP | 0.000000000005002 | | | | | | |
| | | | LOGAN2021 | 0.000000000000000 | | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | | |
| | | | LUNA2 | 0.294616581823000 | | | | | | |
| | | | LUNA2_LOCKED | 0.687438690890000 | | | | | | |
| | | | LUNA2-PERP | -0.000000000000170 | | | | | | |
| | | | LUNC | 0.617039410360554 | | | | | | |
| | | | LUNC-PERP | -0.000000002979504 | | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | | |
| | | | MOB-PERP | 0.000000000000000 | | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | | |
| | | | NEAR-PERP | -0.000000000000909 | | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | | |
| | | | ORBS-PERP | 0.000000000000000 | | | | | | |
| | | | OXY | 0.954875000000000 | | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | | |
| | | | PERP-PERP | 0.000000000000042 | | | | | | |
| | | | POLIS | 0.006100000000000 | | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | | |
| | | | PSY | 0.045320000000000 | | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | | |
| | | | RUNE-PERP | -0.000000000000227 | | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | RVN-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB | 100,000.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007950720000000 | | | | | |
| | | | SOL-PERP | -0.000000000001364 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 4.033745190000000 | | | | | |
| | | | SRM_LOCKED | 105.892983620000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.073529000000000 | | | | | |
| | | | STEP-PERP | -0.000000000005456 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000000548 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI | 0.000000004416537 | | | | | |
| | | | SUSHIBULL | 66.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000077175 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000001818 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 50.000808000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TULIP-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000113 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 25,464.000000000000000 | | | | | |
| | | | USDT | 15.006469012940500 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | USTC | 1.547885130000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000227 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | -0.000000000000003 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 25796 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 31796 | Name on file | FTX Trading Ltd. | FTT | 4,284.600000000000000 |
| | | | 356922931211705732/FTX EU - WE ARE HERE! #78843 | 1.000000000000000 | | | | TRX | 50.000000000000000 |
| | | | 4338496652860664784/AUSTRIA TICKET STUB #294 | 1.000000000000000 | | | | USD | 25,464.330000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USDT | 15.000000000000000 |
| | | | AGLD-PERP | 0.000000000000085 | | | | | |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000227 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -0.000000000003637 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000170 | | | | | |
| | | | ATLAS | 0.680000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM | 0.052883000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000056 | | | | | |
| | | | AXS-PERP | 0.000000000003637 | | | | | |
| | | | BAND-PERP | -0.000000000000113 | | | | | |
| | | | BAO | 17,000.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BIDEN | -0.000000000000909 | | | | | |
| | | | BLT | 19.000095000000000 | | | | | |
| | | | BNB-PERP | -0.000000000000056 | | | | | |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000010249375000 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210605 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000005 | | | | | |
| | | | BVOL | 0.000008599000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | -0.000000000001364 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | -0.000000000001818 | | | | | |

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-PERP | 0.0000000000000000 | | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | | |
| | | | COPE | 0.7518125000000000 | | | | | | |
| | | | CREAM-PERP | -0.0000000000000028 | | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | | |
| | | | CVX-PERP | 0.0000000000000000 | | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | | |
| | | | DMG-PERP | 0.0000000000003637 | | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | | |
| | | | DOGE | 0.3512225899590974 | | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | | |
| | | | ENS-PERP | 0.0000000000000056 | | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | | |
| | | | ETC-PERP | 0.0000000000000227 | | | | | | |
| | | | ETH | 0.0000000079995320 | | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | | |
| | | | ETH-20201225 | 0.0000000000000000 | | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | | |
| | | | ETH-PERP | 0.0000000000000255 | | | | | | |
| | | | ETHW-PERP | 0.0000000000000000 | | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | | |
| | | | FLM-PERP | 0.0000000000000909 | | | | | | |
| | | | FLOW-PERP | 0.0000000000000454 | | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | | |
| | | | FTT | 4,284.6058375000000000 | | | | | | |
| | | | FTT-PERP | 3,497.3000000000000000 | | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | | |
| | | | GAL-PERP | 0.0000000000001222 | | | | | | |
| | | | GMT | 0.9000000000000000 | | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | | |
| | | | GST-PERP | 0.0000000000000000 | | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | | |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | | |
| | | | HT | 1.0000000000000000 | | | | | | |
| | | | HT-PERP | -0.0000000000000007 | | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | | |
| | | | INJ-PERP | 0.0000000000000000 | | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | | |
| | | | KIN | 110,000.0000000000000000 | | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | | |
| | | | LINK-PERP | 0.0000000000005002 | | | | | | |
| | | | LOGAN2021 | 0.0000000000000000 | | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | | |
| | | | LUNA2 | 0.2946165818230000 | | | | | | |
| | | | LUNA2_LOCKED | 0.6874386908900000 | | | | | | |
| | | | LUNA2-PERP | -0.0000000000001170 | | | | | | |
| | | | LUNC | 0.6170394103605540 | | | | | | |
| | | | LUNC-PERP | -0.0000000029579504 | | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | | |
| | | | MOB-PERP | 0.0000000000000000 | | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | | |
| | | | NEAR-PERP | -0.0000000000000909 | | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | | |
| | | | OXY | 0.9548750000000000 | | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | | |
| | | | PERP-PERP | 0.0000000000000042 | | | | | | |
| | | | POLIS | 0.0061000000000000 | | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | | |
| | | | PSY | 0.0453200000000000 | | | | | | |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | | |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | -0.000000000000227 | | | | | |
| | | | RVN-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB | 100,000.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.007950720000000 | | | | | |
| | | | SOL-PERP | -0.000000000001364 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 4.033745190000000 | | | | | |
| | | | SRM_LOCKED | 105.892983620000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.073529000000000 | | | | | |
| | | | STEP-PERP | -0.000000000005456 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000000568 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI | 0.000000044416537 | | | | | |
| | | | SUSHIBULL | 66.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000007275 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000001818 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 50.000808000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TULIP-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000113 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | |
| | | | USD | 25,464.330000000000000 | | | | | |
| | | | USDT | 15.006469012940500 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | USTC | 1.547885130000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000227 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | -0.000000000000005 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 90977 | Name on file | FTX Trading Ltd. | ETH | 8.080000000000000 | 90983 | Name on file | FTX Trading Ltd. | ETH | 4.040000000000000 |
| 6263 | Name on file | FTX Trading Ltd. | BTC | 0.000030030000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.000030030000000 |
| | | | DOGE | 0.411368720000000 | | | | DOGE | 0.411368720000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | TRX | 0.001480000000000 | | | | TRX | 0.001480000000000 |
| | | | USD | 0.000000013372664 | | | | USD | 0.000000013372664 |
| | | | USDT | 19,101.504335763480000 | | | | USDT | 9,550.754335763480000 |
| 51283 | Name on file | FTX Trading Ltd. | 1INCH | 157.000000000000000 | 51295 | Name on file | FTX Trading Ltd. | 1INCH | 157.000000000000000 |
| | | | AAVE | 1.910000000000000 | | | | AAVE | 1.910000000000000 |
| | | | ALGO | 3,626.000000000000000 | | | | ALGO | 3,626.000000000000000 |
| | | | AVAX | 27.199441130000000 | | | | AVAX | 27.199000000000000 |
| | | | BNB | 0.510000000000000 | | | | BNB | 0.510000000000000 |
| | | | BTC | 0.519299536000000 | | | | BTC | 0.519299536000000 |
| | | | CHZ | 918.000000000000000 | | | | CHZ | 918.000000000000000 |
| | | | CRO | 510.000000000000000 | | | | CRO | 510.000000000000000 |
| | | | DENT | 160,500.000000000000000 | | | | DENT | 160,500.000000000000000 |
| | | | DOT | 17.600000000000000 | | | | DOT | 17.600000000000000 |
| | | | ENJ | 133.000000000000000 | | | | ENJ | 133.000000000000000 |
| | | | ETH | 6.567086381300000 | | | | ETH | 6.567086381300000 |
| | | | EUR | 1,000.000000000000000 | | | | ETHW | 4.095110591300000 |
| | | | FTM | 1,232.970000000000000 | | | | EUR | 1,000.000000000000000 |
| | | | GRT | 1,035.000000000000000 | | | | FTM | 1,232.970000000000000 |
| | | | IMX | 76.800000000000000 | | | | GRT | 1,035.000000000000000 |
| | | | LINK | 17.800000000000000 | | | | IMX | 76.800000000000000 |
| | | | LRC | 169.000000000000000 | | | | LINK | 17.800000000000000 |
| | | | LTC | 3.450000000000000 | | | | LRC | 169.000000000000000 |
| | | | LUNC | 19.700000000000000 | | | | LTC | 3.450000000000000 |
| | | | MANA | 107.000000000000000 | | | | LUNC | 19.700000000000000 |
| | | | MATIC | 430.000000000000000 | | | | MANA | 107.000000000000000 |
| | | | RUNE | 154.070000000000000 | | | | MATIC | 430.000000000000000 |
| | | | SAND | 72.000000000000000 | | | | RUNE | 154.070000000000000 |
| | | | SOL | 23.713700000000000 | | | | SAND | 72.000000000000000 |
| | | | SPELL | 33,000.000000000000000 | | | | SOL | 23.713700000000000 |
| | | | SRM | 66.000000000000000 | | | | SPELL | 33,000.000000000000000 |
| | | | UNI | 42.600000000000000 | | | | SRM | 66.000000000000000 |
| | | | USDT | 968.609478206471121 | | | | TRX | 5,233.000000000000000 |
| | | | XRP | 456.000000000000000 | | | | UNI | 42.600000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 968.000000000000000 |
| | | | | | | | | XRP | 456.000000000000000 |
| 79113 | Name on file | FTX Trading Ltd. | USDT | 80,000.000000000000000 | 90447 | Name on file | FTX Trading Ltd. | AMPL | 0.417225114768455 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006602261 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 35.334339387570600 |
| | | | | | | | | FTT | 156.019122790000000 |
| | | | | | | | | LUNA2 | 0.000288503041900 |
| | | | | | | | | LUNA2_LOCKED | 0.000673173764400 |
| | | | | | | | | SC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.960771007253400 |
| | | | | | | | | USDT | 3,307.340989651100000 |
| | | | | | | | | USTC | 0.040839000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 53109 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 81845* | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 15,000.000000000000000 | | | | CRO-PERP | 15,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 160.000000000000000 | | | | FTT | 160.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICK-PERP | 0.000000000000000 | | | | ICK-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 320,820,000.000000000000000 | | | | LUNC-PERP | 320,820,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 20.000000000000000 | | | | SXP | 20.000000000000000 |
| | | | TRX | 0.002843000000000 | | | | TRX | 0.002843000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,466.390000000000000 | | | | USD | 4,466.390000000000000 |
| | | | USDT | 136,356.840000000000000 | | | | USDT | 136,356.840000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18267 | Name on file | FTX Trading Ltd. | FTT | 1,736.609236810000000 | 72182 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | SRM | 238.280475800000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 1,609.075831490000000 | | | | 4247289298032168383/FTX AU - WE ARE HERE! #27156 | 1.000000000000000 |
| | | | USD | 10,683.220000000000000 | | | | 4755030878402395977/FTX AU - WE ARE HERE! #17686 | 1.000000000000000 |
| | | | USDC | 5,000.222292600000000 | | | | 5260838841982293384/FTX CRYPTO CUP 2022 KEY #1358 | 1.000000000000000 |
| | | | | | | | | 5735788537127187760/FTX SWAG PACK #89 (REDEEMED) | 1.000000000000000 |
| | | | | | | | | AAPL | 0.000000004000000 |
| | | | | | | | | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | AAPL-20201225 | 0.000000000000000 |
| | | | | | | | | AAPL-20210326 | 0.000000000000000 |
| | | | | | | | | AAPL-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000001489180 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200327 | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000014 |
| | | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000014 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMZN | 0.000000130000000 |
| | | | | | | | | AMZN-20201225 | 0.000000000000000 |
| | | | | | | | | AMZN-20210326 | 0.000000000000001 |
| | | | | | | | | AMZNPRE | 0.000000005500000 |
| | | | | | | | | APE-PERP | 0.000000000000227 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.000000007000000 |
| | | | | | | | | ASD-PERP | 0.000000000909909 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BABA | 0.000000005000000 |
| | | | | | | | | BABA-20201225 | 0.000000000000000 |
| | | | | | | | | BABA-20210326 | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000021500000 |
| | | | | | | | | BADGER-PERP | -0.000000000001364 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000909 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BILI-20201225 | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007335740 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000284 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BNTX-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000018046789 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020202001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000002843750 |
| | | | | | | | | BVOL | 0.000000001500000 |
| | | | | | | | | BYND-20201225 | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 7.870000000000000 |
| | | | | | | | | COMP | 0.000000021500000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000042 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000049500000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001364 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210924 | 0.000000000001818 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000014618850 |
| | | | | | | | | ETH-0325 | -0.000000000000007 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0630 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000756 |
| | | | | | | | | ETH-20210625 | -0.000000000000007 |
| | | | | | | | | ETH-20210924 | -0.000000000000007 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000080037500 |
| | | | | | | | | ETH-PERP | 0.000000000000031 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FB-0325 | -0.000000000000056 |
| | | | | | | | | FB-1230 | 0.000000000000014 |
| | | | | | | | | FB-20201225 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,736.609236819640000 |
| | | | | | | | | FTT-PERP | 0.000000000000272728 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.000000005000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GOOGL-20201225 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000001818 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IND\_IEO\_TICKET | 2.000000000000000 |
| | | | | | | | | JPY | 120.038114165000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000001818 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | -0.000000000000005 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MRNA-20201225 | 0.000000000000000 |
| | | | | | | | | MSTR-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFLX-20201225 | 0.000000000000000 |
| | | | | | | | | NIO | 0.000000002500000 |
| | | | | | | | | NIO-20201225 | 0.000000000000000 |
| | | | | | | | | NIO-20210326 | -0.000000000000014 |
| | | | | | | | | NVDA-20201225 | 0.000000000000001 |
| | | | | | | | | NVDA-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20200626 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PFE-20201225 | 0.000000000000000 |
| | | | | | | | | PYPL | 0.000000000000000 |
| | | | | | | | | PYPL-20201225 | 0.000000000000014 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000 |
| | | | | | | | | SHIT-20201225 | 0.00000000000000 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000 |
| | | | | | | | | SHIT-20210924 | -0.00000000000001 |
| | | | | | | | | SHIT-20211231 | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | -0.00000000000021 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000011000000 |
| | | | | | | | | SOL-20200925 | 0.00000000000000 |
| | | | | | | | | SOL-20201225 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000410 |
| | | | | | | | | SPY-1230 | 0.00000000000000 |
| | | | | | | | | SPY-20201225 | 0.00000000000000 |
| | | | | | | | | SQ | 0.00000011500000 |
| | | | | | | | | SQ-20201225 | 0.00000000000000 |
| | | | | | | | | SRM | 238.28047580000000 |
| | | | | | | | | SRM_LOCKED | 1,609.07583149000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.00000011200000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000003922 |
| | | | | | | | | THETA-PERP | -0.00000000000909 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 0.00000012000000 |
| | | | | | | | | TSLA-1230 | 0.00000000000000 |
| | | | | | | | | TSLA-20201225 | 0.00000000000014 |
| | | | | | | | | TSLA-20210326 | 0.00000000000000 |
| | | | | | | | | TSLA-20210625 | 0.00000000000000 |
| | | | | | | | | TSLA-20210924 | -0.00000000000015 |
| | | | | | | | | TSLAPRE | -0.00000005000000 |
| | | | | | | | | TSM-20210625 | 0.00000000000000 |
| | | | | | | | | UBER-20210326 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 8,723.77939851500000 |
| | | | | | | | | USDC | 5,000.22229226000000 |
| | | | | | | | | USDT | 0.68636463755615 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | VET-20200925 | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000 |
| | | | | | | | | XRP-20200925 | 0.00000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XT2-20200327 | 0.00000000000000 |
| | | | | | | | | XT2-20201225 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000227 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000011 |
| | | | | | | | | ZM-20201225 | 0.00000000000000 |
| | | | | | | | | ZM-20210326 | 0.00000000000000 |
| 20388 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 40015 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BIT | 171.28117694000000 | | | | CRO | 2.55559211000000 |
| | | | CRO | 2.55559211000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | FTT | 29.49531745000000 |
| | | | ETH | 0.09821387000000 | | | | LUNA2 | 0.00003214664700 |
| | | | ETHW | 0.09735798000000 | | | | LUNA2_LOCKED | 0.00007500884300 |
| | | | FTT | 29.49531745000000 | | | | LUNC | 7.00000000000000 |
| | | | LUNA2 | 0.00003214664700 | | | | USD | 4.81520025387570 |
| | | | LUNA2_LOCKED | 0.00007500884300 | | | | USDT | 0.00000000000000 |
| | | | LUNC | 7.00000000000000 | | | | | |
| | | | USD | 5,426.90000000000 | | | | | |
| | | | USDT | 1,247.07511008000000 | | | | | |
| 33200 | Name on file | West Realm Shires Services Inc. | USD | 53,950.00000000000 | 69189 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: DEPOSIT TO FTX ACCOUNT | 53,100.00000000000 |
| | | | | | | | | USD | 56.85539791063580 |
| | | | | | | | | USDT | 0.12691256632657 |
| 37057 | Name on file | FTX Trading Ltd. | SOL | 2,000.00000000000 | 74559 | Name on file | FTX Trading Ltd. | CRO | 1,659.68460000000000 |
| | | | | | | | | SOL | 144.74102233000000 |
| | | | | | | | | USD | 11.29152016934600 |
| 7279 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 91235* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-20200626 | 0.00000000000000 | | | | 29074003552421881.../FTX EU - WE ARE HERE! #84520 | 1.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | | | 33905833099068830.../FTX EU - WE ARE HERE! #84438 | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | 36995745770352974.../FTX AU - WE ARE HERE! #84683 | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | 39313308900453455.../FTX AU - WE ARE HERE! #19211 | 1.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | 42744762615033086.../MONTREAL TICKET STUB #1390 | 1.00000000000000 |
| | | | AMPL | 0.00000000238930 | | | | 48405104582158347.../MEXICO TICKET STUB #1780 | 1.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | 51783971275562661.../FTX AU - WE ARE HERE! #26218 | 1.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | 52586069524347289.../FTX SWAG PACK #260 (REDEEMED | 1.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | 53727050413725832.../SINGAPORE TICKET STUB #455 | 1.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | 54744085156471080.../BAKU TICKET STUB #2151 | 1.00000000000000 |
| | | | BAL-PERP | -0.00000000000007 | | | | 56613474259740331.../THE HILL BY FTX #6504 | 1.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | ADA-20200626 | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | ADA-20200925 | 0.00000000000000 |
| | | | BCH-20200925 | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BSV-20200626 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200112 | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200226 | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | BTC-MOVE-20200229 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200308 | 0.000000000000000 |
| | | | BTC-MOVE-20200309 | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | 0.000000000000000 |
| | | | BTC-MOVE-20200828 | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 |
| | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000042 |
| | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.080316577396009 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000238930 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20200626 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200112 | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200226 | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | BTC-MOVE-20200229 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200308 | 0.000000000000000 |
| | | | BTC-MOVE-20200309 | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | 0.000000000000000 |
| | | | BTC-MOVE-20200828 | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000006000000 |
| | | | CBB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 |
| | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000006000000 |
| | | | ETC-20200925 | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000042 |
| | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.080316577396009 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.509836050000000 | | | | SRM | 0.509836050000000 |
| | | | SRM_LOCKED | 294.515294590000000 | | | | SRM_LOCKED | 294.515294590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 40,511.590000000000000 | | | | USD | 40,511.590000000000000 |
| | | | USDT | 15,683.212675631779379 | | | | USDT | 15,683.208689760000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 9051 | Name on file | FTX Japan K.K. | 3447666690953369395 | 1.000000000000000 | 54107 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | 3705447914376653306 | 1.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | 509942676350805700 | 1.000000000000000 | | | | ASD-PERP | 0.000000000000112 |
| | | | 565018189660041831 | 1.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000112 | | | | BNT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | ETH | 0.000138254678340 |
| | | | DAWN-PERP | 0.000000000000000 | | | | ETHW | 0.000138254678340 |
| | | | DENT-PERP | 0.000000000000000 | | | | FTT | 0.000000000248356 |
| | | | ENJ-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ETH | 0.000138254678340 | | | | KIN-PERP | 0.000000000000000 |
| | | | ETHW | 0.000138254678340 | | | | KNC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000248356 | | | | LTC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | SRM | 2.743285640000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | SRM_LOCKED | 15.879020530000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SRM | 2.743285640000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 15.879020530000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | STEP | -0.000000200000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | USD | 0.653412168068224 |
| | | | SXP-PERP | 0.000000000000113 | | | | USDC | 17,811.693895420000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | USDT | 0.000000000457042 |
| | | | TRX-PERP | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | USD | 0.653412168068224 | | | | YFI-PERP | 0.000000000000000 |
| | | | USDC | 17,811.693895420000000 | | | | | |
| | | | USDT | 0.000000000457042 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 26521 | Name on file | FTX Trading Ltd. | USD | 57,004.540000000000000 | 79728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000005 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000113 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC | 0.003510000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AR-PERP | 0.000000000000023 |
| | | | | | | | | ATOM-PERP | -0.000000000002046 |
| | | | | | | | | AUDIO-PERP | -0.000000000001250 |
| | | | | | | | | AVAX-PERP | 0.000000000000795 |
| | | | | | | | | AXS-PERP | 0.000000000000824 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000016 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000063 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000007 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000454 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000449 |
| | | | | | | | | DYDX-PERP | -0.000000000000214 |
| | | | | | | | | EGLD-PERP | -0.000000000002259 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000024 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000229 |
| | | | | | | | | FLM-PERP | 0.000000000001732 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.014433450000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000397 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000909 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000001406 |
| | | | | | | | | KNC-PERP | -0.000000000000545 |
| | | | | | | | | KSM-PERP | 0.000000000000012 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000005 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000682 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000001 |
| | | | | | | | | MTL-PERP | 0.000000000001307 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-PERP | -0.000000000000005 |
| | | | | | | | | OMG-PERP | -0.000000000001069 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000000245 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000037 |
| | | | | | | | | SOL-PERP | 0.000000000000227 |
| | | | | | | | | SRM | 41.063626060000000 |
| | | | | | | | | SRM_LOCKED | 336.816373940000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000014551 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000001818 |
| | | | | | | | | THETA-PERP | 0.000000000000454 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000170 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 28,502.274292850700000 |
| | | | | | | | | USDT | 0.113471584460565 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000001 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000170 |
| | | | | | | | | YFI-PERP | 0.000000000000002 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000039 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 68169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 72202 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000000646439 | | | | ALPHA | 0.000000000646439 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.001091259871743 | | | | ASD | 0.001091259871743 |
| | | | ASD-PERP | -0.000000000000909 | | | | ASD-PERP | -0.000000000000909 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000024 | | | | BADGER-PERP | 0.000000000000024 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007852676 | | | | BNB | 0.000000007852676 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.000000005992656 | | | | BTC | 0.000000005992656 |
| | | | BTC-PERP | 0.475000000000000 | | | | BTC-PERP | 0.475000000000000 |
| | | | CAKE-PERP | 3,734.300000000000000 | | | | CAKE-PERP | 3,734.300000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 5.711464161729040 | | | | ETH | 5.711464161729040 |
| | | | ETH-PERP | 0.500000000000000 | | | | ETH-PERP | 0.500000000000000 |
| | | | ETHW | 0.174766482101370 | | | | ETHW | 0.174766482101370 |
| | | | FTT | 300.072873200000000 | | | | FTT | 300.072873200000000 |
| | | | FTT-PERP | 0.000000000000181 | | | | FTT-PERP | 0.000000000000181 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004551981624000 | | | | LUNA2 | 0.004551981624000 |
| | | | LUNA2_LOCKED | 0.010621290460000 | | | | LUNA2_LOCKED | 0.010621290460000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.010093980300000 | | | | MATIC | 0.010093980300000 |
| | | | SOL | 0.000000002773340 | | | | SOL | 0.000000002773340 |
| | | | SRM | 19.703927240000000 | | | | SRM | 19.703927240000000 |
| | | | SRM_LOCKED | 121.103215540000000 | | | | SRM_LOCKED | 121.103215540000000 |
| | | | TRX | 0.001065000000000 | | | | TRX | 0.001065000000000 |
| | | | USD | 9,293.000000000000000 | | | | USD | 2,293.000000000000000 |
| | | | USDT | 0.002431978620716 | | | | USDT | 0.002431978620716 |
| | | | USTC | 0.644355000000000 | | | | USTC | 0.644355000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 17020 | Name on file | FTX Trading Ltd. | TRX | 0.003598000000000 | 35930 | Name on file | FTX Trading Ltd. | TRX | 0.003598000000000 |
| | | | USDT | 11,672.949287020000000 | | | | USDT | 11,672.949287020000000 |
| 55394 | Name on file | FTX Trading Ltd. | APE | 58.511051866200000 | 72190 | Name on file | FTX Trading Ltd. | APE | 58.511051866200000 |
| | | | BNB | 0.000000006400000 | | | | BNB | 0.000000006400000 |
| | | | BTC | 0.000000004521905 | | | | BTC | 0.000000004521905 |
| | | | FTT | 293.543164305943000 | | | | FTT | 293.543164305943000 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 13.799391120000000 | | | | LUNA2_LOCKED | 13.799391120000000 |
| | | | TRX | 126,369.793978688540000 | | | | TRX | 1,425.064921408560000 |
| | | | USD | 0.524164145115163 | | | | USD | 0.524164145115163 |
| | | | USDT | 0.000000007374256 | | | | USDT | 0.000000007374256 |
| 11711 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 45665* | Name on file | FTX Trading Ltd. | BTC | 0.000000008363840 |
| | | | | | | | | BTC-PERP | 1.356900000000000 |
| | | | | | | | | ETH | 0.000000003727560 |
| | | | | | | | | ETH-PERP | 23.732000000000000 |
| | | | | | | | | MATIC | 0.000100000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004854860 |
| | | | | | | | | USD | 10,000.000000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000000437440 |
| 13139 | Name on file | FTX Trading Ltd. | BNB | 10.124504320000000 | 13189 | Name on file | FTX Trading Ltd. | BNB | 10.124504320000000 |
| | | | BTC | 0.049004401000000 | | | | BTC | 0.049004401000000 |
| | | | BUSD | 8,487.541862510000000 | | | | DOGE | 2,195.542437630000000 |
| | | | DOGE | 2,195.542437630000000 | | | | ETH | 2.154904760000000 |
| | | | ETH | 2.154904760000000 | | | | ETHW | 2.200701920000000 |
| | | | ETHW | 2.200701920000000 | | | | SOL | 60.732878510000000 |
| | | | SOL | 60.732878510000000 | | | | XRP | 300.276430630000000 |
| | | | XRP | 300.276430630000000 | | | | | |
| 52774 | Name on file | FTX Trading Ltd. | CAD | 57,112.000000000000000 | 8903S | Name on file | FTX Trading Ltd. | CAD | 57,112.000000000000000 |
| | | | | | | | | USD | 0.251362062900000 |
| 50694 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 78049 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000282600 | | | | BTC | 0.000000000282600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000010000000 | | | | ETHW | 0.000000010000000 |
| | | | FTT | 155.469071490000000 | | | | FTT | 155.469071490000000 |
| | | | FTT-PERP | 4,500.000000000000000 | | | | FTT-PERP | 4,500.000000000000000 |
| | | | LUNA2 | 2,156.772035000000000 | | | | LUNA2 | 2,156.772035000000000 |
| | | | LUNA2_LOCKED | 5,032.468083000000000 | | | | LUNA2_LOCKED | 5,032.468083000000000 |
| | | | LUNC | 469,641,651.563335000000000 | | | | LUNC | 469,641,651.563335000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PRISM | 6.430200000000000 | | | | PRISM | 6.430200000000000 |
| | | | SWEAT | 1.000000000000000 | | | | SWEAT | 1.000000000000000 |
| | | | USD | -36,104.639846500000000 | | | | USD | -36,104.639846500000000 |
| | | | USDT | 5.468158375252900 | | | | USDT | 5.468158375252900 |
| 48252 | Name on file | FTX Trading Ltd. | BTC | 0.442620430000000 | 48256 | Name on file | FTX Trading Ltd. | BTC | 0.442620430000000 |
| | | | FTT | 0.037623000000000 | | | | FTT | 0.037623000000000 |
| | | | USDT | 2,720.170471755550000 | | | | USDT | 2,720.170471755550000 |
| 16461 | Name on file | FTX Trading Ltd. | ETH | 27.000000000000000 | 58588 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000001701465 |
| | | | USD | 65.000000000000000 | | | | ETH | 27.000000000000000 |
| | | | | | | | | ETHW | 15.285004180000000 |
| | | | | | | | | USD | 65.324105561612400 |
| | | | | | | | | USDT | 0.000000002111811 |
| 26869 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 | 26934 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 51661 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51675 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000643 | | | | ALICE-PERP | -0.000000000000643 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000068682 | | | | ATOM-PERP | -0.0000000000068682 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000056 | | | | AVAX-PERP | 0.0000000000000056 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | | | BNB-0325 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000227 | | | | DYDX-PERP | 0.0000000000000227 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000003637 | | | | EOS-PERP | 0.0000000000003637 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 16.0240000000000000 | | | | ETH-PERP | 16.0240000000000000 |
| | | | EUR | 7,048.4907688437900000 | | | | EUR | 7,048.4907688437900000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000319 | | | | FTT-PERP | 0.0000000000000319 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | | | ICP-PERP | 0.0000000000000227 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000002728 | | | | KAVA-PERP | -0.0000000000002728 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000909 | | | | NEAR-PERP | -0.0000000000000909 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000028 | | | | SOL-PERP | 0.0000000000000028 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0008170000000000 | | | | TRX | 0.0008170000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 9,705.289201186052627 | | | | USD | 107.0170000000000000 |
| | | | USDT | 1.39355705068500 | | | | USDT | 10,001.157457035068500 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 36771 | Name on file | FTX Trading Ltd. | BTC | 0.0879796600000000 | 55079 | Name on file | FTX Trading Ltd. | BTC | 0.0879796600000000 |
| | | | USD | 27,025.0000000000000 | | | | USD | 270.2500000000000 |
| 16503 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 55489 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000007 | | | | ATOM-PERP | 0.0000000000000007 |
| | | | AUD | 0.0000000319067 | | | | AUD | 0.0000000319067 |
| | | | AVAX-PERP | -0.0000000000000003 | | | | AVAX-PERP | -0.0000000000000003 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BTC | 0.00000016826876 | | | | BTC | 0.00000016826876 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.0000000000000000 | | | | BTC-MOVE-WK-1028 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.0000000000000000 | | | | BTC-MOVE-WK-1104 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.000000004112134 | | | | CEL | 0.000000004112134 |
| | | | CEL-PERP | 0.0000000000003273 | | | | CEL-PERP | 0.0000000000003273 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000816700 | | | | ETH | 0.00000000816700 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 550.02609003678500 | | | | FTT | 550.02609003678500 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HT | 0.00000007066707 | | | | HT | 0.00000007066707 |
| | | | HT-PERP | 0.00000000000426 | | | | HT-PERP | 0.00000000000426 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC | 0.00000000747545 7 | | | | KNC | 0.00000000747545 7 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59237810000000 | | | | LUNA2 | 4.59237810000000 |
| | | | LUNA2_LOCKED | 10.71554890000000 | | | | LUNA2_LOCKED | 10.71554890000000 |
| | | | LUNC-PERP | -0.00000000000156 | | | | LUNC-PERP | -0.00000000000156 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000069 | | | | MEDIA-PERP | -0.00000000000069 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000028 | | | | NEAR-PERP | -0.00000000000028 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000056 | | | | POLIS-PERP | 0.00000000000056 |
| | | | RAY | 0.00000008995457 | | | | RAY | 0.00000008995457 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000011 | | | | SOL-PERP | 0.00000000000011 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.07376406000000 | | | | SRM | 0.07376406000000 |
| | | | SRM_LOCKED | 51.09946290000000 | | | | SRM_LOCKED | 51.09946290000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000005798 | | | | STEP-PERP | 0.00000000005798 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.00000006187240 | | | | TRX | 0.00000006187240 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 11,500.00000000000000 | | | | USD | 11,500.00000000000000 |
| | | | USDT | 0.00000006760952 | | | | USDT | 0.00000006760952 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000005700000 | | | | WBTC | 0.00000005700000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 89350 | Name on file | FTX Trading Ltd. | ASD | 3,333.00000000000000 | 89384 | Name on file | FTX Trading Ltd. | ASD | 333.30000000000000 |
| | | | ATLAS | 1,000.00000000000000 | | | | ATLAS | 1,000.00000000000000 |
| | | | ATOMBULL | 17,213.00000000000000 | | | | ATOMBULL | 17,213.00000000000000 |
| | | | AUDIO | 9,199.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | COPE | 97.00000000000000 | | | | AUDIO | 91.99900000000000 |
| | | | FTT | 359.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | SOL | 2,799.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | SRM | 446.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | SUSHIBULL | 13,320,000.00000000000000 | | | | COPE | 0.97051200000000 |
| | | | USD | 20,099.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA | 0.97920000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 3.59960000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000000 |
| | | | | | | | | GRTBULL | 2,703.10000000000000 |
| | | | | | | | | OXY | 0.91045800000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 27.99370124000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 44.60399510000000 |
| | | | | | | | | SRM_LOCKED | 0.88425030000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHIBULL | 13,320,000.00000000000000 |
| | | | | | | | | THETABULL | 18.29000000000000 |
| | | | | | | | | USD | 200.99238349950000 |
| | | | | | | | | USDT | 0.00000006861883 |
| 45509 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000649300 | 91544 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000649300 |
| | | | ALGO | 0.00000000979823 2 | | | | ALGO | 0.00000000979823 2 |
| | | | BAT | 5.07571827485630 | | | | BAT | 5.07571827485630 |
| | | | BRZ | 4.00000000000000 | | | | BRZ | 4.00000000000000 |
| | | | BTC | 0.00000001399495 5 | | | | BTC | 0.00000001399495 5 |
| | | | CUSDT | 0.00000000556321 6 | | | | CUSDT | 0.00000000556321 6 |
| | | | DOGE | 2.00000000000000 | | | | DOGE | 2.00000000000000 |
| | | | ETH | 0.00001524923328 3 | | | | ETH | 0.00001524923328 3 |
| | | | ETHW | 0.00000000917222 7 | | | | ETHW | 0.00000000917222 7 |
| | | | GRT | 5.00000000570200 0 | | | | GRT | 5.00000000570200 0 |
| | | | LINK | 0.00000000026128 9 | | | | LINK | 0.00000000026128 9 |
| | | | MKR | 0.00000000690581 4 | | | | MKR | 0.00000000690581 4 |
| | | | PAXG | 0.00000000829646 3 | | | | PAXG | 0.00000000829646 3 |
| | | | SHIB | 12.00000000000000 | | | | SHIB | 12.00000000000000 |
| | | | SUSHI | 1.01769313290200 0 | | | | SUSHI | 1.01769313290200 0 |
| | | | TRX | 12.00000005808500 0 | | | | TRX | 12.00000005808500 0 |
| | | | UNI | 0.00000000140177 2 | | | | UNI | 0.00000000140177 2 |
| | | | USD | 96,175.56000000000000 | | | | USD | 48,087.48000000000000 |
| | | | USDT | 0.00000000867153 | | | | USDT | 0.00000000867153 |
| 35111 | Name on file | FTX Trading Ltd. | BTC | 0.74502059000000 00 | 65932 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETH | 10.14971050000000 | | | | AAPL-20210326 | 0.00000000000000 |
| | | | RUNE | 100.00100000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | USD | 23,111.38000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | USDT | -8,257.66000000000000 | | | | AAVE-PERP | 0.00000000000298 |
| | | | | | | | | ABNB-20210326 | -0.00000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADABEAR | 35,071,095.125000000000000 |
| | | | | | | | | ADABULL | 55.100029000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCK-PERP | 0.000000000000010 |
| | | | | | | | | ALGOBULL | 166,592,893.667375000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALTBEAR | 2.900000000000000 |
| | | | | | | | | ALTBULL | 2.850000031170000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMD-20210326 | 0.000000000000000 |
| | | | | | | | | AMPL | 0.124900673127750 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000028 |
| | | | | | | | | AR-PERP | 0.000000000000362 |
| | | | | | | | | ASDBULL | 8.000029000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOMBULL | 74.609422082500000 |
| | | | | | | | | ATOM-PERP | -0.000000000000341 |
| | | | | | | | | AUDIO-PERP | 0.000000000000113 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA | 0.000025000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000031 |
| | | | | | | | | BALBULL | 407,353.072389000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000014 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BB | 0.000000005000000 |
| | | | | | | | | BCHBULL | 46,035.292006470200000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 5.090000000000000 |
| | | | | | | | | BEARSHIT | 9,600.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | -0.000000000000014 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNBBEAR | 80,258,806.100000000000000 |
| | | | | | | | | BNBBULL | 0.000015000000000 |
| | | | | | | | | BNB-PERP | 9.999999999999770 |
| | | | | | | | | BNT-PERP | 0.000000000000454 |
| | | | | | | | | BSVBEAR | 252,001.260000000000000 |
| | | | | | | | | BTC | 0.745020594423464 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | -0.000000000000004 |
| | | | | | | | | BTC-20210924 | 0.000000000000002 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.009609999999998 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000010112700 |
| | | | | | | | | BULLSHIT | 0.000000002175000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CBSE | 0.000000005480000 |
| | | | | | | | | CEL-0930 | 0.000000000001818 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMPBULL | 2,745,347.527531560000000 |
| | | | | | | | | COMP-PERP | -0.000000000000027 |
| | | | | | | | | COPE | 0.004935000000000 |
| | | | | | | | | CREAM | -0.000000001600000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-20210326 | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | 0.000000000000027 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFIBEAR | 60.000000007400000 |
| | | | | | | | | DEFIBULL | 9.210498103451700 |
| | | | | | | | | DEFI-PERP | -0.000000000000029 |
| | | | | | | | | DEMSENATE | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMGBULL | 9,168.326947720000000 |
| | | | | | | | | DMG-PERP | -0.000000000005115 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGEBEAR | 1,041,536,599.125000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000006000000 |
| | | | | | | | | DOGEBULL | 15.200076002791400 |
| | | | | | | | | DOGE-PERP | 20,690.000000000000000 |
| | | | | | | | | DOT-20200925 | -0.000000000000284 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | DRGNBULL | 2.370011350000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000056 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOSBEAR | 0.000000008000000 |
| | | | | | | | | EOS-PERP | -0.000000000000341 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETCBEAR | 30,386,412.758337500000000 |
| | | | | | | | | ETCBULL | 65.297546790000000 |
| | | | | | | | | ETC-PERP | -0.000000000000412 |
| | | | | | | | | ETH | 10.149710057348900 |
| | | | | | | | | ETH-0325 | 0.000000000000001 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | -0.000000000000003 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | -0.000000000000004 |
| | | | | | | | | ETH-20211231 | 0.000000000000092 |
| | | | | | | | | ETHBEAR | 500,469.900000000000000 |
| | | | | | | | | ETHBULL | 0.000000000610800 |
| | | | | | | | | ETHE | 0.000025000000000 |
| | | | | | | | | ETH-PERP | -2.999999999999990 |
| | | | | | | | | ETHW | 0.000000007348883 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FB | 0.000000005000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000454 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000002216 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.035353421243071 |
| | | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.000374605000000 |
| | | | | | | | | GBTC-20211231 | 0.000000000000007 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GME | 0.000000010000000 |
| | | | | | | | | GMEPRE | 0.000000003121650 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRTBULL | 0.000000000010000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000006000000 |
| | | | | | | | | HNT-PERP | 0.000000000000369 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HTBEAR | 80.001900000000000 |
| | | | | | | | | HTBULL | 55.100000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 0.000505000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000568 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNCBEAR | 0.000000005000000 |
| | | | | | | | | KNCBULL | 2,440.327678637550000 |
| | | | | | | | | KNC-PERP | 0.000000000000511 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000033 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000130006254000 |
| | | | | | | | | LEOBULL | 0.000008732875000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000008000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000007 |
| | | | | | | | | LINKBULL | 0.000000005625000 |
| | | | | | | | | LNK-PERP | -0.000000000000341 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LTC | 0.0000000002500000 |
| | | | | | | | | LTC-20210926 | -0.0000000000000003 |
| | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | LTC-20211231 | 0.0000000000000000 |
| | | | | | | | | LTCBEAR | 0.0000000050000000 |
| | | | | | | | | LTCBULL | 5,780.0267910055000000 |
| | | | | | | | | LTC-PERP | -0.0000000000000881 |
| | | | | | | | | LUNA2 | 1.0343245644000000 |
| | | | | | | | | LUNA2_LOCKED | 2.4134239824000000 |
| | | | | | | | | LUNC | 225,226.3514067500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000373526 |
| | | | | | | | | MATICBEAR | 246,000,000.0000000000000000 |
| | | | | | | | | MATICBEAR2021 | 0.0000000007500000 |
| | | | | | | | | MATICBULL | 496.2296684030000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA | 0.0000000025000000 |
| | | | | | | | | MEDIA-PERP | -0.0000000000000005 |
| | | | | | | | | MID-20211231 | 0.0000000000000000 |
| | | | | | | | | MIDBEAR | 0.0000000004000000 |
| | | | | | | | | MIDBULL | 28.4001420010940000 |
| | | | | | | | | MID-PERP | -0.0000000000000003 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKRBEAR | 32,200.0000000000000000 |
| | | | | | | | | MKRBULL | 10.5031900000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MSOL | 0.0000500000000000 |
| | | | | | | | | MTA | 0.0873537400000000 |
| | | | | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | | | | | | MTA-20201225 | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NFC-SB-2021 | 0.0000000000000000 |
| | | | | | | | | NIO-20210326 | 0.0000000000000000 |
| | | | | | | | | NIO-20210625 | 0.0000000000000000 |
| | | | | | | | | NOK | 0.0000000006302140 |
| | | | | | | | | OMG-PERP | 0.0000000000000227 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000000006750000 |
| | | | | | | | | PERP | 0.0000000005000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000682 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PRIVBULL | 0.0000000022695000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | PYPL | 0.0000000006250000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-20210625 | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR | 1.1000000000000000 |
| | | | | | | | | ROOK | 0.0000000126700000 |
| | | | | | | | | ROOK-PERP | -0.0000000000000001 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 100.0010000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000002103 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000005 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SLV | 0.0000000050000000 |
| | | | | | | | | SNX | 0.0000000004000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000227 |
| | | | | | | | | SOL-20201225 | 0.0000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -700.5000000000001000 |
| | | | | | | | | SOS | 2,801,409.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY-20210625 | 0.0000000000000000 |
| | | | | | | | | SPY-20211231 | 0.0000000000000000 |
| | | | | | | | | SRM | 0.1697919700000000 |
| | | | | | | | | SRM_LOCKED | 0.7320785700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHIBULL | 50,250,786.8187400000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXPBULL | 105,016.0609114960000000 |
| | | | | | | | | SXP-PERP | 0.0000000001364 |
| | | | | | | | | THETA-PERP | -0.0000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | | | | | | TOMO-20201225 | 0.0000000000000022 |
| | | | | | | | | TOMOBEAR2021 | 0.0000050000000000 |
| | | | | | | | | TOMOBULL | 12,998.6846040000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000001364 |
| | | | | | | | | TRUMP | -0.0000000000000682 |
| | | | | | | | | TRUMP2024 | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRXBULL | 0.0000000055000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000142 |
| | | | | | | | | UNI-PERP | 0.000000000000362 |
| | | | | | | | | USD | 23,111.376711503300000 |
| | | | | | | | | USDT | -8,257.655393860100000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 33,833.169355000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XLMBEAR | 0.000000000002000000 |
| | | | | | | | | XLMBULL | 1,290.199268426100000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRPBEAR | 0.000000000000000 |
| | | | | | | | | XRPBULL | 9,574.474250345100000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.000000000000227 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZBULL | 481,566.438990928000000 |
| | | | | | | | | XTZ-PERP | 0.000000000002160 |
| | | | | | | | | YFI | 0.000000000250000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000000750000 |
| | | | | | | | | ZECBULL | 136,036.386372468000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000030 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 77533 | Name on file | FTX EU Ltd. | ETHW | 24.000000000000000 | 81701 | Name on file | FTX Trading Ltd. | AAPL | 0.000017300000000 |
| | | | FTT | 1,000.000000000000000 | | | | AAPL-1230 | 0.000000000000000 |
| | | | GBP | 53,465.000000000000000 | | | | AAVE | 0.000000008332308 |
| | | | SRM | 18.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 29,928.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USDT | 900.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000014 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | -0.000000000001136 |
| | | | | | | | | ATOM-PERP | 0.000000000009909 |
| | | | | | | | | AVAX | 0.000000018689765 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | AVAX-1230 | -0.000000000000454 |
| | | | | | | | | AVAX-PERP | 0.000000000000719 |
| | | | | | | | | AXS-1230 | 0.000000000000063 |
| | | | | | | | | AXS-PERP | -0.000000000000151 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000085172284 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.520846849456422 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000021690968 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000019293821 |
| | | | | | | | | CEL-0930 | -0.000000000000028 |
| | | | | | | | | CEL-1230 | -0.000000000002244 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000195 |
| | | | | | | | | COMP-1230 | 0.000000000000007 |
| | | | | | | | | COMP-PERP | 0.000000000000010 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000004479223 |
| | | | | | | | | DOT-1230 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001637 |
| | | | | | | | | EOS-1230 | -0.000000000000071 |
| | | | | | | | | EOS-PERP | -0.000000000000220 |
| | | | | | | | | ETH | 0.000380783146258 |
| | | | | | | | | ETH-0930 | 0.000000000000007 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000020 |
| | | | | | | | | ETHW | 0.000000009240502 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FB | 0.080032665820935 |
| | | | | | | | | FB-1230 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000007664814 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000023688350 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | GBP | 53,465.008000000000000 |
| | | | | | | | | GENE | 0.000000010000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000010600000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000030316976 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000001812121 |
| | | | | | | | | KNC-PERP | 0.000000000000005 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000001894454 |
| | | | | | | | | LTC-1230 | 0.000000000000003 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 0.009461083466503 |
| | | | | | | | | LUNA2_LOCKED | 0.022075861427842 |
| | | | | | | | | LUNC | 0.017756370449739 |
| | | | | | | | | LUNC-PERP | 0.000000000094587 |
| | | | | | | | | MATIC | 0.000000009210303 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000136 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000028 |
| | | | | | | | | NFLX | 0.040005600000000 |
| | | | | | | | | NFLX-1230 | 0.000000000000000 |
| | | | | | | | | OKB | 0.069895052204184 |
| | | | | | | | | OKB-0325 | -0.000000000000227 |
| | | | | | | | | OKB-0624 | 0.000000000000000 |
| | | | | | | | | OKB-0930 | 0.000000000000000 |
| | | | | | | | | OKB-1230 | -0.000000000000454 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000113 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000184 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000881332 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000011408988 |
| | | | | | | | | SOL-1230 | -0.000000000001591 |
| | | | | | | | | SOL-PERP | 0.000000000000070 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.292458120000000 |
| | | | | | | | | SRM_LOCKED | 253.414973240000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000007275 |
| | | | | | | | | SUSHI | 0.000000001425991 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000016733499 |
| | | | | | | | | SXP-PERP | -0.000000000000005 |
| | | | | | | | | TRX | 35.955768161403800 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000024800000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | USD | 29,928.000000000000000 |
| | | | | | | | | USDT | 0.000000008315420 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USTC | 0.807548061882231 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008411767 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 11643 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 | 11687 | Name on file | FTX Trading Ltd. | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000005 | | | | AAVE-PERP | -0.000000000000005 |
| | | | ADABULL | 0.000000009891977 | | | | ADABULL | 0.000000009891977 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 1,589.886510000000000 | | | | ANC | 1,589.886510000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000015 | | | | ATOM-PERP | -0.000000000000015 |
| | | | AUDIO-PERP | -0.000000000000909 | | | | AUDIO-PERP | -0.000000000000909 |
| | | | AVAX | 16.917709292248700 | | | | AVAX | 16.917709292248700 |
| | | | AVAX-PERP | 0.000000000000071 | | | | AVAX-PERP | 0.000000000000071 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.00000000008676570 | | | | BNB | 0.00000000008676570 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BTC | 0.03695705431112B0 | | | | BTC | 0.03695705431112B0 |
| | | | BTC-0331 | 0.14280000000000000 | | | | BTC-0331 | 0.14280000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BULL | 0.00000000033200000 | | | | BULL | 0.00000000033200000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | CEL-0930 | 0.00000000000000000 | | | | CEL-0930 | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000002B4 | | | | CEL-PERP | 0.00000000000002B4 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | -0.00000000000000003 | | | | CREAM-PERP | -0.00000000000000003 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | | | DAWN-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00004824000000000 | | | | DOGE | 0.00004824000000000 |
| | | | DOGE-1230 | 0.00000000000000000 | | | | DOGE-1230 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000454 | | | | EDEN-PERP | 0.00000000000000454 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000005894840 | | | | ETH | 0.00000005894840 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-PERP | 4.90600000000000 | | | | ETH-PERP | 4.90600000000000 |
| | | | ETHW | 0.00807332820000 | | | | ETHW | 0.00807332820000 |
| | | | ETHW-PERP | 0.00000000000000000 | | | | ETHW-PERP | 0.00000000000000000 |
| | | | EUR | 16,556.8600000000000 | | | | EUR | 16,556.8600000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FLUX-PERP | 0.00000000000000000 | | | | FLUX-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 22.0982895392045000 | | | | FTT | 22.0982895392045000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000000056 | | | | HNT-PERP | -0.00000000000000056 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000 | | | | KLAY-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | -0.00000000186175 | | | | LUNC-PERP | -0.00000000186175 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC | 327.8972391366000000 | | | | MATIC | 327.8972391366000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | | | MOB-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 500.00000000000000 | | | | NEAR-PERP | 500.00000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-PERP | -0.00000000000000007 | | | | OKB-PERP | -0.00000000000000007 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-0930 | 0.00000000000000000 | | | | OP-0930 | 0.00000000000000000 |
| | | | OP-1230 | 0.00000000000000000 | | | | OP-1230 | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | -25,190.0000000000000 | | | | PEOPLE-PERP | -25,190.0000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | -0.00000000000000021 | | | | POLIS-PERP | -0.00000000000000021 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | -0.00000000000011818 | | | | PUNDIX-PERP | -0.00000000000011818 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | -0.00000000000000227 | | | | RNDR-PERP | -0.00000000000000227 |
| | | | RON-PERP | 0.00000000000000000 | | | | RON-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 129.4466660623570B0 | | | | SOL | 129.4466660623570B0 |
| | | | SOL-0930 | 0.00000000000000000 | | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-1230 | 0.00000000000000000 | | | | SOL-1230 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000010 | | | | SOL-PERP | 0.00000000000000010 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STG-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000028 | | | | THETA-PERP | -0.000000000000028 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 | | | | UNI-PERP | 0.000000000000007 |
| | | | USD | -8,954.321974040270000 | | | | USD | -8,954.321974040270000 |
| | | | USDT | 0.000003228254623 | | | | USDT | 0.000003228254623 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 38714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 637.000000000000000 | | | | ADA-PERP | 637.000000000000000 |
| | | | AKRO | 0.796836000000000 | | | | AKRO | 0.796836000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 35.180000000000000 | | | | ATOM-PERP | 35.180000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 21.300000000000000 | | | | AXS-PERP | 21.300000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.183000000000000 | | | | BTC | 1.082951129505340 |
| | | | BTC-PERP | 0.296600000000000 | | | | BTC-PERP | 0.296600000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 0.945850000000000 | | | | CRV | 0.945850000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 94.800000000000000 | | | | DOT | 94.800000000000000 |
| | | | DOT-PERP | 148.900000000000000 | | | | DOT-PERP | 148.900000000000000 |
| | | | DYDX-PERP | 65.700000000000000 | | | | DYDX-PERP | 65.700000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 22.953896780000000 | | | | ETH | 22.953896780000000 |
| | | | ETH-PERP | 6.300000000000000 | | | | ETH-PERP | 6.300000000000000 |
| | | | ETHW | 22.953896780000000 | | | | ETHW | 22.953896780000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 65.483310495000000 | | | | FTT | 65.483310495000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 791.000000000000000 | | | | GRT | 791.000000000000000 |
| | | | GRT-PERP | 928.000000000000000 | | | | GRT-PERP | 928.000000000000000 |
| | | | GST-PERP | 4,587.100000000000000 | | | | GST-PERP | 4,587.100000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 45.750000000000000 | | | | HT-PERP | 45.750000000000000 |
| | | | ICP-PERP | 46.650000000000000 | | | | ICP-PERP | 46.650000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 50.000000000000000 | | | | LINK | 50.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 1.000000000000000 | | | | LTC-PERP | 1.000000000000000 |
| | | | LUNC-PERP | -0.000000000000275 | | | | LUNC-PERP | -0.000000000000275 |
| | | | MEDIA | 0.934128000000000 | | | | MEDIA | 0.934128000000000 |
| | | | MER | 16.991440000000000 | | | | MER | 16.991440000000000 |
| | | | NEAR-PERP | 0.000000000000007 | | | | NEAR-PERP | 0.000000000000007 |
| | | | OMG-PERP | 85.000000000000000 | | | | OMG-PERP | 85.000000000000000 |
| | | | ONE-PERP | 3,510.000000000000000 | | | | ONE-PERP | 3,510.000000000000000 |
| | | | OXY | 373.751290000000000 | | | | OXY | 373.751290000000000 |
| | | | PORT | 15.784171000000000 | | | | PORT | 15.784171000000000 |
| | | | REN | 600.287785000000000 | | | | REN | 600.287785000000000 |
| | | | RSR | 6.134750000000000 | | | | RSR | 6.134750000000000 |
| | | | RUNE | 1,777.616483775340000 | | | | RUNE | 1,777.616483775340000 |
| | | | RUNE-PERP | 100.000000000000000 | | | | RUNE-PERP | 100.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 291.776342000000000 | | | | SNX | 291.776342000000000 |
| | | | SNX-PERP | 100.000000000000000 | | | | SNX-PERP | 100.000000000000000 |
| | | | SOL | 17.363430900000000 | | | | SOL | 17.363430900000000 |
| | | | SOL-PERP | 14.390000000000000 | | | | SOL-PERP | 14.390000000000000 |
| | | | SRM | 686.522320400000000 | | | | SRM | 686.522320400000000 |
| | | | SRM_LOCKED | 13.515261180000000 | | | | SRM_LOCKED | 13.515261180000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 746.000000000000000 | | | | TRU-PERP | 746.000000000000000 |
| | | | TRX | 0.002334000000000 | | | | TRX | 0.002334000000000 |
| | | | UNI-PERP | 50.000000000000000 | | | | UNI-PERP | 50.000000000000000 |
| | | | USD | -40,325.477000000000000 | | | | USD | -62,022.433980819100000 |
| | | | USDT | 16,348.502327483220000 | | | | USDT | 16,348.502327483220000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 46.500000000000000 | | | | WAVES-PERP | 46.500000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 77919 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.000000000000000 | 77972 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 403.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 637.0000000000000000 | | | | ADA-PERP | 637.0000000000000000 |
| | | | AKRO | 0.7968360000000000 | | | | AKRO | 0.7968360000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 35.1800000000000000 | | | | ATOM-PERP | 35.1800000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 21.3000000000000000 | | | | AXS-PERP | 21.3000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.1830000000000000 | | | | BTC | 1.0829521295053140 |
| | | | BTC-PERP | 0.2966000000000000 | | | | BTC-PERP | 0.2966000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV | 0.9458500000000000 | | | | CRV | 0.9458500000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 94.8000000000000000 | | | | DOT | 94.8000000000000000 |
| | | | DOT-PERP | 148.9000000000000000 | | | | DOT-PERP | 148.9000000000000000 |
| | | | DYDX-PERP | 65.7000000000000000 | | | | DYDX-PERP | 65.7000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 22.9538967800000000 | | | | ETH | 22.9538967800000000 |
| | | | ETH-PERP | 6.3000000000000000 | | | | ETH-PERP | 6.3000000000000000 |
| | | | ETHW | 22.9538967800000000 | | | | ETHW | 22.9538967800000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 65.4833104950000000 | | | | FTT | 65.4833104950000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 791.0000000000000000 | | | | GRT | 791.0000000000000000 |
| | | | GRT-PERP | 928.0000000000000000 | | | | GRT-PERP | 928.0000000000000000 |
| | | | GST-PERP | 4,587.1000000000000000 | | | | GST-PERP | 4,587.1000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 45.7500000000000000 | | | | HT-PERP | 45.7500000000000000 |
| | | | ICP-PERP | 46.6500000000000000 | | | | ICP-PERP | 46.6500000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 50.0000000000000000 | | | | LINK | 50.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 1.0000000000000000 | | | | LTC-PERP | 1.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000007175 | | | | LUNC-PERP | -0.0000000000007175 |
| | | | MEDIA | 0.9341280000000000 | | | | MEDIA | 0.9341280000000000 |
| | | | MER | 16.9914400000000000 | | | | MER | 16.9914400000000000 |
| | | | NEAR-PERP | 0.0000000000000007 | | | | NEAR-PERP | 0.0000000000000007 |
| | | | OMG-PERP | 85.0000000000000000 | | | | OMG-PERP | 85.0000000000000000 |
| | | | ONE-PERP | 3,510.0000000000000000 | | | | ONE-PERP | 3,510.0000000000000000 |
| | | | OXY | 373.7512900000000000 | | | | OXY | 373.7512900000000000 |
| | | | PORT | 15.7841710000000000 | | | | PORT | 15.7841710000000000 |
| | | | REN | 600.2877850000000000 | | | | REN | 600.2877850000000000 |
| | | | RSR | 6.1347500000000000 | | | | RSR | 6.1347500000000000 |
| | | | RUNE | 1,777.6164837753400000 | | | | RUNE | 1,777.6164837753400000 |
| | | | RUNE-PERP | 100.0000000000000000 | | | | RUNE-PERP | 100.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 291.7763420000000000 | | | | SNX | 291.7763420000000000 |
| | | | SNX-PERP | 100.0000000000000000 | | | | SNX-PERP | 100.0000000000000000 |
| | | | SOL | 17.3634309000000000 | | | | SOL | 17.3634309000000000 |
| | | | SOL-PERP | 14.3900000000000000 | | | | SOL-PERP | 14.3900000000000000 |
| | | | SRM | 686.5223240000000000 | | | | SRM | 686.5223240000000000 |
| | | | SRM_LOCKED | 13.5152611800000000 | | | | SRM_LOCKED | 13.5152611800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 746.0000000000000000 | | | | TRU-PERP | 746.0000000000000000 |
| | | | TRX | 0.0023340000000000 | | | | TRX | 0.0023340000000000 |
| | | | UNI-PERP | 50.0000000000000000 | | | | UNI-PERP | 50.0000000000000000 |
| | | | USD | -40,325.4770000000000000 | | | | USD | -42,022.4339808191000000 |
| | | | USDT | 16,348.5023274453200000 | | | | USDT | 16,348.5023274813000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 46.5000000000000000 | | | | WAVES-PERP | 46.5000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 70064 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | 81738 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0072916500000000 | | | | BNB | 0.0072916500000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0260220580000000 | | | | BTC | 0.0260220580000000 |
| | | | BTC-PERP | 0.0586999999999999 | | | | BTC-PERP | 0.0586999999999999 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 15,946.000000000000000 | | | | USD | 159.460000000000000 |
| | | | USDT | 0.000000023017376 | | | | USDT | 0.000000023017376 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 20793 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000028 | 32222 | Name on file | FTX Trading Ltd. | BNB | 0.006659800000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | BTC | 4.692075472842641 |
| | | | ATOM-PERP | 0.000000000000227 | | | | CEL | 0.000000009600000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ETH | 0.000000003000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | ETHW | 6.248000003000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | EUR | 100.577802137634261 |
| | | | BNB | 0.006659800000000 | | | | GMT | 0.000000004460000 |
| | | | BNB-PERP | 0.000000000000014 | | | | LINK | 0.007094089000000 |
| | | | BSV-PERP | -0.000000000000228 | | | | USD | -442.396981417637837 |
| | | | BTC | 4.692075472842640 | | | | USDT | 0.365217946708876 |
| | | | BTC-PERP | 1.208700000000000 | | | | | |
| | | | CEL | 0.000000009600000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000003000000 | | | | | |
| | | | ETH-PERP | 0.000000000000001 | | | | | |
| | | | ETHW | 6.248000003000000 | | | | | |
| | | | EUR | 100.577802137634000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | -0.000000000000227 | | | | | |
| | | | GMT | 0.000000004460000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.007094089000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | -442.396981417637837 | | | | | |
| | | | USDT | 0.365217946708876 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000007 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 54608 | Name on file | FTX Trading Ltd. | EUR | 56,000.000000000000000 | 92409 | Name on file | FTX Trading Ltd. | EUR | 56,000.000000000000000 |
| 23778 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006737409 | 90167 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006737409 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 234.700000000000000 | | | | AGLD-PERP | 234.700000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | BAT | 48.978899290000000 | | | | BAT | 48.978899290000000 |
| | | | BTC | 0.030949340000000 | | | | BTC | 0.030949340000000 |
| | | | BTC-PERP | 0.109000000000000 | | | | BTC-PERP | 0.109000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.386582150000000 | | | | ETH | 0.386582150000000 |
| | | | ETH-PERP | 1.515000000000000 | | | | ETH-PERP | 1.515000000000000 |
| | | | EUR | 750.000017601313000 | | | | EUR | 750.000017601313000 |
| | | | FTM | 80.076015200000000 | | | | FTM | 80.076015200000000 |
| | | | FTM-PERP | 1,660.000000000000000 | | | | FTM-PERP | 1,660.000000000000000 |
| | | | FTT | 0.020936447385600 | | | | FTT | 0.020936447385600 |
| | | | HNT | 81.457762290000000 | | | | HNT | 81.457762290000000 |
| | | | HNT-PERP | 0.000000000000007 | | | | HNT-PERP | 0.000000000000007 |
| | | | LRC | 55.614516000000000 | | | | LRC | 55.614516000000000 |
| | | | LTC | 2.070322460000000 | | | | LTC | 2.070322460000000 |
| | | | LUNA2 | 32.287281390000000 | | | | LUNA2 | 32.287281390000000 |
| | | | LUNA2_LOCKED | 75.336989000000000 | | | | LUNA2_LOCKED | 75.336989000000000 |
| | | | LUNC-PERP | 3,191,000.000000000000000 | | | | LUNC-PERP | 3,191,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATH | 108.689194610000000 | | | | MATH | 108.689194610000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 149.639727900000000 | | | | NEAR | 149.639727900000000 |
| | | | OP-PERP | 2,554.000000000000000 | | | | OP-PERP | 2,554.000000000000000 |
| | | | SAND | 370.936362025438000 | | | | SAND | 370.936362025438000 |
| | | | SHIB | 8,776,969.831564000000000 | | | | SHIB | 8,776,969.831564000000000 |
| | | | SLP | 1,507.193533290000000 | | | | SLP | 1,507.193533290000000 |
| | | | SOL | 44.726852554000000 | | | | SOL | 44.726852554000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 2,450.288820777500000 | | | | USDT | 2,450.288820777500000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP | 412.863988000000000 | | | | XRP | 412.863988000000000 |
| 32860 | Name on file | FTX Trading Ltd. | FTT | | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 |
| | | | USD | | | | | BNB | 0.000000000000000 |
| | | | | 12,194.312530000000000 | | | | BTC | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | FTT | 30.902539719553300 |
| | | | | | | | | JST | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 12,194.310000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 83737 | Name on file | FTX Trading Ltd. | BAND | 0.000000005000000 | 91958 | Name on file | FTX Trading Ltd. | BAND | 0.000000000000000 |
| | | | BNB | 0.000000002000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000007750000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 0.000000028015556 | | | | ETH | 0.000000000000000 |
| | | | FTT | 30.902539719553300 | | | | FTT | 30.902539719553300 |
| | | | JST | 0.000000000000000 | | | | JST | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 12,194.312530000000000 | | | | USD | 12,194.310000000000000 |
| | | | USDT | 0.000000001404312 | | | | USDT | 0.000000000000000 |
| 11485 | Name on file | FTX Trading Ltd. | BTC | 3.000000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 3.000000000000000 |
| | | | SECO | 0.000009130000000 | | | | SECO | 0.000009130000000 |
| | | | TRX | 123,441.059238450000000 | | | | TRX | 123,441.059238450000000 |
| | | | USD | 2.096867168808540 | | | | USD | 2.096867168808540 |
| 11562 | Name on file | FTX Trading Ltd. | BTC | 3.000000000000000 | 62068 | Name on file | FTX Trading Ltd. | BTC | 3.000000000000000 |
| | | | SECO | 0.000009130000000 | | | | SECO | 0.000009130000000 |
| | | | TRX | 123,441.059238450000000 | | | | TRX | 123,441.059238450000000 |
| | | | USD | 2.096867168808540 | | | | USD | 2.096867168808540 |
| 28806 | Name on file | FTX Trading Ltd. | BNB | 0.008542760000000 | 69462 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000013525560 |
| | | | BTC | 0.000056180000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BULL | 0.000087760000000 | | | | ADABULL | 0.422110105000000 |
| | | | FTT | 1,161.308998080000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 10.367368060000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | TRX | 501.189283400000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 29,423.570000000000000 | | | | ALGOBULL | 3,944,001,980.000000000000000 |
| | | | USDT | 3,920.900000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | XRP | 122,232.756130340000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | XRPBULL | 92.536500000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.040750000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOMBULL | 87.020500000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000717 |
| | | | | | | | | AUD | 0.000000006080690 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | AXS | 0.000000004067740 |
| | | | | | | | | AXS-PERP | 0.000000000000003 |
| | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000010425410 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000005 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000028092057243 |
| | | | | | | | | BTC-PERP | 0.000000000000003 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000087760450000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.136550289898560 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000004035070 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.013209760461580 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000001 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000227 |
| | | | | | | | | ETH | 0.000000021946060 |
| | | | | | | | | ETHBULL | 0.000557020000000 |
| | | | | | | | | ETHE | 0.000000007424880 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 580.654499043337000 |
| | | | | | | | | FTT-PERP | 0.000000000000795 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000007364470 |
| | | | | | | | | HT-PERP | -0.000000000000028 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000008444720 |
| | | | | | | | | LTC-PERP | -0.000000000000106 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000186275 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC | 0.0000000000000 |
| | | | | | | | | MATICBULL | 0.2499250000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000113 |
| | | | | | | | | OKB-PERP | 0.0000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000056 |
| | | | | | | | | RAY | 0.0000000879089 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000 |
| | | | | | | | | SOL | 0.0000021067705514 |
| | | | | | | | | SOL-0930 | 0.0000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000022249 |
| | | | | | | | | SRM | 10.3673680600000 |
| | | | | | | | | SRM_LOCKED | 206.5315341800000 |
| | | | | | | | | SRM-PERP | 0.0000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000 |
| | | | | | | | | SUSHI | 0.0000200030041800 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | | | | | | TRX | 501.1892834033020000 |
| | | | | | | | | TRX-20211231 | 0.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000 |
| | | | | | | | | USD | 29,423.5715715280000 |
| | | | | | | | | USDT | 0.0000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000 |
| | | | | | | | | VETBULL | 0.1101000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000 |
| | | | | | | | | XLMBULL | 0.0987750000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000 |
| | | | | | | | | XRP | 61,116.3780651782000 |
| | | | | | | | | XRPBULL | 92.5365000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000 |
| 16376 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.2976000000000 | 59435 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.2976000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | | FLM-PERP | 0.0000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | USD | -563.9980773365050518 | | | | USD | -563.9980773365050518 |
| | | | USDT | 1,787.1269142318500000 | | | | USDT | 1,787.1269142318500000 |
| 7457 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 35682 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | ALGO | 476.6296617491220000 | | | | ALGO | 476.6296617491220000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATLAS | 7,300.3619154900000000 | | | | ATLAS | 7,300.3619154900000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX | 2.5872566193395800 | | | | AVAX | 2.5872566193395800 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | 0.1392651272045800 | | | | BNB | 0.1392651272045800 |
| | | | BTC | 0.0000000003558910 | | | | BTC | 0.0000000003558910 |
| | | | BTC-PERP | 1.2729000000000 | | | | BTC-PERP | 1.2729000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | COMP | 0.4918353600000000 | | | | COMP | 0.4918353600000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ENJ | 55.1581609600000000 | | | | ENJ | 55.1581609600000000 |
| | | | ETH | 0.0000000011462429 | | | | ETH | 0.0000000011462429 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000000006504439 | | | | ETHW | 0.0000000006504439 |
| | | | EUR | 0.0000000176533886 | | | | EUR | 0.0000000176533886 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT | 0.0000000025846605 | | | | FTT | 0.0000000025846605 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | LINK | 23.7866124495769000 | | | | LINK | 23.7866124495769000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 44.3258974018821000 | | | | MATIC | 44.3258974018821000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | PUNDIX | 53.0154687700000000 | | | | PUNDIX | 53.0154687700000000 |
| | | | SOL | 1.6957392791512400 | | | | SOL | 1.6957392791512400 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 0.1791981300000000 | | | | SRM | 0.1791981300000000 |
| | | | SRM_LOCKED | 1.4311387500000000 | | | | SRM_LOCKED | 1.4311387500000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 14,000.0000000000000 | | | | USD | 14,000.0000000000000 |
| | | | USDT | 0.0000000117108720 | | | | USDT | 0.0000000117108720 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP | 522.7446729958110000 | | | | XRP | 522.7446729958110000 |
| | | | ZRX | 99.0928566400000000 | | | | ZRX | 99.0928566400000000 |
| 58989 | Name on file | FTX Trading Ltd. | 1INCH | 1.0000000056907500 | 59513 | Name on file | FTX Trading Ltd. | 1INCH | 1.0000000056907500 |
| | | | 1INCH-PERP | 0.0000000000000 | | | | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE | 0.0000000003110300 | | | | AAVE | 0.0000000003110300 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | AMPL | 0.0000000008333387 | | | | AMPL | 0.0000000008333387 |
| | | | AMPL-PERP | 0.0000000000000 | | | | AMPL-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD | 0.000000002377858 | | | | ASD | 0.000000002377858 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000001 | | | | ATOM-PERP | 0.00000000000001 |
| | | | AURY | 0.00000010000000 | | | | AURY | 0.00000010000000 |
| | | | AVAX-PERP | -0.00000000000003 | | | | AVAX-PERP | -0.00000000000003 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000842008 | | | | BAND | 0.00000000842008 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCHA | 0.00022000000000 | | | | BCHA | 0.00022000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000338453 8 | | | | BNB | 0.00000000338453 8 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.00000001390440 5 | | | | BNT | 0.00000001390440 5 |
| | | | BNT-PERP | -0.00000000001818 | | | | BNT-PERP | -0.00000000001818 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.52720000000000 | | | | BTC | 0.308400006903170 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CBSE | 0.000000003789220 | | | | CBSE | 0.000000003789220 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 7.01400000000000 | | | | ETH | 4.102000009286200 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000834237 3 | | | | GRT | 0.00000000834237 3 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HT | 0.00000002447137 3 | | | | HT | 0.00000002447137 3 |
| | | | HT-PERP | 0.00000000001194 | | | | HT-PERP | 0.00000000001194 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO | 0.00000002849669 | | | | LEO | 0.00000002849669 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000728721 4 | | | | LUNC | 0.00000000728721 4 |
| | | | LUNC-PERP | 0.00000000000001 7 | | | | LUNC-PERP | 0.00000000000001 7 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001012401 0 | | | | MATIC | 0.00000001012401 0 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000001358008 4 | | | | MKR | 0.00000001358008 4 |
| | | | MKR-PERP | -0.00000000000001 | | | | MKR-PERP | -0.00000000000001 |
| | | | NEAR-PERP | -0.00000000000007 | | | | NEAR-PERP | -0.00000000000007 |
| | | | OKB | 0.00000000478330 9 | | | | OKB | 0.00000000478330 9 |
| | | | OKB-PERP | -0.00000000000018 4 | | | | OKB-PERP | -0.00000000000018 4 |
| | | | OMG | 0.00000000017346 8 | | | | OMG | 0.00000000017346 8 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000060 | | | | POLIS-PERP | -0.00000000000060 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.00000000825419 6 | | | | REN | 0.00000000825419 6 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000001346464 2 | | | | RUNE | 0.00000001346464 2 |
| | | | RUNE-PERP | -0.00000000000029 8 | | | | RUNE-PERP | -0.00000000000029 8 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | SOL-PERP | -0.00000000000001 4 | | | | SOL-PERP | -0.00000000000001 4 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00057477000000 | | | | SRM | 0.00057477000000 |
| | | | SRM_LOCKED | 0.14229678000000 0 | | | | SRM_LOCKED | 0.14229678000000 0 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | -0.000000000000113 | | | | STEP-PERP | -0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006935439 | | | | SXP | 0.000000006935439 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | | | TONCOIN-PERP | 0.000000000000014 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000777002739028 | | | | TRX | 0.000777002739028 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000006347586 | | | | TRYB | 0.000000006347586 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.402270222547400 | | | | USD | 1.402270222547400 |
| | | | USDT | 0.000000021484027 | | | | USDT | 0.000000021484027 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000006502908 | | | | XAUT | 0.000000006502908 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 68861 | Name on file | FTX Trading Ltd. | USD | 10,500.000000000000000 | 89811 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000031 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-1230 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000001818 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-1230 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000000682 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000568 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000028 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000056 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000001 |
| | | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | | BOBA-PERP | 0.000000000000341 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005295005 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000001 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000454 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000001 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000042 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000007 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000002 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000001818 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000113 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000227 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-1230 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000113 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000170 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000129 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000056 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-1230 | -0.000000000000113 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -6,396.661511500780000 |
| | | | | | | | | USDT | 7,246.102074058850000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 78547 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 91135 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AMZN | 0.000000013000000 | | | | AMZN | 0.000000013000000 |
| | | | AMZNPRE | -0.000000036338398 | | | | AMZNPRE | -0.000000036338398 |
| | | | BABA | 0.000000005914718 | | | | BABA | 0.000000005914718 |
| | | | BNB | 0.000001000000000 | | | | BNB | 0.000001000000000 |
| | | | BTC | 0.000000007657191 | | | | BTC | 0.000000007657191 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | DMG | 13,176.171724000000000 | | | | DMG | 13,176.171724000000000 |
| | | | ETC-PERP | 0.000000000000056 | | | | ETC-PERP | 0.000000000000056 |
| | | | FTT | 304.646280981573000 | | | | FTT | 304.646280981573000 |
| | | | GOOGLPRE | -0.000000004468331 | | | | GOOGLPRE | -0.000000004468331 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006800000 | | | | LUNA2 | 0.000000006800000 |
| | | | LUNA2_LOCKED | 0.375584899200000 | | | | LUNA2_LOCKED | 0.375584899200000 |
| | | | LUNC | 0.000000001266370 | | | | LUNC | 0.000000001266370 |
| | | | NEO-PERP | 574.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000006850000 | | | | NFLX | 0.000000006850000 |
| | | | SPY | 0.000000012686416 | | | | SPY | 0.000000012686416 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 18,292.270000000000000 | | | | USD | 18,292.270000000000000 |
| | | | USDC | 15,582.170000000000000 | | | | USDC | 15,582.170000000000000 |
| | | | USDT | 0.000000020478733 | | | | USDT | 0.000000020478733 |
| | | | USO | 0.000000002760288 | | | | USO | 0.000000002760288 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 29747 | Name on file | FTX Trading Ltd. | USD | 50,003.000000000000000 | 38933 | Name on file | FTX Trading Ltd. | 48701321429988693770/THE HILL BY FTX #37622 | 1.000000000000000 |
| | | | | | | | | AVAX | 0.000000012318420 |
| | | | | | | | | BNB | 0.000000003621300 |
| | | | | | | | | BTC | 0.000000009868610 |
| | | | | | | | | ETH | 0.000000004868110 |
| | | | | | | | | ETHW | 0.000000008679140 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM | 0.00000000913130 |
| | | | | | | | | FTT | 155.20334963925700 |
| | | | | | | | | MATIC | 0.00000000954521 |
| | | | | | | | | SOL | 0.00000000595192 |
| | | | | | | | | SRM | 3.81048571443750 |
| | | | | | | | | SRM_LOCKED | 123.13856579000000 |
| | | | | | | | | STETH | 0.00000002834788 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 50,003.00000000000000 |
| 92381 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.00000000000000 | 92540 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.00000000000000 |
| | | | BTC | 0.07363600000000 | | | | BTC | 0.07363600000000 |
| | | | BTC-PERP | 1.27760000000000 | | | | BTC-PERP | 1.27760000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 25.52987087000000 | | | | FTT | 25.52987087000000 |
| | | | USD | 5,458.41000000000000 | | | | USD | 5,458.41000000000000 |
| | | | XRP | 163,347.48969070000000 | | | | XRP | 163,347.48969070000000 |
| | | | XRP-2021062S | 0.00000000000000 | | | | XRP-2021062S | 0.00000000000000 |
| | | | XRP-PERP | 5,881.00000000000000 | | | | XRP-PERP | 5,881.00000000000000 |
| 92482 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.00000000000000 | 92540 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.00000000000000 |
| | | | BTC | 0.07363600000000 | | | | BTC | 0.07363600000000 |
| | | | BTC-PERP | 1.27760000000000 | | | | BTC-PERP | 1.27760000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 25.52987087000000 | | | | FTT | 25.52987087000000 |
| | | | USD | 5,458.41000000000000 | | | | USD | 5,458.41000000000000 |
| | | | XRP | 163,347.48969070000000 | | | | XRP | 163,347.48969070000000 |
| | | | XRP-2021062S | 0.00000000000000 | | | | XRP-2021062S | 0.00000000000000 |
| | | | XRP-PERP | 5,881.00000000000000 | | | | XRP-PERP | 5,881.00000000000000 |
| 9937 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.00000000000000 | 92540 | Name on file | FTX Trading Ltd. | 547813681590256474/THE HILL BY FTX #35340 | 1.00000000000000 |
| | | | BTC | 0.07363600000000 | | | | BTC | 0.07363600000000 |
| | | | BTC-PERP | 1.27760000000000 | | | | BTC-PERP | 1.27760000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 25.52987087000000 | | | | FTT | 25.52987087000000 |
| | | | USD | 5,458.41000000000000 | | | | USD | 5,458.41000000000000 |
| | | | XRP | 163,347.48969070000000 | | | | XRP | 163,347.48969070000000 |
| | | | XRP-2021062S | 0.00000000000000 | | | | XRP-2021062S | 0.00000000000000 |
| | | | XRP-PERP | 5,881.00000000000000 | | | | XRP-PERP | 5,881.00000000000000 |
| 17218 | Name on file | FTX Trading Ltd. | AGLD | 137.59233426000000 | 17236 | Name on file | FTX Trading Ltd. | AGLD | 137.59233426000000 |
| | | | ALCX | 0.00082178000000 | | | | ALCX | 0.00082178000000 |
| | | | ALPHA | 405.95902840000000 | | | | ALPHA | 405.95902840000000 |
| | | | ASD | 239.97368500000000 | | | | ASD | 239.97368500000000 |
| | | | ATOM | 4.59929700000000 | | | | ATOM | 4.59929700000000 |
| | | | AVAX | 4.29943000000000 | | | | AVAX | 4.29943000000000 |
| | | | BADGER | 8.51786250000000 | | | | BADGER | 8.51786250000000 |
| | | | BCH | 0.15097150000000 | | | | BCH | 0.15097150000000 |
| | | | BICO | 15.99373000000000 | | | | BICO | 15.99373000000000 |
| | | | BNB | 0.33992595700000 | | | | BNB | 0.33992595700000 |
| | | | BNT | 20.16095018688280 | | | | BNT | 20.16095018688280 |
| | | | BTC | 0.01519340814000 | | | | BTC | 0.01519340814000 |
| | | | CEL | 0.07499600000000 | | | | CEL | 0.07499600000000 |
| | | | COMP | 1.14719911249000 | | | | COMP | 1.14719911249000 |
| | | | CRV | 0.99810000000000 | | | | CRV | 0.99810000000000 |
| | | | DENT | 7,297.72000000000000 | | | | DENT | 7,297.72000000000000 |
| | | | DOGE | 452.70531000000000 | | | | DOGE | 452.70531000000000 |
| | | | ETH | 0.05794851570000 | | | | ETH | 0.05794851570000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.01296314000000 | | | | ETHW | 0.01296314000000 |
| | | | FIDA | 50.98480000000000 | | | | FIDA | 50.98480000000000 |
| | | | FTM | 107.98293420000000 | | | | FTM | 107.98293420000000 |
| | | | FTT | 5.19952557000000 | | | | FTT | 5.19952557000000 |
| | | | GRT | 246.91936400000000 | | | | GRT | 246.91936400000000 |
| | | | JOE | 131.95615560000000 | | | | JOE | 131.95615560000000 |
| | | | KIN | 569,891.70000000000000 | | | | KIN | 569,891.70000000000000 |
| | | | LINA | 1,899.60100000000000 | | | | LINA | 1,899.60100000000000 |
| | | | LOOKS | 84.98043000000000 | | | | LOOKS | 84.98043000000000 |
| | | | MOB | 0.49850456486299 | | | | MOB | 0.49850456486299 |
| | | | MTL | 17.09677000000000 | | | | MTL | 17.09677000000000 |
| | | | NEXO | 41.00000000000000 | | | | NEXO | 41.00000000000000 |
| | | | PERP | 38.57065165000000 | | | | PERP | 38.57065165000000 |
| | | | PROM | 2.97805820000000 | | | | PROM | 2.97805820000000 |
| | | | PUNDIX | 0.09369200000000 | | | | PUNDIX | 0.09369200000000 |
| | | | RAY | 104.17481774462400 | | | | RAY | 104.17481774462400 |
| | | | REN | 123.89163540000000 | | | | REN | 123.89163540000000 |
| | | | RSR | 6,213.14562441996000 | | | | RSR | 6,213.14562441996000 |
| | | | RUNE | 3.49909376169476 | | | | RUNE | 3.49909376169476 |
| | | | SAND | 58.99373000000000 | | | | SAND | 58.99373000000000 |
| | | | SKL | 257.82140000000000 | | | | SKL | 257.82140000000000 |
| | | | SPELL | 98.86000000000000 | | | | SPELL | 98.86000000000000 |
| | | | SRM | 38.99906140000000 | | | | SRM | 38.99906140000000 |
| | | | STMX | 3,199.14310000000000 | | | | STMX | 3,199.14310000000000 |
| | | | SXP | 38.98092609000000 | | | | SXP | 38.98092609000000 |
| | | | TLM | 989.88125000000000 | | | | TLM | 989.88125000000000 |
| | | | USD | 13,259.00000000000000 | | | | USD | 13,259.00000000000000 |
| | | | WRX | 144.96358840000000 | | | | WRX | 144.96358840000000 |
| 17553 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 | 68868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000071 |
| | | | BNB | 0.00000000892178 | | | | BNB | 0.00000000892178 |
| | | | BTC | 0.00000315990650 | | | | BTC | 0.00000315990650 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 0.21095158000000 | | | | C98 | 0.21095158000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 0.15030000000000 | | | | FTM | 0.15030000000000 |
| | | | FXS | 1,531.70000000000000 | | | | FXS | 1,531.70000000000000 |
| | | | FXS-PERP | -0.00000000000113 | | | | FXS-PERP | -0.00000000000113 |
| | | | LUNA2 | 1,168.00000000000000 | | | | LUNA2 | 1,168.00000000000000 |
| | | | LUNA2_LOCKED | 1,376.19764800000000 | | | | LUNA2_LOCKED | 1,376.19764800000000 |
| | | | LUNC | 0.32972785261377 | | | | LUNC | 0.32972785261377 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 89.45842161000000 | | | | SPELL | 89.45842161000000 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00001000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 8,108.106391140120000 | | | | USD | 8,108.106391140120000 |
| | | | USDT | 0.000000003730246 | | | | USDT | 0.000000003730246 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 31006 | Name on file | FTX Trading Ltd. | AKRD | 1.000000000000000 | 37694 | Name on file | FTX Trading Ltd. | ETH | 9.925691230000000 |
| | | | ETH | 9.925691230000000 | | | | ETHW | 0.000066653691123 |
| | | | ETHW | 0.000066653691123 | | | | LINK | 2,188.135870240000000 |
| | | | LINK | 2,188.135870240000000 | | | | MANA | 3,108.829513220000000 |
| | | | MANA | 3,108.829513220000000 | | | | SOL | 478.106136460000000 |
| | | | SOL | 478.106136460000000 | | | | USD | 3.107520967611420 |
| | | | TRX | 1.000000000000000 | | | | USDT | 0.000000005588321 |
| | | | USD | 3.107520967611415 | | | | | |
| | | | USDT | 0.000000005588321 | | | | | |
| 20703 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004113042 | 53513 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004113042 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGOBULL | 200.000000000000000 | | | | ALGOBULL | 200.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000660058 | | | | AMPL | 0.000000000660058 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000004444340 | | | | APE | 0.000000004444340 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 16,793.920405158500000 | | | | ASD | 16,793.920405158500000 |
| | | | ASDBEAR | 1,079,814,981.500000000000000 | | | | ASDBEAR | 1,079,814,981.500000000000000 |
| | | | ASDBULL | 20,000.000000000000000 | | | | ASDBULL | 20,000.000000000000000 |
| | | | ASD-PERP | -0.000000000000738 | | | | ASD-PERP | -0.000000000000738 |
| | | | ATLAS | 10.000000000000000 | | | | ATLAS | 10.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBEAR | 999,815.700000000000000 | | | | BNBBEAR | 999,815.700000000000000 |
| | | | BTC | 0.000000085000000 | | | | BTC | 0.000000085000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000000 | | | | BTMX-20201225 | 0.000000000000000 |
| | | | BTT | 1,000,000.000000000000000 | | | | BTT | 1,000,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.037204580877340 | | | | CEL | 0.037204580877340 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000001480000 | | | | CHZ | 0.000000001480000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000005000000 | | | | COIN | 0.000000005000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 97.930900000000000 | | | | DENT | 97.930900000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000003637 | | | | DMG-PERP | 0.000000000003637 |
| | | | DOGEBEAR2021 | 0.005547980000000 | | | | DOGEBEAR2021 | 0.005547980000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETCBEAR | 2,400,000.000000000000000 | | | | ETCBEAR | 2,400,000.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.200065736850180 | | | | ETH | 0.200065736850180 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008136541 | | | | ETHW | 0.000000008136541 |
| | | | FIDA | 4,624.253441000000000 | | | | FIDA | 4,624.253441000000000 |
| | | | FIDA-PERP | 18,342.000000000000000 | | | | FIDA-PERP | 18,342.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 3.000000000000000 | | | | FRONT | 3.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 259.982540000000000 | | | | FTT | 259.982540000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 759.500000000000000 | | | | GAL-PERP | 759.500000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 280.000000000000000 | | | | HOLY-PERP | 280.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN | 8,596.090000000000000 | | | | KIN | 8,596.090000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LOOKS | 2.175300949081750 | | | | LOOKS | 2.175300949081750 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086400568000000 | | | | LUNA2 | 1.086400568000000 |
| | | | LUNA2_LOCKED | 2.534934659000000 | | | | LUNA2_LOCKED | 2.534934659000000 |
| | | | LUNC | 0.000000004000000 | | | | LUNC | 0.000000004000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATICBEAR | 1,979,623,800.000000000000000 | | | | MATICBEAR | 1,979,623,800.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000003 | | | | MEDIA-PERP | 0.000000000000003 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 1,522.700000000000000 | | | | PERP-PERP | 1,522.700000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 2,716.967881086900000 | | | | RAY | 2,716.967881086900000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 102,900,000.000000000000000 | | | | SHIB-PERP | 102,900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.839497730882189 | | | | SOL | 0.839497730882189 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5,100.000000000000000 | | | | SRM | 5,100.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 21,064.200000000000000 | | | | STEP-PERP | 21,064.200000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000008590160 | | | | SUSHI | 0.000000008590160 |
| | | | SUSHIBEAR | 5,892,970.275000000000000 | | | | SUSHIBEAR | 5,892,970.275000000000000 |
| | | | SUSHI-PERP | 500.000000000000000 | | | | SUSHI-PERP | 500.000000000000000 |
| | | | SXPBULL | 10,000.000000000000000 | | | | SXPBULL | 10,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETABEAR | 2,639,513.448000000000000 | | | | THETABEAR | 2,639,513.448000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 9,238,345,043.700000000000000 | | | | TOMOBEAR | 9,238,345,043.700000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 472.182430940000000 | | | | TONCOIN | 472.182430940000000 |
| | | | TONCOIN-PERP | 487.200000000000000 | | | | TONCOIN-PERP | 487.200000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000001189600 | | | | TRX | 0.000000001189600 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 1.044443225753700 | | | | TRYB | 1.044443225753700 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000170 | | | | UNI-PERP | 0.000000000000170 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 8,564.910000000000000 | | | | USD | 8,564.910000000000000 |
| | | | USDT | 3.008124012951190 | | | | USDT | 3.008124012951190 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 15,997.206400000000000 | | | | VETBULL | 15,997.206400000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 521.900000000000000 | | | | XTZBULL | 521.900000000000000 |
| | | | XTZ-PERP | 0.000000000000454 | | | | XTZ-PERP | 0.000000000000454 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 82074 | Name on file | FTX Trading Ltd. | USD | 231.000000000000000 | 84688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USDT | 80,000.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000005456 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000113 |
| | | | | | | | | BTC | 0.000028965000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000007 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000113 |
| | | | | | | | | ETH-PERP | 0.000000000000085 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.000000002772500 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000363 |
| | | | | | | | | LUNA2 | 0.091847562000000 |
| | | | | | | | | LUNA2_LOCKED | 0.214310978000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000637 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000909 |
| | | | | | | | | USD | 0.000000009871279 |
| | | | | | | | | USDT | 80,000.000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 9030 | Name on file | FTX Trading Ltd. | FTT | 28.230000000000000 | 70268 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 205.940000000000000 | | | | BTC | 0.000000000715223 |
| | | | USD | 9,912.353330606820000 | | | | CH2-20211231 | 0.000000000000000 |
| | | | USDT | 101,079.000000000000 | | | | ETH | 0.000000007457670 |
| | | | | | | | | FTT | 28.234443717354400 |
| | | | | | | | | I HAD 3 NFT'S AS I REMEMBER. BUT CAN NOT SEE THEM. | 0.000000000000000 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 205.942377600000000 |
| | | | | | | | | LUNC | 0.000000089903228 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.086676294203600 |
| | | | | | | | | TRX | 0.000780000000000 |
| | | | | | | | | TRYB | 0.000000006795900 |
| | | | | | | | | USD | 9,912.353330606820000 |
| | | | | | | | | USDT | 1,010.790687133330000 |
| | | | | | | | | USTC | 0.000000001214050 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 15514 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 |
| 9242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 | 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 |
| 29119 | Name on file | FTX Trading Ltd. | USD | 48,503.000000000000 | 29153 | Name on file | FTX Trading Ltd. | USD | 48,503.000000000000 |
| | | | USDT | 4,870.000000000000 | | | | USDT | 48.700000000000000 |
| 60398 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 | 60695 | Name on file | West Realm Shires Services Inc. | BTC | 0.500000000000000 |
| | | | DOGE | 60,000.000000000000 | | | | DOGE | 100,000.000000000000 |
| | | | USD | 10,000.000000000000 | | | | USD | 0.000088138299419 |
| 37118 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 5999 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004972820 | | | | AVAX | 0.000000004972820 |
| | | | BTC | 0.000000007237749 | | | | BTC | 0.000000007237749 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | COMP | 0.000000002000000 | | | | COMP | 0.000000002000000 |
| | | | ETH | 0.000000009500000 | | | | ETH | 0.000000009500000 |
| | | | ETH-PERP | 0.000000000500000 | | | | ETH-PERP | 0.000000000500007 |
| | | | HNT | 0.000000005000000 | | | | HNT | 0.000000005000000 |
| | | | IMX | 0.000000001000000 | | | | IMX | 0.000000001000000 |
| | | | LUNA2 | 0.347670983900000 | | | | LUNA2 | 0.347670983900000 |
| | | | LUNA2_LOCKED | 0.811232295700000 | | | | LUNA2_LOCKED | 0.811232295700000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000021 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000003 |
| | | | USD | 36,117.000000000000 | | | | USD | 36,117.000000000000 |
| | | | USDT | 98,485.535164984700000 | | | | USDT | 98,485.535164984700000 |
| 18950 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009455550 | 33592 | Name on file | FTX Trading Ltd. | BTC | 1.246579042262140 |
| | | | BTC | 1.246579044226210 | | | | ETH | 10.157706450000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETHW | 10.177401010000000 |
| | | | ETH | 10.157706450000000 | | | | TSLA-1230 | 58.840000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | USD | -15,290.350000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 10.177401010000000 | | | | | |
| | | | LUNA2 | 0.986915092100000 | | | | | |
| | | | LUNA2_LOCKED | 2.242048018000000 | | | | | |
| | | | NFLX-0930 | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000005515830 | | | | | |
| | | | TSLA-0624 | 0.000000000000003 | | | | | |
| | | | TSLA-0930 | 0.000000000000000 | | | | | |
| | | | TSLA-1230 | 58.840000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | | |
| | | | TWTR-0624 | 0.000000000000000 | | | | | |
| | | | USD | -4,404.946354799000000 | | | | | |
| | | | USDT | 0.000000012731055 | | | | | |
| | | | USTC | 0.000000003510567 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.000000003854600 | | | | | |
| 13876 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002338113 | 20874 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002338113 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000007750000 | | | | BCH | 0.000000007750000 |
| | | | BOBA | 0.000000039900863 | | | | BOBA | 0.000000039900863 |
| | | | BOBA-PERP | -0.000000000000227 | | | | BOBA-PERP | -0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CTX | 0.000000006854787 | | | | CTX | 0.000000006854787 |
| | | | DFL | 0.000000001192385 | | | | DFL | 0.000000001192385 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000171110000000 | | | | ETHW | 0.000171110000000 |
| | | | ETHW-PERP | 2,358.400000000000000 | | | | ETHW-PERP | 2,358.400000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.00000000003882880 | | | | FTT | 0.00000000003882880 |
| | | | FTT-PERP | -0.00000000000000223 | | | | FTT-PERP | -0.00000000000000223 |
| | | | GALA | 0.00000000639041 9 | | | | GALA | 0.00000000639041 9 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | LINK-20210326 | 0.00000000000014 | | | | LINK-20210326 | 0.00000000000014 |
| | | | LUNA2_LOCKED | 134.60732000000000 | | | | LUNA2_LOCKED | 134.60732000000000 |
| | | | LUNA2-PERP | -0.00000000000085 | | | | LUNA2-PERP | -0.00000000000085 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000014 | | | | OMG-PERP | 0.00000000000014 |
| | | | OXY-PERP | -0.00000000000682 | | | | OXY-PERP | -0.00000000000682 |
| | | | PRISM | 0.00000000206544 8 | | | | PRISM | 0.00000000206544 8 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-PERP | -0.00000000000071 | | | | SOL-PERP | -0.00000000000071 |
| | | | SRM | 0.42322369156215 | | | | SRM | 0.42322369156215 |
| | | | SRM_LOCKED | 12.24404339000000 00 | | | | SRM_LOCKED | 12.24404339000000 00 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | TRX | 0.00099900926476 | | | | TRX | 0.00099900926476 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 1.21349278350440 0 | | | | USD | 1.21349278350440 0 |
| | | | USDT | 0.00000000317264 | | | | USDT | 0.00000000317264 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 24238 | Name on file | FTT Trading Ltd. | APT-PERP | 0.00000000000000000 | 35673 | Name on file | FTT Trading Ltd. | APT-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000000227 | | | | AVAX-PERP | -0.00000000000000227 |
| | | | BAO | 2.00000000000000000 | | | | BAO | 2.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 1.36531076093170 | | | | BTC | 0.70570538000000 0 |
| | | | BTC-0930 | 0.00000000000000000 | | | | BTC-0930 | 0.00000000000000000 |
| | | | BTC-PERP | 1.66310000000000 | | | | BTC-PERP | 1.66310000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00097285629367 4 | | | | ETH | 0.00097285629367 4 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00045309629367 4 | | | | ETHW | 0.00045309629367 4 |
| | | | FTT | 25.09518527000000 0 | | | | FTT | 25.09518527000000 0 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 264.93000000000000 | | | | SOL-PERP | 264.93000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.36240168000000 0 | | | | TRX | 0.36240168000000 0 |
| | | | USD | 68.81000000000000 0 | | | | USD | 68.81000000000000 0 |
| | | | USDT | 0.00000637035532 4 | | | | USDT | 0.00000637035532 4 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 38009 | Name on file | FTT Trading Ltd. | 1INCH | 1.00000000000000 | 41470 | Name on file | FTT Trading Ltd. | 1INCH | 1.00000000000000 |
| | | | 42101133625067621 8/THE HILL BY FTX #16869 | | | | | 42101133625067621 8/THE HILL BY FTX #16869 | |
| | | | BICO | 600.00000000000000 | | | | BICO | 600.00000000000000 |
| | | | BLT | 227.00113500000000 0 | | | | BLT | 227.00113500000000 0 |
| | | | BTC | 0.00000005900700 | | | | BTC | 0.00000005900700 |
| | | | DOT | 0.00000000765129 0 | | | | DOT | 0.00000000765129 0 |
| | | | ETH | 0.00083095841845 0 | | | | ETH | 0.00083095841845 0 |
| | | | ETHW | 0.00083095841845 0 | | | | ETHW | 0.00083095841845 0 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GENE | 0.07190612000000 0 | | | | GENE | 0.07190612000000 0 |
| | | | GMT | 0.00166000000000 0 | | | | GMT | 0.00166000000000 0 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST | 0.00045090000000 0 | | | | GST | 0.00045090000000 0 |
| | | | IMX | 43.50021750000000 0 | | | | IMX | 43.50021750000000 0 |
| | | | LUNA2 | 0.00484965983900 0 | | | | LUNA2 | 0.00484965983900 0 |
| | | | LUNA2_LOCKED | 0.01131587296000 0 | | | | LUNA2_LOCKED | 0.01131587296000 0 |
| | | | LUNC | 0.00472600000000 0 | | | | LUNC | 0.00472600000000 0 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | SLND | 0.04673500000000 0 | | | | SLND | 0.04673500000000 0 |
| | | | SOL | 0.00231345857690 0 | | | | SOL | 0.00231345857690 0 |
| | | | SOS | 3,614.25450000000000 | | | | SOS | 3,614.25450000000000 |
| | | | SRM | 1.34302069000000 0 | | | | SRM | 1.34302069000000 0 |
| | | | SRM_LOCKED | 8.01697931000000 0 | | | | SRM_LOCKED | 8.01697931000000 0 |
| | | | TONCOIN | 3.80050000000000 0 | | | | TONCOIN | 3.80050000000000 0 |
| | | | TRX | 0.00155500000000 0 | | | | TRX | 0.00155500000000 0 |
| | | | USD | 29,149.00000000000000 0 | | | | USD | 29,149.00000000000000 0 |
| | | | USDT | 657.86071993290600 0 | | | | USDT | 657.86071993290600 0 |
| | | | USTC | 0.47882206752480 0 | | | | USTC | 0.47882206752480 0 |
| 68897 | Name on file | FTT Trading Ltd. | AUD | 15,000.00000000000000 0 | 68904 | Name on file | FTT Trading Ltd. | AUD | 15,008.00000000000000 0 |
| | | | USD | 0.39908590690000 0 | | | | USD | 0.39908590690000 0 |
| 69456 | Name on file | FTT Trading Ltd. | BNB | 0.00000005798260 | 69525 | Name on file | FTT Trading Ltd. | BNB | 0.00000005798260 |
| | | | BTC | 0.00000001500000 | | | | BTC | 0.00000001500000 |
| | | | USD | 40,523.04674616006353 6 | | | | USD | 40,523.04674616006353 6 |
| | | | USDT | -36,076.93592467710000 0 | | | | USDT | -36,076.93592467710000 0 |
| 23231 | Name on file | FTT Trading Ltd. | BTC | 0.00005204324000 0 | 65151 | Name on file | FTT Trading Ltd. | BTC | 0.00005204324000 0 |
| | | | ETH | 2.50381000000000 0 | | | | ETH | 2.50381000000000 0 |
| | | | ETHW | 2.50381000000000 0 | | | | ETHW | 2.50381000000000 0 |
| | | | USD | 15,636.10000000000000 0 | | | | USD | 15,636.10000000000000 0 |
| 57327 | Name on file | FTT Trading Ltd. | ADABULL | 0.00000002696894 | 57329 | Name on file | FTT Trading Ltd. | ADABULL | 0.00000002696894 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000000000000 | | | | BNB | 0.00000000000000000 |
| | | | BNBBULL | 0.00000000711335 53 | | | | BNBBULL | 0.00000000711335 53 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00012260401597 2 | | | | BTC | 0.00012260401597 2 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BULL | 0.00000001159198 5 | | | | BULL | 0.00000001159198 5 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOSBULL | 0.00000000401803 | | | | EOSBULL | 0.00000000401803 |
| | | | ETH | 0.02523078790000 | | | | ETH | 0.02523078790000 |
| | | | ETHBULL | 0.00000000652708 | | | | ETHBULL | 0.00000000652708 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.02523078000000 | | | | ETHW | 0.02523078000000 |
| | | | FTT | 0.09749158000000 | | | | FTT | 0.09749158000000 |
| | | | FTT-PERP | 0.00000000000043 | | | | FTT-PERP | 0.00000000000043 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000506427 | | | | LINKBULL | 0.00000000506427 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.40043984810000 | | | | LUNA2 | 0.40043984810000 |
| | | | LUNA2_LOCKED | 0.93435964550000 | | | | LUNA2_LOCKED | 0.93435964550000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SLP | 0.00000007700000 | | | | SLP | 0.00000007700000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00800050000000 | | | | SOL | 0.00800050000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 775,500.00000000000000 | | | | SPELL-PERP | 775,500.00000000000000 |
| | | | STEP-PERP | 0.00000000002227 | | | | STEP-PERP | 0.00000000002227 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 2,763.50000000000000 | | | | SUSHI-PERP | 2,763.50000000000000 |
| | | | TRX | 0.00005300000000 | | | | TRX | 0.00005300000000 |
| | | | USD | 8,000.00000000000000 | | | | USD | 8,000.00000000000000 |
| | | | USDT | 1.17241090626550 | | | | USDT | 1.17241090626550 |
| | | | XRP | 0.28837970000000 | | | | XRP | 0.28837970000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 35809 | Name on file | FTT Trading Ltd. | USD | 5,006.42094743780000 | 36747 | Name on file | FTT Trading Ltd. | USD | 5,006.42094743780000 |
| | | | USDT | 4,917.48000000000000 | | | | USDT | 4,917.48000000000000 |
| 84423 | Name on file | West Realm Shires Services Inc. | AUD | 0.00000000319560 | 92817 | Name on file | West Realm Shires Services Inc. | AUD | 0.00000000319560 |
| | | | AVAX | 52.07300000000000 | | | | AVAX | 52.07300000000000 |
| | | | BTC | 1.22462976461866 | | | | BTC | 1.22462976461866 |
| | | | CAD | 0.00000000287344 | | | | CAD | 0.00000000287344 |
| | | | ETH | 1.48988301000000 | | | | ETH | 1.48988301000000 |
| | | | ETHW | 1.48988300750000 | | | | ETHW | 1.48988300750000 |
| | | | EUR | 0.00000000586834 | | | | EUR | 0.00000000586834 |
| | | | GBP | 0.00000000878178 | | | | GBP | 0.00000000878178 |
| | | | LTC | 13.14405000000000 | | | | LTC | 13.14405000000000 |
| | | | MATIC | 588.65000000000000 | | | | MATIC | 588.65000000000000 |
| | | | SGD | 0.00000000282702 | | | | SGD | 0.00000000282702 |
| | | | SOL | 1,090.26467600866000 | | | | SOL | 1,090.26467600866000 |
| | | | USD | 0.00000000000000 | | | | USD | -19,850.17211648100000 |
| 21518 | Name on file | FTT Trading Ltd. | ADA-PERP | 0.00000000000000 | 37104 | Name on file | FTT Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000014 | | | | AVAX-PERP | -0.00000000000014 |
| | | | BTC | 0.00038855000000 | | | | BTC | 0.00038855000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000016 | | | | DOT-PERP | 0.00000000000016 |
| | | | EOS-PERP | -0.00000000000007 | | | | EOS-PERP | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | -0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000004 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000012 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUBACCOUNT #1 | 8,790.78000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | SUBACCOUNT #2 | 8,500.00000000000000 | | | | USD | 0.00000000000000 |
| | | | SUBACCOUNT #3 | 7,500.00000000000000 | | | | USDT | 27,656.23174010450000 |
| | | | UNI-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | USD | 17,359.80000000000000 | | | | | |
| | | | USDT | 27,656.23174010450000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| 67058 | Name on file | FTT Trading Ltd. | ADA-PERP | 0.00000000000000 | 67263* | Name on file | FTT Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000017 | | | | ATOM-PERP | -0.00000000000017 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00035013000000 | | | | BTC | 0.00035013000000 |
| | | | BTC-PERP | 1.27770000000000 | | | | BTC-PERP | 1.27770000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000024 | | | | DOT-PERP | -0.00000000000024 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 13.08400000000000 | | | | ETH-PERP | 13.08400000000000 |
| | | | EUR | 0.00000000723272 | | | | EUR | 0.00000000723272 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 24.06984366000000 | | | | FTT | 24.06984366000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000004 | | | | LUNC-PERP | -0.00000000000004 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 5,013.00000000000000 | | | | MATIC-PERP | 5,013.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SOL-PERP | 32.9700000000000 | | | | SOL-PERP | 32.9700000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000113 | | | | UNI-PERP | 0.0000000000113 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 5,000.0000000000000 | | | | USD | 41,000.0000000000000 |
| | | | USDT | 0.0082000000000 | | | | USDT | 0.0082000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XRP-PERP | 4,804.0000000000000 | | | | XRP-PERP | 4,804.0000000000000 |
| 18693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 61778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | 41454472325515131O/AZELIA #81 | 1.0000000000000 | | | | 41454472325515131O/AZELIA #81 | 1.0000000000000 |
| | | | AAVE-PERP | 2.0899999999540 | | | | AAVE-PERP | 2.0899999999540 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000001 | | | | ALCX-PERP | 0.0000000000001 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ALT-PERP | -0.0000000000017 | | | | ALT-PERP | -0.0000000000017 |
| | | | AMC-0325 | 0.0000000000000 | | | | AMC-0325 | 0.0000000000000 |
| | | | AMC-0624 | 0.0000000000000 | | | | AMC-0624 | 0.0000000000000 |
| | | | AMC-20210625 | 0.0000000000000 | | | | AMC-20210625 | 0.0000000000000 |
| | | | AMC-20210924 | 0.0000000000028 | | | | AMC-20210924 | 0.0000000000028 |
| | | | AMC-20211231 | 0.0000000000000 | | | | AMC-20211231 | 0.0000000000000 |
| | | | AMPL | 0.0000000278683 | | | | AMPL | 0.0000000278683 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000008666 | | | | ATOM-PERP | 0.0000000008666 |
| | | | AVAX-PERP | 0.0000000001236 | | | | AVAX-PERP | 0.0000000001236 |
| | | | AXS-PERP | -0.0000000000003 | | | | AXS-PERP | -0.0000000000003 |
| | | | BADGER-PERP | 0.0000000000086 | | | | BADGER-PERP | 0.0000000000086 |
| | | | BAL-PERP | -0.0000000000365 | | | | BAL-PERP | -0.0000000000365 |
| | | | BAND-PERP | 0.0000000003383 | | | | BAND-PERP | 0.0000000003383 |
| | | | BAO-PERP | 0.0000000000000 | | | | BAO-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BCH-PERP | -0.0000000000052 | | | | BCH-PERP | -0.0000000000052 |
| | | | BNB-PERP | -0.0000000000260 | | | | BNB-PERP | -0.0000000000260 |
| | | | BSV-PERP | 0.0000000000467 | | | | BSV-PERP | 0.0000000000467 |
| | | | BTC-MOVE-20210208 | 0.0000000000000 | | | | BTC-MOVE-20210208 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000004 | | | | BTC-PERP | 0.0000000000004 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000824 | | | | CAKE-PERP | 0.0000000000824 |
| | | | COMP-PERP | -0.0000000000267 | | | | COMP-PERP | -0.0000000000267 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000003 | | | | DEFI-PERP | 0.0000000000003 |
| | | | DMG-PERP | 0.0000000000941 | | | | DMG-PERP | 0.0000000000941 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000820 | | | | DOT-PERP | 0.0000000000820 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000038407 | | | | EOS-PERP | 0.0000000038407 |
| | | | ETC-PERP | 0.0000000001814 | | | | ETC-PERP | 0.0000000001814 |
| | | | ETH | 0.3004044000000 | | | | ETH | 0.3004044000000 |
| | | | ETH-PERP | -0.0549999999918 | | | | ETH-PERP | -0.0549999999918 |
| | | | ETHW | 0.3004044000000 | | | | ETHW | 0.3004044000000 |
| | | | EUR | 121,941.3798537000000 | | | | EUR | 121,941.3798537000000 |
| | | | FLM-PERP | -0.0000000000125 | | | | FLM-PERP | -0.0000000000125 |
| | | | FLOW-PERP | -0.0000000000092 | | | | FLOW-PERP | -0.0000000000092 |
| | | | FTT | 1,033.3113247875000 | | | | FTT | 1,033.3113247875000 |
| | | | FTT-PERP | 0.0000000000170 | | | | FTT-PERP | 0.0000000000170 |
| | | | GENE | 100.0000000000000 | | | | GENE | 100.0000000000000 |
| | | | GME-0325 | 0.0000000000000 | | | | GME-0325 | 0.0000000000000 |
| | | | GME-20210326 | 0.0000000000000 | | | | GME-20210326 | 0.0000000000000 |
| | | | GME-20210625 | 0.0000000000000 | | | | GME-20210625 | 0.0000000000000 |
| | | | GME-20210924 | 0.0000000000000 | | | | GME-20210924 | 0.0000000000000 |
| | | | GME-20211231 | 0.0000000000000 | | | | GME-20211231 | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HT-PERP | -0.0000000000200 | | | | HT-PERP | -0.0000000000200 |
| | | | ICP-PERP | -0.0000000000852 | | | | ICP-PERP | -0.0000000000852 |
| | | | KAVA-PERP | 0.0000000002273 | | | | KAVA-PERP | 0.0000000002273 |
| | | | KNC-PERP | -0.0000000069261 | | | | KNC-PERP | -0.0000000069261 |
| | | | KSM-PERP | -0.0000000000063 | | | | KSM-PERP | -0.0000000000063 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000606 | | | | LINK-PERP | 0.0000000000606 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000086 | | | | LTC-PERP | 0.0000000000086 |
| | | | LUNC-PERP | -0.0000000001432 | | | | LUNC-PERP | -0.0000000001432 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000025 | | | | MKR-PERP | 0.0000000000025 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000052 | | | | NEO-PERP | 0.0000000000052 |
| | | | OKB-PERP | -0.0000000001186 | | | | OKB-PERP | -0.0000000001186 |
| | | | OMG-PERP | 0.0000000021294 | | | | OMG-PERP | 0.0000000021294 |
| | | | PERP-PERP | 0.0000000000270 | | | | PERP-PERP | 0.0000000000270 |
| | | | PSY | 2,500.0000000000000 | | | | PSY | 2,500.0000000000000 |
| | | | QTUM-PERP | 0.0000000000682 | | | | QTUM-PERP | 0.0000000000682 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | ROOK-PERP | -0.0000000000028 | | | | ROOK-PERP | -0.0000000000028 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000002684 | | | | RUNE-PERP | 0.0000000002684 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB | 19,000,000.0000000000000 | | | | SHIB | 19,000,000.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000006384 | | | | SNX-PERP | 0.0000000006384 |
| | | | SOL | 19.5000000000000 | | | | SOL | 19.5000000000000 |
| | | | SOL-PERP | 0.0000000000002227 | | | | SOL-PERP | 0.0000000000002227 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 28.796660985000000 | | | | SRM | 28.796660985000000 |
| | | | SRM_LOCKED | 526.415736850000000 | | | | SRM_LOCKED | 526.415736850000000 |
| | | | STEP-PERP | 0.000000000004454 | | | | STEP-PERP | 0.000000000004454 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000014146 | | | | SXP-PERP | -0.000000000014146 |
| | | | THETA-PERP | 0.000000000034297 | | | | THETA-PERP | 0.000000000034297 |
| | | | TOMO-PERP | 0.000000000003211 | | | | TOMO-PERP | 0.000000000003211 |
| | | | TRX | 3,570.000000000000000 | | | | TRX | 3,570.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000004551 | | | | UNI-PERP | -0.000000000004551 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,823.284972777000000 | | | | USD | 109,823.284972777000000 |
| | | | USDT | 78,562.298765628800000 | | | | USDT | 78,562.298765628800000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000031366 | | | | XTZ-PERP | 0.000000000031366 |
| | | | YFI-PERP | 0.000000000000048 | | | | YFI-PERP | 0.000000000000048 |
| | | | ZEC-PERP | 0.000000000000187 | | | | ZEC-PERP | 0.000000000000187 |
| 61673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 61778 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 41454472325515131310/AZELIA #81 | 1.000000000000000 | | | | 41454472325515131310/AZELIA #81 | 1.000000000000000 |
| | | | AAVE-PERP | 2.089999999995540 | | | | AAVE-PERP | 2.089999999995540 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000017 | | | | ALT-PERP | -0.000000000000017 |
| | | | AMC-0325 | 0.000000000000000 | | | | AMC-0325 | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | | | AMC-0624 | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | | | AMC-20210924 | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000000 | | | | AMC-20211231 | 0.000000000000000 |
| | | | AMPL | 0.000000002278683 | | | | AMPL | 0.000000002278683 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000008666 | | | | ATOM-PERP | 0.000000000008666 |
| | | | AVAX-PERP | 0.000000000001236 | | | | AVAX-PERP | 0.000000000001236 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000086 | | | | BADGER-PERP | 0.000000000000086 |
| | | | BAL-PERP | -0.000000000000365 | | | | BAL-PERP | -0.000000000000365 |
| | | | BAND-PERP | 0.000000000003383 | | | | BAND-PERP | 0.000000000003383 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000052 | | | | BCH-PERP | -0.000000000000052 |
| | | | BNB-PERP | -0.000000000000260 | | | | BNB-PERP | -0.000000000000260 |
| | | | BSV-PERP | 0.000000000004667 | | | | BSV-PERP | 0.000000000004667 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000824 | | | | CAKE-PERP | 0.000000000000824 |
| | | | COMP-PERP | -0.000000000000267 | | | | COMP-PERP | -0.000000000000267 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000003 | | | | DEFI-PERP | 0.000000000000003 |
| | | | DMG-PERP | 0.000000000000341 | | | | DMG-PERP | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000018407 | | | | EOS-PERP | 0.000000000018407 |
| | | | ETC-PERP | 0.000000000001814 | | | | ETC-PERP | 0.000000000001814 |
| | | | ETH | 0.300404440000000 | | | | ETH | 0.300404440000000 |
| | | | ETH-PERP | -0.054999999999918 | | | | ETH-PERP | -0.054999999999918 |
| | | | ETHW | 0.300404440000000 | | | | ETHW | 0.300404440000000 |
| | | | EUR | 121,941.379853720000000 | | | | EUR | 121,941.379853720000000 |
| | | | FLM-PERP | -0.000000000002529 | | | | FLM-PERP | -0.000000000002529 |
| | | | FLOW-PERP | -0.000000000000092 | | | | FLOW-PERP | -0.000000000000092 |
| | | | FTT | 1,033.311324787750000 | | | | FTT | 1,033.311324787750000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GENE | 100.000000000000000 | | | | GENE | 100.000000000000000 |
| | | | GME-0325 | 0.000000000000000 | | | | GME-0325 | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | | | GME-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000200 | | | | HT-PERP | -0.000000000000200 |
| | | | ICP-PERP | -0.000000000000852 | | | | ICP-PERP | -0.000000000000852 |
| | | | KAVA-PERP | 0.000000000002273 | | | | KAVA-PERP | 0.000000000002273 |
| | | | KNC-PERP | -0.000000000069261 | | | | KNC-PERP | -0.000000000069261 |
| | | | KSM-PERP | -0.000000000000063 | | | | KSM-PERP | -0.000000000000063 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000006806 | | | | LINK-PERP | 0.000000000006806 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000086 | | | | LTC-PERP | 0.000000000000086 |
| | | | LUNC-PERP | -0.000000000001432 | | | | LUNC-PERP | -0.000000000001432 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000025 | | | | MKR-PERP | 0.000000000000025 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000052 | | | | NEO-PERP | 0.000000000000052 |
| | | | OKB-PERP | -0.000000000001186 | | | | OKB-PERP | -0.000000000001186 |
| | | | OMG-PERP | 0.000000000021294 | | | | OMG-PERP | 0.000000000021294 |
| | | | PERP-PERP | 0.000000000000270 | | | | PERP-PERP | 0.000000000000270 |
| | | | PSY | 2,500.000000000000000 | | | | PSY | 2,500.000000000000000 |
| | | | QTUM-PERP | 0.000000000000682 | | | | QTUM-PERP | 0.000000000000682 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | | ROOK-PERP | -0.000000000000028 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002684 | | | | RUNE-PERP | 0.000000000002684 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,000,000.000000000000000 | | | | SHIB | 19,000,000.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 19.50000000000000 | | | | SOL | 19.50000000000000 |
| | | | SOL-PERP | 0.00000000002227 | | | | SOL-PERP | 0.00000000002227 |
| | | | SRM | 28.79666985000000 | | | | SRM | 28.79666985000000 |
| | | | SRM_LOCKED | 526.41573685000000 | | | | SRM_LOCKED | 526.41573685000000 |
| | | | STEP-PERP | 0.00000000000454 | | | | STEP-PERP | 0.00000000000454 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000014146 | | | | SXP-PERP | -0.00000000014146 |
| | | | THETA-PERP | 0.00000000034297 | | | | THETA-PERP | 0.00000000034297 |
| | | | TOMO-PERP | 0.00000000003211 | | | | TOMO-PERP | 0.00000000003211 |
| | | | TRX | 3,570.00000000000000 | | | | TRX | 3,570.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000004551 | | | | UNI-PERP | -0.00000000004551 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 109,823.28497277000000 | | | | USD | 109,823.28497277000000 |
| | | | USDT | 78,562.29876562880000 | | | | USDT | 78,562.29876562880000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000031366 | | | | XTZ-PERP | 0.00000000031366 |
| | | | YFII-PERP | 0.00000000000048 | | | | YFII-PERP | 0.00000000000048 |
| | | | ZEC-PERP | 0.00000000000187 | | | | ZEC-PERP | 0.00000000000187 |
| 9156 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53228 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000663775 | | | | BAND | 0.00000000663775 |
| | | | BAND-PERP | 0.00000000005456 | | | | BAND-PERP | 0.00000000005456 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO | 0.08410000000000 | | | | DODO | 0.08410000000000 |
| | | | DODO-PERP | 0.00000000058207 | | | | DODO-PERP | 0.00000000058207 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000227 | | | | DYDX-PERP | -0.00000000000227 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 4,945.09659700000000 | | | | LUNA2_LOCKED | 4,945.09659700000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000056 | | | | NEAR-PERP | 0.00000000000056 |
| | | | QTUM-PERP | -0.00000000000682 | | | | QTUM-PERP | -0.00000000000682 |
| | | | RUNE-PERP | -0.00000000000113 | | | | RUNE-PERP | -0.00000000000113 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.05280000000000 | | | | SXP | 0.05280000000000 |
| | | | SXP-PERP | 0.00000000003637 | | | | SXP-PERP | 0.00000000003637 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN | 0.00361000000000 | | | | TONCOIN | 0.00361000000000 |
| | | | TONCOIN-PERP | 0.00000000014097 | | | | TONCOIN-PERP | 0.00000000014097 |
| | | | TRX | 0.81708100000000 | | | | TRX | 0.81708100000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.00000000533129 | | | | USDT | 0.00000000533129 |
| | | | USTC | 1,000,182.43253724000000 | | | | USTC | 1,000,182.43253724000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 64933 | Name on file | FTX Trading Ltd. | BTC | 0.26162452000000 | 65019 | Name on file | FTX Trading Ltd. | 329066505246151100 | 1.00000000000000 |
| | | | BTC-PERP | 0.20000000000000 | | | | BTC | 0.26162452000000 |
| | | | FTT | 26.26532170000000 | | | | BTC-PERP | 0.20000000000000 |
| | | | USD | 7,816.60000000000000 | | | | FTT | 26.26532170000000 |
| | | | USDT | 1,244.47000000000000 | | | | USD | 7,816.60000000000000 |
| | | | | | | | | USDT | 1,244.47000000000000 |
| 82853 | Name on file | FTX Trading Ltd. | USD | 80,000.00000000000000 | 83051 | Name on file | FTX Trading Ltd. | BTC | 0.00000000107290 |
| | | | | | | | | BTC-PERP | -6.25000000000000 |
| | | | | | | | | DOT | 1,606.58163834125000 |
| | | | | | | | | ETH | 0.00000000038048500 |
| | | | | | | | | ETHW | 0.00084061747400 |
| | | | | | | | | FTT | 576.76672950000000 |
| | | | | | | | | FTT-PERP | -10,447.80000000000000 |
| | | | | | | | | LINK | 0.00000000707357000 |
| | | | | | | | | LUNA2 | 51.91650643000000 |
| | | | | | | | | LUNA2_LOCKED | 121.13851500000000 |
| | | | | | | | | LUNC | 85.48743432490000 |
| | | | | | | | | SOL | 73.38516464609430 |
| | | | | | | | | SOL-PERP | -284.09000000000000 |
| | | | | | | | | SRM | 16.36944948000000 |
| | | | | | | | | SRM_LOCKED | 144.45271938000000 |
| | | | | | | | | USD | 165,300.56724512600000 |
| | | | | | | | | USDT | 0.00000000936130 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 7,348.97683936683000 |
| | | | | | | | | WBTC | 0.00007028961682 |
| 9602 | Name on file | FTX Trading Ltd. | BTC | 2.69456969618720 | 37424 | Name on file | FTX Trading Ltd. | BTC | 2.69456969618720 |
| | | | EUR | 7,087.21709922000000 | | | | EUR | 7,087.21709922000000 |
| | | | HT | 0.04385474175118 | | | | HT | 0.04385474175118 |
| | | | TRX | 0.00106000000000 | | | | TRX | 0.00106000000000 |
| | | | USD | 0.00705624358285 | | | | USD | 0.00705624358285 |
| | | | USDT | 0.00000000000000 | | | | USDT | 7,946.43136002591000 |
| 84031 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000005 | 91865 | Name on file | FTX Trading Ltd. | BULL | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | USD | 6,220.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | ALT-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | -0.00000000000028 | | | | | |
| | | | APT-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000369 | | | | | |
| | | | AUDIO-PERP | 0.00000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.000000000000216 | | | | | |
| | | | AXS-PERP | 0.000000000000003 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000087150000000 | | | | | |
| | | | BTC-1230 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0422 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0621 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0622 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0711 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0722 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0801 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0804 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0811 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0829 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0830 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0831 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0901 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0902 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0904 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0907 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0908 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0909 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0910 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0915 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0917 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0918 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0919 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0922 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0927 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0928 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-0930 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1001 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1003 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1014 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1018 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1020 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1021 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1022 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1023 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1024 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1027 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1028 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1103 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0701 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0708 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0715 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0722 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0805 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1014 | 0.000000000000000 | | | | | |
| | | | BTC-MOVE-WK-1028 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000001 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000042 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000042 | | | | | |
| | | | ETH | 0.000000001640259 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-1230 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -0.000000000000004 | | | | | |
| | | | ETHW | 0.000857700000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FTM | 0.473847810000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000064706343652 | | | | | |
| | | | FTT-PERP | 0.000000000000113 | | | | | |
| | | | FXS-PERP | 0.000000000000008 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | -0.000000000000113 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | -0.000000000000005 | | | | | |
| | | | LUNA2 | 0.001422384568886 | | | | | |
| | | | LUNA2_LOCKED | 0.003318897326735 | | | | | |
| | | | LUNC | 0.008218000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000188 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000085 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000002113217 | | | | | |
| | | | SOL-PERP | -0.000000000000781 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP2024 | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | -0.000000000000046 | | | | | |
| | | | USD | 30,000.000000000000000 | | | | | |
| | | | USDT | 0.000000101100088 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 9617 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 90910 | Name on file | FTX Trading Ltd. | 3202554485505612BB/FTX EU - WE ARE HERE! #106154 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | ALICE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.091190000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT | 25.091190000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000113 |
| | | | LUNA2 | 0.046334798840000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.108114530600000 | | | | LUNA2 | 0.046334798840000 |
| | | | LUNC | 10,089.500000000000000 | | | | LUNA2_LOCKED | 0.108114530600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 10,089.500000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.007137860000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 0.007137860000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 35,044.000002300000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 16,821.133551680000000 | | | | TRX | 35,044.000002300000000 |
| | | | USDT | 0.029772067394399 | | | | USD | 16,821.133551680000000 |
| | | | XRP | 0.107478000000000 | | | | USDT | 0.029772067394399 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 0.107478000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 9344 | Name on file | West Realm Shires Services Inc. | ETHW | 3.156524000000000 | 89209 | Name on file | West Realm Shires Services Inc. | ETHW | 3.156524000000000 |
| | | | NEAR | 376.290074230000000 | | | | NEAR | 376.290074230000000 |
| | | | USD | 24,301.000000000000000 | | | | USD | 24,301.000000000000000 |
| 77979 | Name on file | FTX Trading Ltd. | USDT | 10,000.000000000000000 | 78094 | Name on file | FTX Trading Ltd. | BTC | 0.000000003623115 |
| | | | | | | | | FTT | 160.776949500000000 |
| | | | | | | | | USDT | 2,397.600000003946112 |
| 89133 | Name on file | FTX Trading Ltd. | AMZN | 0.039470600000000 | 90911 | Name on file | FTX Trading Ltd. | AMZN | 0.039470600000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000005680000000 | | | | APE | 0.000005680000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 1.013784490000000 | | | | CEL | 1.013784490000000 |
| | | | COIN | 0.040784220000000 | | | | COIN | 0.040784220000000 |
| | | | ETH | 1.952126500000000 | | | | ETH | 1.952126500000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHE | 0.152847780000000 | | | | ETHE | 0.152847780000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.039951140000000 | | | | ETHW | 2.039951140000000 |
| | | | EUR | 0.000000010000000 | | | | EUR | 0.000000010000000 |
| | | | GBTC | 0.117659840000000 | | | | GBTC | 0.117659840000000 |
| | | | HNT | 0.213746680000000 | | | | HNT | 0.213746680000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.00147092000000000 | | | | LUNA2 | 0.00147092000000000 |
| | | | LUNA2_LOCKED | 0.00343216000000000 | | | | LUNA2_LOCKED | 0.00343216000000000 |
| | | | LUNC | 6.75126974000000000 | | | | LUNC | 6.75126974000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MSTR-0624 | 0.00000000000000000 | | | | MSTR-0624 | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000149000000000 | | | | SOL | 0.00000149000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | USD | 1.36401502094389000 | | | | USD | 1.36401502094389000 |
| | | | USDT | 7,657.43468941000000000 | | | | USDT | 7,657.43468941418378 |
| | | | USO | 0.02910754000000000 | | | | USO | 0.02910754000000000 |
| | | | USTC | 0.20382822000000000 | | | | USTC | 0.20382822000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 40327 | Name on file | FTX Trading Ltd. | 0 | 0.00000000000000000 | 44971 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 00 | 0.00000000000000000 | | | | | |
| | | | AAVE | 0.00000000000000000 | | | | | |
| | | | ADABULL | 300.00000000000000000 | | | | | |
| | | | AKRO | 0.00000000000000000 | | | | | |
| | | | APE | 0.00000000000000000 | | | | | |
| | | | ARS | 0.00000000000000000 | | | | | |
| | | | ATLAS | 6.00000000000000000 | | | | | |
| | | | ATOM | 0.00000000000000000 | | | | | |
| | | | AUD | 0.00000000000000000 | | | | | |
| | | | AURY | 0.00000000000000000 | | | | | |
| | | | AVAX | 0.00000000000000000 | | | | | |
| | | | BAD | 0.00000000000000000 | | | | | |
| | | | BAT | 0.00000000000000000 | | | | | |
| | | | BCH | 0.00000000000000000 | | | | | |
| | | | BNB | 0.00000000000000000 | | | | | |
| | | | BRL | 8,000.00000000000000000 | | | | | |
| | | | BRZ | 0.00000000000000000 | | | | | |
| | | | BTC | 0.00000000000000000 | | | | | |
| | | | BULL | 1.00000000000000000 | | | | | |
| | | | CAD | 0.00000000000000000 | | | | | |
| | | | CEL | 0.00000000000000000 | | | | | |
| | | | CHF | 0.00000000000000000 | | | | | |
| | | | CHZ | 0.00000000000000000 | | | | | |
| | | | COPE | 0.00000000000000000 | | | | | |
| | | | CRO | 0.00000000000000000 | | | | | |
| | | | CUSDT | 0.00000000000000000 | | | | | |
| | | | DENT | 0.00000000000000000 | | | | | |
| | | | DOGE | 0.00000000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000000 | | | | | |
| | | | DOT | 0.00000000000000000 | | | | | |
| | | | ETH | 7.00000000000000000 | | | | | |
| | | | ETHBULL | 300.00000000000000000 | | | | | |
| | | | ETHW | 0.00000000000000000 | | | | | |
| | | | EUR | 0.00000000000000000 | | | | | |
| | | | FTM | 89.00000000000000000 | | | | | |
| | | | FTT | 78.00000000000000000 | | | | | |
| | | | GALA | 8.00000000000000000 | | | | | |
| | | | GBP | 0.00000000000000000 | | | | | |
| | | | GHS | 0.00000000000000000 | | | | | |
| | | | GRT | 0.00000000000000000 | | | | | |
| | | | HKD | 0.00000000000000000 | | | | | |
| | | | IMX | 0.00000000000000000 | | | | | |
| | | | JPY | 0.00000000000000000 | | | | | |
| | | | KIN | 0.00000000000000000 | | | | | |
| | | | LINK | 0.00000000000000000 | | | | | |
| | | | LTC | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.00000000000000000 | | | | | |
| | | | LUNC | 0.00000000000000000 | | | | | |
| | | | MANA | 8.00000000000000000 | | | | | |
| | | | MATIC | 0.00000000000000000 | | | | | |
| | | | MXN | 0.00000000000000000 | | | | | |
| | | | POLIS | 0.00000000000000000 | | | | | |
| | | | RAY | 0.00000000000000000 | | | | | |
| | | | RSR | 0.00000000000000000 | | | | | |
| | | | RUNE | 0.00000000000000000 | | | | | |
| | | | SAND | 0.00000000000000000 | | | | | |
| | | | SGD | 0.00000000000000000 | | | | | |
| | | | SHIB | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00000000000000000 | | | | | |
| | | | SPELL | 0.00000000000000000 | | | | | |
| | | | SRM | 0.00000000000000000 | | | | | |
| | | | STEP | 0.00000000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000000 | | | | | |
| | | | SXP | 0.00000000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000000 | | | | | |
| | | | TRX | 0.00000000000000000 | | | | | |
| | | | TRY | 0.00000000000000000 | | | | | |
| | | | UBXT | 0.00000000000000000 | | | | | |
| | | | UNI | 0.00000000000000000 | | | | | |
| | | | USD | 4,000.00000000000000000 | | | | | |
| | | | USDC | 0.00000000000000000 | | | | | |
| | | | USDT | 0.00000000000000000 | | | | | |
| | | | USTC | 0.00000000000000000 | | | | | |
| | | | VND | 0.00000000000000000 | | | | | |
| | | | XOF | 0.00000000000000000 | | | | | |
| | | | XRP | 0.00000000000000000 | | | | | |
| | | | XRPBULL | 1.00000000000000000 | | | | | |
| | | | ZAR | 0.00000000000000000 | | | | | |
| 22621 | Name on file | FTX Trading Ltd. | BTC | 3.58974908100000000 | 92699 | Name on file | FTX Trading Ltd. | BTC | 3.58960000000000000 |
| | | | LUNA2 | 0.00010849775690 | | | | LUNA2 | 0.00010849775690 |
| | | | LUNA2_LOCKED | 0.00025316143280 | | | | LUNA2_LOCKED | 0.00025316143280 |
| | | | LUNC | 2.36256150000000 | | | | LUNC | 2.36256150000000 |
| | | | USD | 0.00006138580909 | | | | USD | 0.00006138580909 |
| | | | USDT | 0.00000009147138 | | | | USDT | 0.00000009147138 |

*Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26251 | Name on file | FTX Trading Ltd. | BTC | 0.00000055000000 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.000000000000000 |
| | | | EUR | 0.00000008246480 | | | | | |
| | | | TRX | 0.20000000000000 | | | | | |
| | | | USD | 12,000.000000000000000 | | | | | |
| | | | USDT | 0.000000003257376 | | | | | |
| 37675 | Name on file | FTX Trading Ltd. | BTC | 0.00000055000000 | 44442 | Name on file | FTX Trading Ltd. | EUR | 12,000.000000000000000 |
| | | | EUR | 0.00000008246480 | | | | | |
| | | | TRX | 0.20000000000000 | | | | | |
| | | | USD | 18,293.659243817930000 | | | | | |
| | | | USDT | 0.000000003257376 | | | | | |
| 18315 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 | 55351 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | DOGE | 0.419577730000000 | | | | DOGE | 0.419577730000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETHW | 0.000001220000000 | | | | ETHW | 0.000001220000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 3,852.674500000000000 | | | | FTT | 0.037250000000000 |
| | | | FTT-PERP | 2,901.100000000010000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.697094192786283 | | | | MATIC | 0.697094192786283 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 4,917.640000000000000 | | | | USD | 4,917.060000000000000 |
| | | | US DOLLAR (USD) | 100.00000000000000 | | | | USDT | 0.088433401063605 |
| | | | USDT | 0.088433401063605 | | | | XRP | 0.030989975276098 |
| | | | XRP | 4,302.061979945276098 | | | | XRP-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 8092 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 | 55351 | Name on file | FTX Trading Ltd. | ALGO | 0.551283274922500 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | DOGE | 0.419577730000000 | | | | DOGE | 0.419577730000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETHW | 0.000001220000000 | | | | ETHW | 0.000001220000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.037250000000000 | | | | FTT | 0.037250000000000 |
| | | | FTT-PERP | 2,901.100000000010000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.697094192786283 | | | | MATIC | 0.697094192786283 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 4,917.640000000000000 | | | | USD | 4,917.060000000000000 |
| | | | USDT | 0.088433401063605 | | | | USDT | 0.088433401063605 |
| | | | XRP | 0.030989975276098 | | | | XRP | 0.030989975276098 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 68081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004753120 | 81815 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004753120 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALCX | 0.000647515000000 | | | | ALCX | 0.000647515000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AURY | 0.560000000000000 | | | | AURY | 0.560000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000003637 | | | | BADGER-PERP | 0.00000000003637 |
| | | | BAL | 0.009384340000000 | | | | BAL | 0.009384340000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.000000004265373 | | | | BNB | 0.000000004265373 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.031334373871596 | | | | BNT | 0.031334373871596 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000006693602 | | | | BTC | 0.00000006693602 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DODO | 0.042948240000000 | | | | DODO | 0.042948240000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DYDX | 0.009172650000000 | | | | DYDX | 0.009172650000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.000536413238031 | | | | ETH | 0.000536413238031 |
| | | | ETH-PERP | -0.00000000000028 | | | | ETH-PERP | -0.00000000000028 |
| | | | ETHW | 0.000645768375665 | | | | ETHW | 0.000645768375665 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.000000007427608 | | | | FTM | 0.000000007427608 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.058252510000000 | | | | FTT | 0.058252510000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JET | 0.319340200000000 | | | | JET | 0.319340200000000 |
| | | | LINK | 0.017349200000000 | | | | LINK | 0.017349200000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.351348190000000 | | | | LOOKS | 0.351348190000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 6,575.521806000000000 | | | | LUNA2_LOCKED | 6,575.521806000000000 |
| | | | LUNC | 0.004700004989412 | | | | LUNC | 0.004700004989412 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000004525700 | | | | MATIC | 0.000000004525700 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.000015000000000 | | | | MEDIA | 0.000015000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | OMG | 0.094531366149340 | | | | OMG | 0.094531366149340 |
| | | | OMG-PERP | 0.00000000001364 | | | | OMG-PERP | 0.00000000001364 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 170,511.953820000000000 |
| | | | USD | 80,000.000000000000000 | | | | USD | 71.450375690571100 |
| | | | USDT | 0.009529807248030 | | | | USDT | 0.009529807248030 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000005010939 | | | | USTC | 0.000000005010939 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006655889 | | | | WBTC | 0.000000006655889 |
| | | | YFI | 0.000000000834664 | | | | YFI | 0.000000000834664 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 83669 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 19885 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 19893** | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.557350000000000 | | | | CRV | 0.557350000000000 |
| | | | CRV-PERP | 32,557.000000000000000 | | | | CRV-PERP | 32,557.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.079320000000000 | | | | FTT | 0.079320000000000 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016658851 | | | | LUNA2 | 0.000000016658851 |
| | | | LUNA2_LOCKED | 0.000000038870653 | | | | LUNA2_LOCKED | 0.000000038870653 |
| | | | LUNC | 0.003627500000000 | | | | LUNC | 0.003627500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000003637 | | | | PUNDIX-PERP | -0.000000000003638 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 0.230267870000000 | | | | SRM | 0.230267870000000 |
| | | | SRM_LOCKED | 8.889732130000000 | | | | SRM_LOCKED | 8.889732130000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUN | 315,867.243509400000000 | | | | SUN | 315,867.243509400000000 |
| | | | TRX | 14,094.262000000000000 | | | | TRX | 14,094.262000000000000 |
| | | | USD | 81,581.794300000000000 | | | | USD | 60,339.979665893300000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 84408 | Name on file | FTX Trading Ltd. | BTC | 0.000001380000000 | 84414 | Name on file | FTX Trading Ltd. | BTC | 0.000001380000000 |
| | | | DOGE | 0.871000000000000 | | | | DOGE | 0.871000000000000 |
| | | | LUNA2 | 7,749.000000000000000 | | | | LUNA2 | 0.000077491200240 |
| | | | LUNC | 16.873872000000000 | | | | LUNA2_LOCKED | 0.000180812800500 |
| | | | TONCOIN | 19.300000000000000 | | | | LUNC | 16.873872000000000 |
| | | | USD | 0.040000000000000 | | | | TONCOIN | 19.300000000000000 |
| | | | USDT | 15.580000000000000 | | | | USD | 0.040529000000000 |
| | | | | | | | | USDT | 15.580383956400000 |
| 7313 | Name on file | FTX Trading Ltd. | BTC | 0.000002600000000 | 58572 | Name on file | FTX Trading Ltd. | BADGER | 52.819727490000000 |
| | | | FTT | 1,109.603947860000000 | | | | BLT | 10,478.340736110000000 |
| | | | LINK | 177.858195770000000 | | | | BTC | 0.000000260000000 |
| | | | USD | 73,916.361169300000000 | | | | DYDX | 317.975824640000000 |
| | | | USDT | 84.290000000000000 | | | | EDEN | 1,285.657342940000000 |
| | | | | | | | | ETH | 0.501662350000000 |
| | | | | | | | | ETHW | 0.000009380000000 |
| | | | | | | | | FIDA | 185.119214740000000 |
| | | | | | | | | FTT | 1,109.603947860000000 |
| | | | | | | | | GRT | 5,313.770233100000000 |
| | | | | | | | | INDI | 1,386.379764990000000 |
| | | | | | | | | LINK | 177.858195770000000 |
| | | | | | | | | MEDIA | 0.000217310000000 |
| | | | | | | | | RUNE | 1.816167410000000 |
| | | | | | | | | SOL | 1.796099110000000 |
| | | | | | | | | SRM | 1,978.122521160000000 |
| | | | | | | | | SRM_LOCKED | 29.584363250000000 |
| | | | | | | | | USD | 45,489.641169300000000 |
| | | | | | | | | USDT | 84.294104350000000 |
| 20104 | Name on file | FTX Trading Ltd. | GRT | 128,084.984100000000000 | 20570 | Name on file | West Realm Shires Services Inc. | GRT | 128,084.984100000000000 |
| | | | SHIB | 1,211,000.000000000000000 | | | | SHIB | 1,211,000.000000000000000 |
| | | | USD | 32,812.250000000000000 | | | | USD | 32,812.250000000000000 |
| 20110 | Name on file | FTX Trading Ltd. | GRT | 298,575.389391190000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.389391190000000 |
| | | | USD | 29,999.550000000000000 | | | | | |
| 20576 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.389391190000000 | 89986 | Name on file | West Realm Shires Services Inc. | GRT | 298,575.389391190000000 |
| | | | USD | 29,999.550000000000000 | | | | | |
| 55799 | Name on file | FTX Trading Ltd. | BTC | 2.004835910000000 | 57127 | Name on file | FTX Trading Ltd. | BTC | 2.004835910000000 |
| 51935 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 | 77259 | Name on file | FTX Trading Ltd. | ATLAS | 1,949.649000000000000 |
| | | | ATOM | 0.125563000000000 | | | | ATOM | 0.125563000000000 |
| | | | BTC | 0.158390000000000 | | | | BTC | 0.158390000000000 |
| | | | ETH | 0.001457300000000 | | | | ETH | 0.001457300000000 |
| | | | ETHW | 0.000470620000000 | | | | ETHW | 0.000470620000000 |
| | | | EUR | 11,570.830000000000000 | | | | EUR | 11,570.830000000000000 |
| | | | FTM | 482.601960000000000 | | | | FTM | 482.601960000000000 |
| | | | GALA | 9.951400000000000 | | | | GALA | 9.951400000000000 |
| | | | LUNA2 | 0.607737198500000 | | | | LUNA2 | 0.607737198500000 |
| | | | LUNA2_LOCKED | 1.418053463000000 | | | | LUNA2_LOCKED | 1.418053463000000 |
| | | | LUNC | 132,336.054485400000000 | | | | LUNC | 132,336.054485400000000 |
| | | | MANA | 0.978040000000000 | | | | MANA | 0.978040000000000 |
| | | | MATIC | 9.751600000000000 | | | | MATIC | 9.751600000000000 |
| | | | SOL | 51.054942800000000 | | | | SOL | 51.054942800000000 |

*Indicates claim contains unliquidated and/or undetermined amounts

**Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1.544217703100000 | | | | USD | 1.544217703100000 |
| | | | USDT | 7,834.027900000000000 | | | | USDT | 7,834.027900000000000 |
| 68624 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83740 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000000 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000100000000 | | | | BNB | 0.000000100000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000007 | | | | DYDX-PERP | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004103928 | | | | FTT | 0.000000004103928 |
| | | | GODS | 0.000000010000000 | | | | GODS | 0.000000010000000 |
| | | | LINK-PERP | -0.000000000000005 | | | | LINK-PERP | -0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000002909 | | | | LUNC-PERP | -0.000000000002909 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 6.073230500000000 | | | | SOL | 3.036615250000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.387220010000000 | | | | SRM | 0.387220010000000 |
| | | | SRM_LOCKED | 2.052257040000000 | | | | SRM_LOCKED | 2.052257040000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000040000000000 | | | | TRX | 0.000040000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 30,324.097880263000000 | | | | USD | 30,324.097880263000000 |
| | | | USDT | 26,711.299680044700000 | | | | USDT | 13,355.649680044700000 |
| | | | WAXL | 6,791.052953000000000 | | | | WAXL | 6,791.052953000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 23364 | Name on file | FTX Trading Ltd. | AAPL | 0.309941100000000 | 57690 | Name on file | FTX Trading Ltd. | AAPL | 0.309941100000000 |
| | | | ADABULL | 0.010418020200000 | | | | ADABULL | 0.010418020200000 |
| | | | AMZN | 0.179965800000000 | | | | AMZN | 0.179965800000000 |
| | | | AVAX | 0.088030000000000 | | | | AVAX | 0.088030000000000 |
| | | | BCH | 0.006176805000000 | | | | BCH | 0.006176805000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 23,106.226100000000000 | | | | BRZ | 23,106.226100000000000 |
| | | | BTC | 0.000096200000000 | | | | BTC | 0.000096200000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULLSHIT | 0.211959720000000 | | | | BULLSHIT | 0.211959720000000 |
| | | | COMP | 0.132400000000000 | | | | COMP | 0.132400000000000 |
| | | | COPE | 0.894170000000000 | | | | COPE | 0.894170000000000 |
| | | | DAI | 18,810.150000000000000 | | | | DAI | 18,810.150000000000000 |
| | | | DEFIBULL | 0.679000000000000 | | | | DEFIBULL | 0.679000000000000 |
| | | | ETH | 0.001892655000000 | | | | ETH | 0.001892655000000 |
| | | | ETHBULL | 0.000028940000000 | | | | ETHBULL | 0.000028940000000 |
| | | | ETHE | 99.981646000000000 | | | | ETHE | 99.981646000000000 |
| | | | ETHW | 3.109892655179790 | | | | ETHW | 3.109892655179790 |
| | | | EUR | 3.807340000000000 | | | | EUR | 3.807340000000000 |
| | | | EURT | 1.000000000000000 | | | | EURT | 1.000000000000000 |
| | | | FTT | 0.036699571222550 | | | | FTT | 0.036699571222550 |
| | | | GBTC | 347.022252700000000 | | | | GBTC | 347.022252700000000 |
| | | | GOOGL | 0.319939200000000 | | | | GOOGL | 0.319939200000000 |
| | | | GRTBULL | 0.795750000000000 | | | | GRTBULL | 0.795750000000000 |
| | | | HOLY | 0.091600000000000 | | | | HOLY | 0.091600000000000 |
| | | | LINK | 1.700000000000000 | | | | LINK | 1.700000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MNGO | 159.886000000000000 | | | | MNGO | 159.886000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 10.973400000000000 | | | | OXY | 10.973400000000000 |
| | | | RAY | 0.433443000000000 | | | | RAY | 0.433443000000000 |
| | | | SLV | 7.198632000000000 | | | | SLV | 7.198632000000000 |
| | | | SOL | 0.001816470000000 | | | | SOL | 0.001816470000000 |
| | | | SRM | 246.839322000000000 | | | | SRM | 246.839322000000000 |
| | | | STEP | 165.676101000000000 | | | | STEP | 165.676101000000000 |
| | | | TRX | 1,629.690381000000000 | | | | TRX | 1,629.690381000000000 |
| | | | TSLA | 0.149971500000000 | | | | TSLA | 0.149971500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 58,831.65000000000000 | | | | USD | 58,831.65000000000000 |
| | | | USDT | 3,779.47658100997000 | | | | USDT | 472.55658100997000 |
| | | | VETBULL | 0.29162400000000000 | | | | VETBULL | 0.29162400000000000 |
| | | | YFI | 0.00100000000000000 | | | | YFI | 0.00100000000000000 |
| 28411 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 229,166.67000000000000 | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000000 |
| | | | FTT | 50.67000000000000000 | | | | AAVE | 0.00154787167687 0 |
| | | | USD | 39,327.79000000000000 | | | | AVAX | 0.10057777476113 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00241220253954 0 |
| | | | | | | | | BOBA | 0.04829180000000000 |
| | | | | | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | | | | | | BTC | 0.00002451567087 0 |
| | | | | | | | | DYDX | 0.00050000000000000 |
| | | | | | | | | ETH | 1.00026886532687 0 |
| | | | | | | | | ETHW | 1.14326886532687 0 |
| | | | | | | | | FTM | 0.00000000000000000 |
| | | | | | | | | FTT | 50.67354599000000 0 |
| | | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | | GALA | 0.03250000000000000 |
| | | | | | | | | LINK | 0.05739529147651 0 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000000004683390 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 0.01000000000000000 |
| | | | | | | | | SOL | 0.00000000033759 50 |
| | | | | | | | | SRM | 15.20612607000000 0 |
| | | | | | | | | SRM_LOCKED | 78.83184152000000 0 |
| | | | | | | | | STEP | 7.70770000000000 0 |
| | | | | | | | | SUSHI | 0.19717998644994 0 |
| | | | | | | | | TRX | 0.00000000000000000 |
| | | | | | | | | UNI | 0.06625909461736 0 |
| | | | | | | | | USD | 39,327.79000000000000 |
| | | | | | | | | USDT | 0.00000000031113146 |
| 53700 | Name on file | FTX Trading Ltd. | 1INCH | | 82458 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000000 |
| | | | AAVE | 0.00154787167687 0 | | | | AAVE | 0.00154787167687 0 |
| | | | AVAX | 0.10057777476113 | | | | AVAX | 0.10057777476113 |
| | | | AVAX-20211231 | 0.00000000000000000 | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB | 0.00241220253954 0 | | | | BNB | 0.00241220253954 0 |
| | | | BOBA | 0.04829180000000000 | | | | BOBA | 0.04829180000000000 |
| | | | BOBA_LOCKED | 229,166.66666667000000 | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | BTC | 0.00002451567087 0 | | | | BTC | 0.00002451567087 0 |
| | | | DYDX | 0.00050000000000000 | | | | DYDX | 0.00050000000000000 |
| | | | ETH | 1.00026886532687 0 | | | | ETH | 1.00026886532687 0 |
| | | | ETHW | 1.14326886532687 0 | | | | ETHW | 1.14326886532687 0 |
| | | | FTM | | | | | FTM | 0.00000000000000000 |
| | | | FTT | 50.67354599000000 0 | | | | FTT | 50.67354599000000 0 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | GALA | 0.03250000000000000 | | | | GALA | 0.03250000000000000 |
| | | | LINK | 0.05739529147651 0 | | | | LINK | 0.05739529147651 0 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000004683390 | | | | MATIC | 0.00000000004683390 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG | | | | | OMG | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | SAND | 0.01000000000000000 | | | | SAND | 0.01000000000000000 |
| | | | SOL | 0.00000000033759 50 | | | | SOL | 0.00000000033759 50 |
| | | | SRM | 15.20612607000000 0 | | | | SRM | 15.20612607000000 0 |
| | | | SRM_LOCKED | 78.83184152000000 0 | | | | SRM_LOCKED | 78.83184152000000 0 |
| | | | STEP | 7.70770000000000 0 | | | | STEP | 7.70770000000000 0 |
| | | | SUSHI | 0.19717998644994 0 | | | | SUSHI | 0.19717998644994 0 |
| | | | TRX | 0.00000000000000000 | | | | TRX | 0.00000000000000000 |
| | | | UNI | 0.06625909461736 0 | | | | UNI | 0.06625909461736 0 |
| | | | USD | 39,327.78778668466471800 | | | | USD | 39,327.79000000000000 |
| | | | USDT | 0.00000000151113146 | | | | USDT | 0.00000000031113146 |
| 48877 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 48879* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | BTC | 0.00098000000000000 | | | | BTC | 0.00098000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CHF | 0.00000006248993 | | | | CHF | 0.00000006248993 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | TRX | 0.00001000000000000 | | | | TRX | 0.00000000000000000 |
| | | | USD | 32,284.00000000000000 | | | | USD | 16,142.00000000000000 |
| | | | USDT | 33,554.60067785870000 | | | | USDT | 67,109.00000000000000 |
| 58142 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 87266 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | -0.00000000000000113 | | | | BADGER-PERP | -0.00000000000000113 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BTC | 0.75065786257143 8 | | | | BTC | 0.75065786257143 8 |
| | | | BTC-PERP | -0.00000000000000003 | | | | BTC-PERP | -0.00000000000000003 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETH | 0.00030805750000 0 | | | | ETH | 0.00030805750000 0 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00030805750000 | | | | ETHW | 0.00030805750000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0560443169221530 | | | | FTT | 0.0560443169221530 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.6160354600000000 | | | | SRM | 0.6160354600000000 |
| | | | SRM_LOCKED | 2.3839645400000000 | | | | SRM_LOCKED | 2.3839645400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 18,651.8796508184000000 | | | | USD | 18,651.8796508184000000 |
| | | | USDT | 0.0000000020000000 | | | | USDT | 0.0000000020000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 30637 | Name on file | FTX Trading Ltd. | APT | 159.9680000000000000 | 40326 | Name on file | FTX Trading Ltd. | AMD | 0.0088000000000000 |
| | | | BNB | 0.4700000000000000 | | | | APT | 159.9680000000000000 |
| | | | BTC | 0.0024995000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | DOGE | 2,181.1439234400000000 | | | | BNB | 0.4700000000000000 |
| | | | ETH | 0.4498484000000000 | | | | BTC | 0.0024995000000000 |
| | | | ETHW | 0.4498484000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTM | 215.9600000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | GMT | 7.9992000000000000 | | | | DOGE | 2,181.1439234400000000 |
| | | | LUNA2 | 0.3626328400000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | LUNC | 78,964.0657000000000000 | | | | ETH | 0.4498484000000000 |
| | | | MANA | 5.9988000000000000 | | | | ETHW | 0.4498484000000000 |
| | | | MATIC | 149.9700000000000000 | | | | FTM | 215.9600000000000000 |
| | | | MPLX | 44.9970000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SHIB | 1,199,760.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | SLRS | 8,489.8891332300000000 | | | | GMT | 7.9992000000000000 |
| | | | USD | 15,050.1100000000000000 | | | | LUNA2 | 0.3626328400000000 |
| | | | USDC | 15,050.1100000000000000 | | | | LUNA2_LOCKED | 0.8461433074000000 |
| | | | | | | | | LUNC | 78,964.0657000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 5.9988000000000000 |
| | | | | | | | | MATIC | 149.9700000000000000 |
| | | | | | | | | MPLX | 44.9970000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 1,199,760.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLRS | 8,489.8891332300000000 |
| | | | | | | | | SOL | 0.0000000018176140 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 15,050.1180212510000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 1.0000000000000000 |
| 53044 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965700200 | 91663 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965700200 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0637000000000000 | | | | BOBA | 0.0637000000000000 |
| | | | BTC | 0.0000746788054400 | | | | BTC | 0.0000746788054400 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0331 | 0.7898000000000000 | | | | BTC-0331 | 0.7898000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0700850176398660 | | | | DOGE | 0.0700850176398660 |
| | | | DOT | 1,502.8301580508800000 | | | | DOT | 1,502.8301580508800000 |
| | | | FTT | 0.0000000083925116 | | | | FTT | 0.0000000083925116 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | IP3 | 1,500.0000000000000000 | | | | IP3 | 1,500.0000000000000000 |
| | | | OMG | 1,851.0135211336000000 | | | | OMG | 1,851.0135211336000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000058221390 | | | | SOL | 0.0000000058221390 |
| | | | SRM | 0.5630149100000000 | | | | SRM | 0.5630149100000000 |
| | | | SRM_LOCKED | 8.4369859000000000 | | | | SRM_LOCKED | 8.4369859000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 17,882.7309211800000000 | | | | USD | 19,034.3211138420000000 |
| | | | USDT | 0.0000000069430000 | | | | USDT | 0.0000000030943000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| 77785 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965700200 | 91663 | Name on file | FTX Trading Ltd. | BNB | 71.7394699965700200 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0637000000000000 | | | | BOBA | 0.0637000000000000 |
| | | | BTC | 0.0000746788054400 | | | | BTC | 0.0000746788054400 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0331 | 0.7898000000000000 | | | | BTC-0331 | 0.7898000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0700850176398660 | | | | DOGE | 0.0700850176398660 |
| | | | DOT | 1,502.8301580508800000 | | | | DOT | 1,502.8301580508800000 |
| | | | FTT | 0.0000000083925116 | | | | FTT | 0.0000000083925116 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | IP3 | 1,500.0000000000000000 | | | | IP3 | 1,500.0000000000000000 |
| | | | OMG | 1,851.0135211336000000 | | | | OMG | 1,851.0135211336000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000058221390 | | | | SOL | 0.0000000058221390 |
| | | | SRM | 0.5630149100000000 | | | | SRM | 0.5630149100000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 8.436985090000000 | | | | SRM_LOCKED | 8.436985090000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 17,882.730921180000000 | | | | USD | 19,034.321121184200000 |
| | | | USDT | 0.000000000309430 | | | | USDT | 0.000000000309430 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 61748 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | 64571 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 |
| | | | ETH | 3.570570920000000 | | | | ETH | 0.000000006892310 |
| | | | ETHW | 3.569821040000000 | | | | LUNA2 | 37.447618510000000 |
| | | | LUNA2 | 37.447618510000000 | | | | LUNA2_LOCKED | 87.377776530000000 |
| | | | LUNA2_LOCKED | 87.377776530000000 | | | | LUNC | 1,016.608129852370000 |
| | | | LUNC | 1,016.608129852370000 | | | | TRX | 0.000002000000000 |
| | | | TRX | 0.000002000000000 | | | | USD | 1.693329172334860 |
| | | | USD | 475.250000000000000 | | | | USDT | 1.111176752996150 |
| | | | USDT | 2,706.445176752999000 | | | | USTC | 5,300.230526106100000 |
| | | | USTC | 5,300.230526106100000 | | | | | |
| 31475 | Name on file | FTX Trading Ltd. | AVAX | 24.465098360000000 | 51351 | Name on file | FTX Trading Ltd. | AVAX | 24.465098360000000 |
| | | | BTC | 1.213073370000000 | | | | BTC | 1.213073370000000 |
| | | | ETH | 11.343031170000000 | | | | ETH | 11.343031170000000 |
| | | | FTM | 1,355.086984450000000 | | | | FTM | 1,355.087000000000000 |
| | | | FTT | 277.981701330000000 | | | | FTT | 277.981701330000000 |
| | | | LINK | 358.794313100000000 | | | | LINK | 358.794313100000000 |
| | | | LTC | 10.796468730000000 | | | | LTC | 10.796468730000000 |
| | | | MBS | 715.718200000000000 | | | | MBS | 715.718200000000000 |
| | | | OMG | 52.100840700000000 | | | | OMG | 52.100840000000000 |
| | | | USD | | | | | USD | 13,541.170000000000000 |
| | | | USDT | 0.720000000000000 | | | | USDT | 0.720000000000000 |
| 85470 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 58431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 1.440308360000000 | | | | ATLAS | 1.440308360000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BNB | 0.000483645938304 | | | | BNB | 0.000483645938304 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.902014350000000 | | | | BTC | 0.902014000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.083485313606799 | | | | CEL | 0.083485313606799 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.049529450000000 | | | | DOT | 0.049529450000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000056 | | | | ETC-PERP | 0.000000000000056 |
| | | | ETH | 1.287116000000000 | | | | ETH | 1.287116000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.287116050000000 | | | | ETHW | 1.287116050000000 |
| | | | FLOW-PERP | -0.000000000000014 | | | | FLOW-PERP | -0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.124202532840700 | | | | FTT | 25.124202532840700 |
| | | | FTT-PERP | 11,904.700000000000000 | | | | FTT-PERP | 11,904.700000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000056 | | | | HT-PERP | 0.000000000000056 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000142 | | | | NEAR-PERP | 0.000000000000142 |
| | | | OKB-PERP | 0.000000000000007 | | | | OKB-PERP | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 5,251.209489408310000 | | | | USD | 5,251.209489408310000 |
| | | | USDT | 0.557664843511169 | | | | USDT | 0.557664843511169 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 50324 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90848 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000001 | | | | AR-PERP | 0.000000000000001 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 0.000000000253541 | | | | BEAR | 0.000000000253541 |
| | | | BNB | 0.000000082993110 | | | | BNB | 0.000000082993110 |
| | | | BNBBEAR | 0.000000002534616 | | | | BNBBEAR | 0.000000002534616 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | 0.755146467035562 | | | | BTC | 0.755146467035562 |
| | | | BTC-PERP | 0.999999999999998 | | | | BTC-PERP | 0.999999999999998 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.000000011715000 | | | | BULL | 0.000000011715000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005316380 | | | | DOGE | 0.000000005316380 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000452313475810 | | | | ETH | 0.000452313475810 |
| | | | ETH-PERP | -0.000000000000020 | | | | ETH-PERP | -0.000000000000020 |
| | | | ETHW | 0.000000005067884 | | | | ETHW | 0.000000005067884 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.575607605512000 | | | | FTT | 150.575607605512000 |
| | | | FTT-PERP | 0.000000000000039 | | | | FTT-PERP | 0.000000000000039 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 167.164433400000000 | | | | LUNA2 | 167.164433400000000 |
| | | | LUNA2_LOCKED | 390.050344700000000 | | | | LUNA2_LOCKED | 390.050344700000000 |
| | | | LUNC | 34,810,000.000000000000000 | | | | LUNC | 34,810,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 38.000001000000000 | | | | TRX | 38.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000028906071 | | | | USDT | 0.000000028906071 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 69935 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AUD | 3,920.229825630000000 | | | | AUD | 3,920.229825630000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000210029700000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | -2,537.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 4.602954209000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 10.740226490000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000465661 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | -742,800,000.000000000000000 |
| | | | USD | 13,897.726478917100000 | | | | USD | 13,897.726478917100000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14512 | Name on file | FTX Trading Ltd. | 4506471991775704B/MYSTERY BOX | 1.000000000000000 | 92865 | Name on file | FTX Trading Ltd. | 4506471991775704B/MYSTERY BOX | 1.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000042310000000 | | | | ETH | 0.000042310000000 |
| | | | ETH-PERP | -0.000000000000341 | | | | ETH-PERP | -0.000000000000341 |
| | | | ETHW | 0.000042310000000 | | | | ETHW | 0.000042310000000 |
| | | | FIDA | 0.940000000000000 | | | | FIDA | 0.940000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.096333870000000 | | | | FTT | 0.096333870000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 2,842.614471950000000 | | | | SOL | 2,842.614471950000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 4,000.000000000000000 | | | | SOL-PERP | 4,000.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | -63,775.158748487000000 |
| | | | USDT | 13.936418346462200 | | | | USDT | 13.936418346462200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 35391 | Name on file | FTX Trading Ltd. | 1INCH | 0.98000000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.98000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AURY | 0.39580182000000000 | | | | AURY | 0.39580182000000000 |
| | | | AVAX-PERP | 1,063.50000000000000000 | | | | AVAX-PERP | 1,063.50000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL | 0.00600000000000000 | | | | BAL | 0.00600000000000000 |
| | | | BICO | 199.96000000000000000 | | | | BICO | 199.96000000000000000 |
| | | | BLT | 999.82000000000000000 | | | | BLT | 999.82000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DFL | 3,449.66000000000000000 | | | | DFL | 3,449.66000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00080000000000000 | | | | ETHW | 0.00080000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1.99960000000000000 | | | | FTT | 1.99960000000000000 |
| | | | FTT-PERP | -0.00000000000000014 | | | | FTT-PERP | -0.00000000000000014 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 0.94260000000000000 | | | | GRT | 0.94260000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | | | INJ-PERP | 0.00000000000000000 |
| | | | JOE | 599.88000000000000000 | | | | JOE | 599.88000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00202836911800 | | | | LUNA2 | 0.00202836911800 |
| | | | LUNA2_LOCKED | 0.00473286127600 | | | | LUNA2_LOCKED | 0.00473286127600 |
| | | | LUNC | 441.68164600000000000 | | | | LUNC | 441.68164600000000000 |
| | | | LUNC-PERP | 0.00000000000093130 | | | | LUNC-PERP | 0.00000000000093130 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PTU | 51.00000000000000000 | | | | PTU | 51.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | -0.00000000001273 | | | | SNX-PERP | -0.00000000001273 |
| | | | SOL | 1.00000000000000000 | | | | SOL | 1.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | -0.00000000000227 | | | | STEP-PERP | -0.00000000000227 |
| | | | STG-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TONCOIN | 0.04000000000000000 | | | | TONCOIN | 0.04000000000000000 |
| | | | TRX | 0.02278900000000000 | | | | TRX | 0.02278900000000000 |
| | | | USD | 2,101.26000000000000000 | | | | USD | 2,101.26000000000000000 |
| | | | USDT | 27.97000000004800000 | | | | USDT | 27.97000000004800000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 24191 | Name on file | FTX Trading Ltd. | BTC | 0.88645400000000000 | 42861 | Name on file | FTX Trading Ltd. | BTC | 0.88645400000000000 |
| | | | ETH | 14.80180800000000000 | | | | ETH | 14.80180800000000000 |
| | | | SOL | 0.03586400000000000 | | | | USD | 35,000.00000000000000000 |
| | | | USD | 29,517.90044000000000000 | | | | | |
| 79783 | Name on file | FTX Trading Ltd. | BAO | 300.00000000000000000 | 89619 | Name on file | FTX Trading Ltd. | ATLAS | 10,250.05125000000000000 |
| | | | BTC | 0.20000000000000000 | | | | BAO | 0.00000000010000000 |
| | | | ETH | 2.00000000000000000 | | | | BOBA | 450.60215300000000000 |
| | | | FTT | 180.00000000000000000 | | | | CEL | 99.98195000000000000 |
| | | | SOL | 150.00000000000000000 | | | | DOGE | 9,142.04571000000000000 |
| | | | SRM | 100.00000000000000000 | | | | DOGEBULL | 0.00000048648700000 |
| | | | USD | 3,000.00000000000000000 | | | | ETH | 0.00000050000000000 |
| | | | | | | | | ETHW | 0.00000050000000000 |
| | | | | | | | | FTT | 190.82731656000000000 |
| | | | | | | | | MNGO | 5,000.02500000000000000 |
| | | | | | | | | MOB | 73.99582250000000000 |
| | | | | | | | | OXY | 515.68123700000000000 |
| | | | | | | | | RAY | 97.28743911000000000 |
| | | | | | | | | ROOK | 2.99948700000000000 |
| | | | | | | | | SOL | 204.23358709000000000 |
| | | | | | | | | SPELL | 45,000.22500000000000000 |
| | | | | | | | | SRM | 134.13116425000000000 |
| | | | | | | | | SRM_LOCKED | 18.17790983000000000 |
| | | | | | | | | TRX | 0.00000200000000000 |
| | | | | | | | | USD | 1,407.97487938290000000 |
| | | | | | | | | USDT | 0.00000006291105 |
| 31731 | Name on file | FTX Trading Ltd. | BAT | 6,800.03400000000000000 | 35547 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.00000000000000000 |
| | | | BIT | 11,255.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | BNB | 318.47290431000000000 | | | | BAT | 6,800.03400000000000000 |
| | | | BTC | 0.00009764000000000 | | | | BIT | 11,255.05627500000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 72.32647892000000000 | | | | BNB | 318.47290431817000 |
| | | | ENS | 50.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | ETH | 55.31548441000000000 | | | | BTC | 0.00000764525093 |
| | | | ETHW | 24.33840991000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | FTM | 0.02500000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | FTT | 1,321.00550001000000000 | | | | BTC-PERP | -2.32000000000000000 |
| | | | LINK | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | MATIC | 7,190.50915629000000000 | | | | COMP | 0.00000000000000000 |
| | | | SAND | 9,800.04800000000000000 | | | | DOGE | 0.00000000000000000 |
| | | | SOL | 1,000.72288778000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | SRM | 0.52589410000000000 | | | | ENS | 50.00025000000000 |
| | | | USD | 101,176.14000000000000000 | | | | ETH | 55.31548441589350 |
| | | | USDT | 811.51000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00000000000000000 |
| | | | | | | | | FTM | 0.02500000000000000 |
| | | | | | | | | FTT | 1,321.00550001000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000004641490 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 7,190.50915629420000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MKR | 0.00073042923797 0 |
| | | | | | | | | SAND | 9,800.04800000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 1,000.72288778044000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.52589410000000000 |
| | | | | | | | | SRM_LOCKED | 455.68723814000000 |
| | | | | | | | | TRX | 0.00000800000000 |
| | | | | | | | | USD | 101,176.13899794600000 |
| | | | | | | | | USDT | 811.50504083748300 |
| | | | | | | | | USDT-PERP | -49,258.00000000000000000 |
| 21278 | Name on file | FTX Trading Ltd. | AAVE | 0.00901266500000000 | 55936 | Name on file | FTX Trading Ltd. | AAVE | 0.00901266500000 |
| | | | AR-PERP | 276.80000000000000000 | | | | AR-PERP | 276.80000000000000000 |
| | | | AVAX-PERP | 260.30000000000000000 | | | | AVAX-PERP | 260.30000000000000000 |
| | | | BTC | 0.55066826000000000 | | | | BTC | 0.55066826000000000 |
| | | | ENS-PERP | 175.86000000000000000 | | | | ENS-PERP | 175.86000000000000000 |
| | | | ETH | 0.00064297100000000 | | | | ETH | 0.00064297100000000 |
| | | | ETHBULL | 5.22334430357250 0 | | | | ETHBULL | 5.22334430357250 0 |
| | | | ETHW | 0.00064297100000000 | | | | ETHW | 0.00064297100000000 |
| | | | FTT | 46.56853810000000000 | | | | FTT | 46.56853810000000000 |
| | | | GRT-PERP | 8,378.00000000000000000 | | | | GRT-PERP | 8,378.00000000000000000 |
| | | | IMX | 2,227.26969720000000000 | | | | IMX | 2,227.26969720000000000 |
| | | | LRC-PERP | 1,665.00000000000000000 | | | | LRC-PERP | 1,665.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MOB | 0.05511500000000000 | | | | MOB | 0.05511500000000000 |
| | | | SAND-PERP | 155.00000000000000000 | | | | SAND-PERP | 155.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.00653440000000000 | | | | SOL | 0.00653440000000000 |
| | | | SOL-PERP | 201.30000000000000000 | | | | SOL-PERP | 201.30000000000000000 |
| | | | SRM | 0.88429950000000000 | | | | SRM | 0.88429950000000000 |
| | | | STX-PERP | 48.00000000000000000 | | | | STX-PERP | 48.00000000000000000 |
| | | | USD | 35,000.00000000000000000 | | | | USD | 21,938.00533426040000 |
| | | | USDC | 35,000.00000000000000000 | | | | USDC | 35,000.00000000000000000 |
| | | | USDT | 54.10127242978900 | | | | USDT | 54.10127242978900 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 56590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.00000000000000000 | 81474 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 5,946.00000000000000000 |
| | | | ALICE | 90.06245600000000000 | | | | ALICE | 90.06245600000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATOM | 195.96648400000000000 | | | | ATOM | 195.96648400000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | BNB | 6.40454308000000000 | | | | BNB | 6.40454308000000000 |
| | | | BOBA | 273.47961281000000000 | | | | BOBA | 273.47961281000000000 |
| | | | BOBA-PERP | 1,400.00000000000000000 | | | | BOBA-PERP | 1,400.00000000000000000 |
| | | | BTC | 0.16687953950000 | | | | BTC | 0.16687953950000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CHR | 1,099.62095000000000000 | | | | CHR | 1,099.62095000000000000 |
| | | | CRV | 150.96270300000000000 | | | | CRV | 150.96270300000000000 |
| | | | DOGE | 9,993.00000000000000000 | | | | DOGE | 9,993.00000000000000000 |
| | | | DOT | 139.16071683000000000 | | | | DOT | 139.16071683000000000 |
| | | | DOT-PERP | 90.00000000000000000 | | | | DOT-PERP | 90.00000000000000000 |
| | | | FTT | 548.29589900000000000 | | | | FTT | 548.29589900000000000 |
| | | | HT | 227.15956949000000000 | | | | HT | 227.15956949000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | LUNA2 | 2.34608463600000000 | | | | LUNA2 | 2.34608463600000000 |
| | | | LUNA2_LOCKED | 5.47419748500000000 | | | | LUNA2_LOCKED | 5.47419748500000000 |
| | | | LUNC | 510,864.86900000000000000 | | | | LUNC | 510,864.86900000000000000 |
| | | | MATIC | 1.59457032000000000 | | | | MATIC | 1.59457032000000000 |
| | | | RAY | 98.98171250000000000 | | | | RAY | 98.98171250000000000 |
| | | | RUNE | 0.06317800000000000 | | | | RUNE | 0.06317800000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SRM | 231.95788840000000000 | | | | SRM | 231.95788840000000000 |
| | | | TLM | 0.56896600000000000 | | | | TLM | 0.56896600000000000 |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 4,874.72000000000000000 | | | | USD | -4,874.72000000000000000 |
| | | | USDT | 1,784.49884571900000 | | | | USDT | 1,784.49884571900000 |
| | | | VET-PERP | 11,710.00000000000000000 | | | | VET-PERP | 11,710.00000000000000000 |
| | | | XLM-PERP | 13,855.00000000000000000 | | | | XLM-PERP | 13,855.00000000000000000 |
| | | | XRP | 1,504.04835600000000000 | | | | XRP | 1,504.04835600000000000 |
| 20766 | Name on file | West Realm Shires Services Inc. | 3067197251693025568/AUSTRALIA TICKET STUB #1551 | 1.00000000000000000 | 36756 | Name on file | West Realm Shires Services Inc. | 3067197251693025568/AUSTRALIA TICKET STUB #1551 | 1.00000000000000000 |
| | | | 3162916569659342691/GSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.00000000000000000 | | | | 3162916569659342691/GSW ROUND 1 COMMEMORATIVE TICKET #123 | 1.00000000000000000 |
| | | | 3342360482907596633/WARRIORS HARDWOOD COURT #34 (REDEEMED) | 1.00000000000000000 | | | | 3342360482907596633/WARRIORS HARDWOOD COURT #34 (REDEEMED) | 1.00000000000000000 |
| | | | 3984577406718628091/THE HILL BY FTX #3121 | 1.00000000000000000 | | | | 3984577406718628091/THE HILL BY FTX #3121 | 1.00000000000000000 |
| | | | 4227319453186462211/BIRTHDAY CAKE #2162 | 1.00000000000000000 | | | | 4227319453186462211/BIRTHDAY CAKE #2162 | 1.00000000000000000 |
| | | | 4247754569287138801/FLY FROG 5704 | 1.00000000000000000 | | | | 4247754569287138801/FLY FROG 5704 | 1.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 441382262876873952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.00000000000000 | | | | 441382262876873952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359 | 1.00000000000000 |
| | | | 453063822861946093/THE 2974 COLLECTION #2162 | 1.00000000000000 | | | | 453063822861946093/THE 2974 COLLECTION #2162 | 1.00000000000000 |
| | | | 457285196470605097/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED | 1.00000000000000 | | | | 457285196470605097/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED | 1.00000000000000 |
| | | | 458998773976057902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.00000000000000 | | | | 458998773976057902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878 | 1.00000000000000 |
| | | | 476084168896932529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.00000000000000 | | | | 476084168896932529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360 | 1.00000000000000 |
| | | | 482811920745316147/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.00000000000000 | | | | 482811920745316147/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712 | 1.00000000000000 |
| | | | 498837430530894770/GSW CHAMPIONSHIP COMMEMORATIVE RING | 1.00000000000000 | | | | 498837430530894770/GSW CHAMPIONSHIP COMMEMORATIVE RING | 1.00000000000000 |
| | | | 529973379540669580/BIRTHDAY CAKE #2032 | 1.00000000000000 | | | | 529973379540669580/BIRTHDAY CAKE #2032 | 1.00000000000000 |
| | | | 536826180122666173/THE 2974 COLLECTION #2815 | 1.00000000000000 | | | | 536826180122666173/THE 2974 COLLECTION #2815 | 1.00000000000000 |
| | | | ETH | 3.42040000000000 | | | | ETHW | 1.00000000061068 |
| | | | ETHW | 3.41900000006106 8 | | | | SOL | 0.00000000552000 0 |
| | | | SOL | 125.61210000552000 | | | | USD | 0.56421930000000 0 |
| | | | USD | 0.56421930000000 | | | | USDT | 0.11621910000000 0 |
| | | | USDT | 0.11621910000000 0 | | | | | |
| 83846 | Name on file | FTX Trading Ltd. | BAT | 1,500.00000000000000 | 87692 | Name on file | FTX Trading Ltd. | BAL | 8.08843054000000 0 |
| | | | ETH | 34.00000000000000 | | | | BAR | 19.99620000000000 0 |
| | | | FTT | 50.00000000000000 | | | | BAT | 4,079.01190000000000 |
| | | | LUNA2 | 7.00000000000000 | | | | BTC | 0.00007644019460 0 |
| | | | LUNC | 1,342,000.00000000000000 | | | | ETH | 2.26279349000000 0 |
| | | | RAY | 650.00000000000000 | | | | ETHW | 2.25225888000000 0 |
| | | | SOL | 50.00000000000000 | | | | FTT | 51.29015580000000 0 |
| | | | SRM | 55.00000000000000 | | | | GT | 40.99204600000000 0 |
| | | | USD | 28,000.00000000000000 | | | | LINK | 255.65336600000000 0 |
| | | | XRP | 3,000.00000000000000 | | | | LUNA2 | 7.57706572400000 0 |
| | | | | | | | | LUNA2_LOCKED | 17.67982002000000 0 |
| | | | | | | | | LUNC | 1,649,922.01404100000000 0 |
| | | | | | | | | MATIC | 499.78232000000000 0 |
| | | | | | | | | PAXG | 0.04970497000000 0 |
| | | | | | | | | RAY | 192.92205900000000 0 |
| | | | | | | | | RUNE | 0.09586000000000 0 |
| | | | | | | | | SLP | 10,547.99530000000000 0 |
| | | | | | | | | SLP-PERP | 10,520.00000000000000 0 |
| | | | | | | | | SOL | 0.09960600000000 0 |
| | | | | | | | | SRM | 223.94880000000000 0 |
| | | | | | | | | SRM-PERP | 100.00000000000000 0 |
| | | | | | | | | SXP | 108.27942300000000 0 |
| | | | | | | | | TRX | 498.50000400000000 0 |
| | | | | | | | | USD | 431.52771406001400 0 |
| | | | | | | | | USDT | 0.00000003333199 |
| | | | | | | | | XEM-PERP | 0.00000000000000 0 |
| | | | | | | | | XRP | 4,451.57004000000000 0 |
| | | | | | | | | XRP-PERP | 0.00000000000000 0 |
| 53059 | Name on file | FTX Trading Ltd. | BTC | 0.00007546769871 4 | 53060 | Name on file | FTX Trading Ltd. | BTC | 0.00007546769871 4 |
| | | | BTC-PERP | 0.00000000000000 0 | | | | BTC-PERP | 0.00000000000000 0 |
| | | | DOGE | 0.00000000886434 6 | | | | DOGE | 0.00000000886434 6 |
| | | | DOGE-PERP | 0.00000000000000 0 | | | | DOGE-PERP | 0.00000000000000 0 |
| | | | TRX | 2,000.30854145000000 0 | | | | TRX | 2,000.30854145000000 0 |
| | | | TRX-PERP | 233,915.00000000000000 0 | | | | TRX-PERP | 233,915.00000000000000 0 |
| | | | USD | 7,960.58000000000000 0 | | | | USD | 7,960.58000000000000 0 |
| | | | USDT | 0.00188417157994 7 | | | | USDT | 0.00188417157994 7 |
| 46795 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 0 | 56819 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 0 |
| | | | ETH | 1.00000000000000 0 | | | | ETH | 1.00000000000000 0 |
| | | | ETHW | 5.00000000000000 0 | | | | ETHW | 5.00000000000000 0 |
| | | | USD | 33,288.00000000000000 0 | | | | USD | 332.88000000000000 0 |
| | | | XRP | 10.00000000000000 0 | | | | XRP | 10.00000000000000 0 |
| 34654 | Name on file | FTX Trading Ltd. | ADABULL | 94,034.00000000000000 0 | 87078 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000 0 |
| | | | FTT | 25.00000000000000 0 | | | | 1INCH-PERP | 0.00000000000000 0 |
| | | | MATICBEAR2021 | 26,789.00000000000000 0 | | | | AAVE-PERP | 0.00000000000000 0 |
| | | | MATICBULL | 7,188.00000000000000 0 | | | | ADABULL | 0.00943400000000 0 |
| | | | RUNE | 38,332.00000000000000 0 | | | | ADA-PERP | 0.00000000000000 0 |
| | | | SOL | 757.00000000000000 0 | | | | ALICE-PERP | 0.00000000000000 0 |
| | | | USD | 18,919.11000000000000 0 | | | | ALPHA-PERP | 0.00000000000000 0 |
| | | | XRP | 1,200.00000000000000 0 | | | | APE | 100.50000000000000 0 |
| | | | | | | | | APE-PERP | 0.00000000000000 0 |
| | | | | | | | | AR-PERP | 0.00000000000000 0 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 0 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 28 |
| | | | | | | | | AXS-PERP | 0.00000000000000 0 |
| | | | | | | | | BAND-PERP | -0.00000000000001 13 |
| | | | | | | | | BAT-PERP | 0.00000000000000 0 |
| | | | | | | | | BCH-PERP | -0.00000000000000 03 |
| | | | | | | | | BNB-PERP | 0.00000000000000 07 |
| | | | | | | | | BTC-PERP | 0.00000000000000 0 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 09 |
| | | | | | | | | CEL-PERP | 0.00000000000000 0 |
| | | | | | | | | CHR-PERP | 0.00000000000000 0 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 0 |
| | | | | | | | | COMP-PERP | 0.00000000000000 0 |
| | | | | | | | | CRV-PERP | 0.00000000000000 0 |
| | | | | | | | | CVC-PERP | 0.00000000000000 0 |
| | | | | | | | | DOT | 180.90000000000000 0 |
| | | | | | | | | DOT-PERP | 0.00000000000000 142 |
| | | | | | | | | DYDX-PERP | 0.00000000000909 09 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 0 |
| | | | | | | | | ENS-PERP | -0.00000000000000 56 |
| | | | | | | | | EOS-PERP | 0.00000000000000 0 |
| | | | | | | | | ETC-PERP | 0.00000000000000 0 |
| | | | | | | | | ETH-PERP | 0.00000000000000 0 |
| | | | | | | | | EUR | 0.00000003119074 |
| | | | | | | | | FIL-PERP | 0.00000000000000 0 |
| | | | | | | | | FTM-PERP | 0.00000000000000 0 |
| | | | | | | | | FTT | 25.00000000000000 0 |
| | | | | | | | | GALA-PERP | 0.00000000000000 0 |
| | | | | | | | | GAL-PERP | 0.00000000000000 0 |

| | Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000113 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000454 |
| | | | | | | | | LINK-PERP | -0.000000000000010 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000201467627200 |
| | | | | | | | | LUNA2_LOCKED | 0.000470091130200 |
| | | | | | | | | LUNC | 43.870000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATICBEAR2021 | 267.890000000000000 |
| | | | | | | | | MATICBULL | 0.718800000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000454 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 383.320228500000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000966 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 7.570000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000053 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,929.108570746000000 |
| | | | | | | | | USDT | 0.000000008777633 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,204.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000056 |
| | | | | | | | | ZEC-PERP | -0.000000000000002 |
| 7501 | Name on file | FTX Trading Ltd. | ETH | 1.155040933645919 | 91204 | Name on file | FTX Trading Ltd. | 338367693944511455/FTX AU - WE ARE HERE! #20072 | 1.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | 375556731367646481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | SOL | 53.085524358893991 | | | | 435502340481546111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | USD | 13,548.903129710000000 | | | | 473953627187496367/THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | USDC | 13,548.903129710000000 | | | | 495308916037567805/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | | | | | | 527829824158945342/FTX AU - WE ARE HERE! #29592 | 1.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | AVAX | 0.000000002366772 |
| | | | | | | | | BLT | 1.000000000000000 |
| | | | | | | | | BNB | 0.005735374917234 |
| | | | | | | | | BTC | 0.000000005200000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.155040933645920 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.152040932122440 |
| | | | | | | | | FTM | 20.000000004552600 |
| | | | | | | | | FTT | 300.043717241050000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 1,152.290003230000000 |
| | | | | | | | | LUNC | 1,000,000.097196000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000008955000 |
| | | | | | | | | RAY | 328.940734008869000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 53.085524358894000 |
| | | | | | | | | SRM | 3.318993150000000 |
| | | | | | | | | SRM_LOCKED | 21.177466980000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,909.303811320520000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 9384 | Name on file | FTX Trading Ltd. | ATOM | 0.100000000000000 | 91204 | Name on file | FTX Trading Ltd. | 338367693944511455/FTX AU - WE ARE HERE! #20072 | 1.000000000000000 |
| | | | AVAX | 0.000000002366772 | | | | 375556731367646481/FTX EU - WE ARE HERE! #80249 | 1.000000000000000 |
| | | | BLT | 1.000000000000000 | | | | 435502340481546111/FTX EU - WE ARE HERE! #80778 | 1.000000000000000 |
| | | | BNB | 0.005735374917234 | | | | 473953627187496367/THE HILL BY FTX #20819 | 1.000000000000000 |
| | | | BTC | 0.000000005200000 | | | | 495308916037567805/FTX EU - WE ARE HERE! #80362 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 527829824158945342/FTX AU - WE ARE HERE! #29592 | 1.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | ATOM | 0.100000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | AVAX | 0.000000002366772 |
| | | | ETH | 1.155040933645920 | | | | BLT | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | BNB | 0.005735374917234 |
| | | | ETHW | 1.152040932122440 | | | | BTC | 0.000000005200000 |
| | | | FTM | 20.000000004552600 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 300.043717241050000 | | | | CEL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | GST | 1,152.290003230000000 | | | | ETH | 1.155040933645920 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 1,000,000.097196000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | ETHW | 1.152040932122440 |
| | | | MATIC | 0.000000008955000 | | | | FTM | 20.000000004552600 |
| | | | RAY | 328.940734008869000 | | | | FTT | 300.043717241050000 |
| | | | RAY-PERP | 0.000000000000000000 | | | | FTT-PERP | 0.000000000000000000 |
| | | | SOL | 53.085524358894000 | | | | GST | 1,152.290003230000000 |
| | | | SRM | 3.318993150000000 | | | | LUNC | 1,000,000.097196000000000000 |
| | | | SRM_LOCKED | 21.177466980000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | TRX | 0.000002000000000 | | | | MATIC | 0.000000008955000 |
| | | | USD | 2,909.303811320520000 | | | | RAY | 328.940734008869000 |
| | | | USDC | 13,548.903129710000000 | | | | RAY-PERP | 0.000000000000000000 |
| | | | USDT | 1,310.154400161350000 | | | | SOL | 53.085524358894000 |
| | | | USTC-PERP | 0.000000000000000000 | | | | SRM | 3.318993150000000 |
| | | | | | | | | SRM_LOCKED | 21.177466980000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 2,909.303811320520000 |
| | | | | | | | | USDC | 13,548.903129710000000 |
| | | | | | | | | USDT | 1,310.154400161350000 |
| | | | | | | | | USTC-PERP | 0.000000000000000000 |
| 33835 | Name on file | FTX Trading Ltd. | USD | 8,171.890000000000000 | 53361 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | SUN | 0.000597480000000 |
| | | | | | | | | USD | 8,171.889042959990000 |
| | | | | | | | | USDT | 0.000000000166953 |
| 90549 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | FTT | 0.050376960643880 | | | | FTT | 0.050376960643880 |
| | | | GRT | 23,542.000000000000000 | | | | GRT | 23,542.000000000000000 |
| | | | ICP-PERP | 2,500.000000000000000 | | | | ICP-PERP | 2,500.000000000000000 |
| | | | OXY | 36,134.000000000000000 | | | | OXY | 36,134.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | | | RSR | 936,658.660000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 39,000.000000000000000 | | | | USD | 39,000.000000000000000 |
| | | | USDT | 0.000000009703851 | | | | USDT | 0.000000009703851 |
| 46302 | Name on file | FTX Trading Ltd. | BTC | 0.010599620000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | USDT | 14,392.000000000000000 | | | | AAVE-PERP | -0.000000000000003 |
| | | | | | | | | ADA-PERP | 0.000000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000198 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000000002 |
| | | | | | | | | APE-PERP | -0.000000000000397 |
| | | | | | | | | AR-PERP | 0.000000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000007275 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000000 |
| | | | | | | | | ATOM-PERP | -5.729999999999660 |
| | | | | | | | | AUDIO-PERP | 0.000000000005456 |
| | | | | | | | | AVAX-PERP | -4.799999999999780 |
| | | | | | | | | AXS-PERP | 0.000000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000142 |
| | | | | | | | | BAND-PERP | 0.000000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000029 |
| | | | | | | | | BNB-PERP | 0.000000000000079 |
| | | | | | | | | BSV-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 0.010599629862137 |
| | | | | | | | | BTC-PERP | 0.000000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000056 |
| | | | | | | | | CEL-PERP | 0.000000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000001 |
| | | | | | | | | CREAM-PERP | 0.000000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001477 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT-PERP | -13.300000000000800 |
| | | | | | | | | DRGN-PERP | 0.000000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000049 |
| | | | | | | | | EDEN-PERP | 0.000000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000003637 |
| | | | | | | | | ETC-PERP | -0.000000000000184 |
| | | | | | | | | ETH-PERP | 0.000000000000000000 |
| | | | | | | | | FIDA | 0.000033430000000 |
| | | | | | | | | FIDA_LOCKED | 0.008512190000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000113 |
| | | | | | | | | FLM-PERP | -0.000000000007844 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000000 |
| | | | | | | | | FTT | 0.037473481262111 |
| | | | | | | | | FTT-PERP | 0.000000000000522 |
| | | | | | | | | FXS-PERP | 0.000000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000060 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000056 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000220 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000059 |
| | | | | | | | | LUNC-PERP | -0.000000004441290 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -71.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000001548 |
| | | | | | | | | NEAR-PERP | 0.000000000000056 |
| | | | | | | | | NEO-PERP | -0.000000000000413 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000042 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000056 |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000795 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000085 |
| | | | | | | | | SOL-PERP | 0.000000000000464 |
| | | | | | | | | SRM | 0.000022170000000 |
| | | | | | | | | SRM_LOCKED | 0.012814270000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000056 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000909 |
| | | | | | | | | THETA-PERP | -0.000000000004092 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000003183 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000100000000 |
| | | | | | | | | UNI-PERP | -0.000000000000042 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 143.917552713509000 |
| | | | | | | | | USDT | -0.125622995608015 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000004500000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000909 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 35468 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.000000000000000 | 39768 | Name on file | FTX Trading Ltd. | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000007 |
| | | | ATLAS | 9,648.02058000000000 | | | | ATLAS | 9,648.02058000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000014 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000014 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 34.60000000000000 | | | | BOBA | 34.60000000000000 |
| | | | BTC | 0.06268938660000 | | | | BTC | 0.06268938660000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98 | 27.00000000000000 | | | | C98 | 27.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 3.79931410000000 | | | | COMP | 3.79931410000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 7,320.00000000000000 | | | | DFL | 7,320.00000000000000 |
| | | | DODO | 76.60000000000000 | | | | DODO | 76.60000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | -0.00000000000023 |
| | | | DYDX | 358.88936850000000 | | | | DYDX | 358.88936850000000 |
| | | | DYDX-PERP | 1,961.00000000000000 | | | | DYDX-PERP | 1,961.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000007 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 84.89000000000000 | | | | ETHW | 84.89000000000000 |
| | | | FIDA | 21.00000000000000 | | | | FIDA | 21.00000000000000 |
| | | | FIL-PERP | 1,539.40000000000000 | | | | FIL-PERP | 1,539.40000000000000 |
| | | | FTM | 44.00000000000000 | | | | FTM | 44.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 37.15057913300360 | | | | FTT | 37.15057913300360 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GENE | 3.40000000000000 | | | | GENE | 3.40000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 25.10000000000000 | | | | GODS | 25.10000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | -0.00000000000017 |
| | | | IMX | 13.10000000000000 | | | | IMX | 13.10000000000000 |
| | | | JOE | 45.00000000000000 | | | | JOE | 45.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC | 34.00000000000000 | | | | LRC | 34.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00009726654160 | | | | LUNA2 | 0.00009726654160 |
| | | | LUNA2_LOCKED | 0.00022695325700 | | | | LUNA2_LOCKED | 0.00022695325700 |
| | | | LUNC | 21.18000000000000 | | | | LUNC | 21.18000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000002980243 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 653.00000000000000 | | | | MER | 653.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO | 590.00000000000000 | | | | MNGO | 590.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 183.00000000000000 | | | | MOB | 183.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG | 39.99278000000000 | | | | OMG | 39.99278000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ORBS | 270.00000000000000 | | | | ORBS | 270.00000000000000 |
| | | | POLIS | 183.13987545000000 | | | | POLIS | 183.13987545000000 |
| | | | PUNDIX | 20.80000000000000 | | | | PUNDIX | 20.80000000000000 |
| | | | RAY | 98.87359794000000 | | | | RAY | 98.87359794000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REAL | 38.40000000000000 | | | | REAL | 38.40000000000000 |
| | | | RNDR | 21.70000000000000 | | | | RNDR | 21.70000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 11.00000000000000 | | | | SAND | 11.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 317.23877958705400 | | | | SNX | 317.23877958705400 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000198 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 442.88962016000000 | | | | SRM | 442.88962016000000 |
| | | | SRM_LOCKED | 2.75250446000000 | | | | SRM_LOCKED | 2.75250446000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STARS | 202.00000000000000 | | | | STARS | 202.00000000000000 |
| | | | SUSHI | 25.48195000000000 | | | | SUSHI | 25.48195000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 102,601.00000000000000 | | | | TLM-PERP | 102,601.00000000000000 |
| | | | TRX | 0.00000200000000 | | | | TRX | 0.00000200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TULIP | 2.80000000000000 | | | | TULIP | 2.80000000000000 |
| | | | UMEE | 870.00000000000000 | | | | UMEE | 870.00000000000000 |
| | | | USD | 5,668.604708697783578 | | | | USD | 5,668.604708697783578 |
| | | | USDT | 1,262.49733309290000 | | | | USDT | 1,262.49733309290000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WAXL | 16.00000000000000 | | | | WAXL | 16.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 8483 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 71862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000014 | | | | ALICE-PERP | -0.00000000000014 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | -0.00000000000021 | | | | AUDIO-PERP | -0.00000000000021 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BICO | 0.90494000000000 | | | | BICO | 0.90494000000000 |
| | | | BIT | 0.00000003478948 | | | | BIT | 0.00000003478948 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000762150 | | | | BTC | 0.00000000762150 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000028 | | | | DYDX-PERP | 0.00000000000028 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000800000 | | | | ETH | 0.00000000800000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.23795382000000 | | | | ETHW | 0.23795382000000 |
| | | | EUR | 18,458.03000000000000 | | | | EUR | 18,458.03000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.095496807496585 | | | | FTT | 0.095496807496585 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000056 | | | | KAVA-PERP | 0.00000000000056 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000007 | | | | LINK-PERP | 0.00000000000007 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | | LUNC-PERP | 0.00000000000001 |
| | | | MANA | 239.95344000000000 | | | | MANA | 239.95344000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000056 | | | | NEAR-PERP | -0.00000000000056 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000028 | | | | RNDR-PERP | -0.00000000000028 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | | | SOL-PERP | 0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000454 | | | | STEP-PERP | -0.00000000000454 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | | | SXP-PERP | -0.00000000000028 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00014200000000 | | | | TRX | 0.00014200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 18,458.03000000000000 | | | | USD | 18,458.03000000000000 |
| | | | USDT | 55,374.09100615550000 | | | | USDT | 36,916.06100615550000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XTZ-20211231 | 0.00000000000000 | | | | XTZ-20211231 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 78601 | Name on file | FTX EU Ltd. | ALGO-0325 | 0.00000000000000 | 86463 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.00000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 | | | | ALGO-20211231 | 0.00000000000000 |
| | | | AMPL | 0.43299360204653 | | | | AMPL | 0.43299360204653 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-0930 | 0.00000000000000 | | | | AVAX-0930 | 0.00000000000000 |
| | | | AVAX-1230 | 0.00000000000000 | | | | AVAX-1230 | 0.00000000000000 |
| | | | BTC | 0.00002510000000 | | | | BTC | 0.00002510000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CREAM | 0.00974000000000 | | | | CREAM | 0.00974000000000 |
| | | | CREAM-PERP | 0.00000000000113 | | | | CREAM-PERP | 0.00000000000113 |
| | | | DAWN | 0.09976000000000 | | | | DAWN | 0.09976000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 2.01608957023840 | | | | ETH | 2.01608957023840 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000036078 | | | | ETHW | 0.00000000036078 |
| | | | EUR | 11,000.00000000000000 | | | | EUR | 11,000.00000000000000 |
| | | | KNC | 0.00971128266942l | | | | KNC | 0.00971128266942l |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | RNDR | 499.90000000000000 | | | | RNDR | 499.90000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0624 | 0.00000000000000 | | | | SOL-0624 | 0.00000000000000 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000525890 | | | | SUSHI | 0.00000000525890 |
| | | | SUSHI-0624 | 0.00000000000000 | | | | SUSHI-0624 | 0.00000000000000 |
| | | | UNISWAP-0325 | 0.00000000000000 | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | UNISWAP-0624 | 0.00000000000000 | | | | UNISWAP-0624 | 0.00000000000000 |
| | | | UNISWAP-0930 | 0.00000000000000 | | | | UNISWAP-0930 | 0.00000000000000 |
| | | | UNISWAP-1230 | 0.00000000000000 | | | | UNISWAP-1230 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | -0.37281491766517.3 | | | | USD | -0.37281491766517.3 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| 87911 | Name on file | West Realm Shires Services Inc. | BTC | 4.03000000000000 | 87926 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 |
| | | | TRX | 52.94700000000000 | | | | DOT | 0.00000000000000 |
| | | | USD | 0.10240250000000 | | | | TRX | 52.94700000000000 |
| | | | | | | | | USD | 0.10240250000000 |
| 16301 | Name on file | FTX Trading Ltd. | USD | 19,650.47000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.00000000000000 |
| | | | US DOLLAR (USD) | | | | | | |
| 69142 | Name on file | FTX Trading Ltd. | USD | 19,650.47000000000000 | 91114 | Name on file | FTX Trading Ltd. | USD | 39,250.00000000000000 |
| 56382 | Name on file | FTX Trading Ltd. | ETHBULL | 3.00000000000000 | 76027 | Name on file | FTX Trading Ltd. | ETHBULL | 3.00000000000000 |
| | | | USD | 6,000.00000000000000 | | | | USD | 5,000.00000000000000 |
| 69787 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000012 | 91510 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000012 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 46,654.65763000000000 | | | | USDT | 46,654.65763000000000 |
| 57476 | Name on file | FTX Trading Ltd. | EUR | 29,999.92104779000000 | 66626 | Name on file | FTX Trading Ltd. | EUR | 29,999.92104779000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 11,343.74000000000000 |
| | | | XRP-PERP | 36,263.00000000000000 | | | | XRP-PERP | 36,263.00000000000000 |
| 91123 | Name on file | FTX Trading Ltd. | EUR | 0.00722479000000 | 91533 | Name on file | FTX Trading Ltd. | LUNC | 13,054.83000000000000 |
| | | | LUNA2 | 0.05995271539000 | | | | USD | 4,677.42000000000000 |
| | | | LUNC | 13,054.83000000000000 | | | | | |
| | | | TRX | 0.00001000000000 | | | | | |
| | | | USD | 467,742.00000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.00001800047333535 | | | | | |
| 13749 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 63621 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000000170477 | | | | ALPHA | 0.000000000170477 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BADGER | 0.000000001680187 | | | | BADGER | 0.000000001680187 |
| | | | BADGER-PERP | 0.000000000000011 | | | | BADGER-PERP | 0.000000000000011 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008767124 | | | | BNB | 0.000000008767124 |
| | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | BTC | -0.000000042988446 | | | | BTC | -0.000000042988446 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000000003700000 | | | | BULL | 0.000000003700000 |
| | | | CBSE | 0.000000001585307 | | | | CBSE | 0.000000001585307 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.433836990000000 | | | | DAI | 0.433836990000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003625038 | | | | ETH | 0.000000003625038 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHE | 2,637.800000000000000 | | | | ETHE | 2,637.800000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 16,617.701616012700000 | | | | EUR | 16,617.701616012700000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000232571924738 | | | | FTT | 0.000232571924738 |
| | | | FTT-PERP | -0.000000000000376 | | | | FTT-PERP | -0.000000000000376 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000012789773 | | | | LUNA2 | 0.000000012789773 |
| | | | LUNA2_LOCKED | 0.000000029842803 | | | | LUNA2_LOCKED | 0.000000029842803 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000021841494 | | | | LUNC-PERP | -0.000000021841494 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | | MSTR-20210326 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | | | OMG-20210326 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 | | | | PAXG | 0.000000005000000 |
| | | | RAY | 0.000000001571791 | | | | RAY | 0.000000001571791 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000008061284 | | | | ROOK | 0.000000008061284 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000018000000 | | | | RSR | 0.000000018000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000421925 | | | | SNX | 0.000000000421925 |
| | | | SNX-PERP | 0.000000000000270 | | | | SNX-PERP | 0.000000000000270 |
| | | | SOL | 0.000000009480145 | | | | SOL | 0.000000009480145 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000002819581 | | | | SUSHI | 0.00000002819581 |
| | | | SUSHI-0325 | 0.00000000000000 | | | | SUSHI-0325 | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000056 | | | | SXP-PERP | -0.00000000000056 |
| | | | THETA-20201225 | 0.00000000000000 | | | | THETA-20201225 | 0.00000000000000 |
| | | | THETA-20210326 | 0.00000000000000 | | | | THETA-20210326 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA-20201225 | 0.00000000000000 | | | | TSLA-20201225 | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000056 | | | | UNI-PERP | -0.00000000000056 |
| | | | USD | 0.83084450459245 | | | | USD | 0.83084450459245 |
| | | | USDC | 24,999.00000010000000 | | | | USDC | 24,999.00000010000000 |
| | | | USDT | 0.00545680569313 | | | | USDT | 0.00545680569313 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USD-0325 | 0.00000000000000 | | | | USD-0325 | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000003968955 | | | | WBTC | 0.00000003968955 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZL-PERP | 0.00000000000000 | | | | ZL-PERP | 0.00000000000000 |
| 31623 | Name on file | FTX Trading Ltd. | AAVE | 0.01000000000000 | 55558 | Name on file | FTX Trading Ltd. | AAVE | 0.01000000000000 |
| | | | BCH | 0.05500000000000 | | | | BCH | 0.05500000000000 |
| | | | BNB | 0.04374600000000 | | | | BNB | 0.04374600000000 |
| | | | BTC | 0.00009302542483 | | | | BTC | 0.00009302542483 |
| | | | CREAM | 0.01000000000000 | | | | CREAM | 0.01000000000000 |
| | | | ETH | 0.00000553500000 | | | | ETH | 0.00000553500000 |
| | | | ETHW | 0.00000553500000 | | | | ETHW | 0.00000553500000 |
| | | | FTT | 4,010.30890000000000 | | | | FTT | 4,010.30890000000000 |
| | | | OXY | 0.34797000000000 | | | | OXY | 0.34797000000000 |
| | | | SRM | 243.30403798000000 | | | | SRM | 243.30403798000000 |
| | | | SRM_LOCKED | 84,122.17596202000000 | | | | SRM_LOCKED | 84,122.17596202000000 |
| | | | TRX | 0.00007300000000 | | | | TRX | 0.00007300000000 |
| | | | USD | 0.04129964501248 | | | | USDT | 0.01745964042500 |
| | | | USDT | 0.01745964042500 | | | | USDT | 0.00000000000000 |
| 15786 | Name on file | FTX Trading Ltd. | BNB | 0.08551457000000 | 44304 | Name on file | FTX Trading Ltd. | BNB | 0.08551457000000 |
| | | | CUSDT | 1,402.00000000000000 | | | | CUSDT | 1,402.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 14,196.00726000000000 | | | | EUR | 14,196.00726000000000 |
| | | | USD | 10,000.00000000000000 | | | | USD | 10,000.00000000000000 |
| | | | USDT | 21,060.32381045230000 | | | | USDT | 21,060.32381045230000 |
| 35036 | Name on file | FTX Trading Ltd. | TRX | 336.00005400000000 | 35044 | Name on file | FTX Trading Ltd. | TRX | 336.00005400000000 |
| | | | USD | 9,930.27008000000000 | | | | USDT | 9,930.23961580000000 |
| | | | USDT | 9,930.23961580000000 | | | | | |
| 64014 | Name on file | FTX Trading Ltd. | USD | 46,001.00000000000000 | 6438S* | Name on file | FTX Trading Ltd. | ALGO | 2,999.43000000000000 |
| | | | | | | | | ALGO-PERP | 60,000.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000077000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | DODO | 0.01757120378178 |
| | | | | | | | | DODO-PERP | 350,000.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000341 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 3,000.00000000000000 |
| | | | | | | | | FTT | 5.76744753000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00050840200000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 38.75312952000000 |
| | | | | | | | | LUNA2_LOCKED | 90.42396887000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 800,000.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | -64,450.97012262360000 |
| | | | | | | | | USDT | 0.00000000834593 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 7992 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | FTT | 24,301.59034750000000 | | | | FTT | 24,301.59034750000000 |
| | | | FTT-PERP | 10,000.00000000000000 | | | | FTT-PERP | 10,000.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00001709584953 | | | | LUNA2 | 0.00001709584953 |
| | | | LUNA2_LOCKED | 0.00003989031557 | | | | LUNA2_LOCKED | 0.00003989031557 |

*Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.00000002000000000 | | | | LUNC | 0.00000002000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | TRX | 0.20080100000000000 | | | | TRX | 0.20080100000000000 |
| | | | USD | 4,002.75000000000000000 | | | | USD | 4,002.75000000000000000 |
| | | | USDT | 258.53923086499100000 | | | | USDT | 258.53923086499100000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00024200000000000 | | | | USTC | 0.00024200000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 9380 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | FTT | 24,301.59034750000000 | | | | FTT | 24,301.59034750000000 |
| | | | FTT-PERP | 10,000.00000000000000 | | | | FTT-PERP | 10,000.00000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000170958495 | | | | LUNA2 | 0.00000170958495 |
| | | | LUNA2_LOCKED | 0.00000398903157 | | | | LUNA2_LOCKED | 0.00000398903157 |
| | | | LUNC | 0.00000002000000000 | | | | LUNC | 0.00000002000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | TRX | 0.20080100000000000 | | | | TRX | 0.20080100000000000 |
| | | | USD | 8,005.50000000000000000 | | | | USD | 4,002.75000000000000000 |
| | | | USDT | 258.53923086499100000 | | | | USDT | 258.53923086499100000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00024200000000000 | | | | USTC | 0.00024200000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 9419 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 | 76949 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | FTT | 24,301.59034750000000 | | | | FTT | 24,301.59034750000000 |
| | | | FTT-PERP | 10,000.00000000000000 | | | | FTT-PERP | 10,000.00000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000170958495 | | | | LUNA2 | 0.00000170958495 |
| | | | LUNA2_LOCKED | 0.00000398903157 | | | | LUNA2_LOCKED | 0.00000398903157 |
| | | | LUNC | 0.00000002000000000 | | | | LUNC | 0.00000002000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | TRX | 0.20080100000000000 | | | | TRX | 0.20080100000000000 |
| | | | USD | 4,002.75000000000000000 | | | | USD | 4,002.75000000000000000 |
| | | | USDT | 258.53923086499100000 | | | | USDT | 258.53923086499100000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00024200000000000 | | | | USTC | 0.00024200000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 24937 | Name on file | FTX Trading Ltd. | BTC | 0.01130000000000 | 6024 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | ETH | 1.33800000000000000 | | | | ATOM | 10.08741143000000 |
| | | | FTT | 30.81090000000000 | | | | AVAX | 10.17335682000000 |
| | | | USD | 6,468.29000000000000 | | | | AXS | 3.92780732810792000 |
| | | | USDT | 2,562.82690000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.01127218000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 1.33795248000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 2.93825295000000000 |
| | | | | | | | | FTT | 30.81088893000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 3.00971660000000000 |
| | | | | | | | | LUNA2 | 0.06618086082000000 |
| | | | | | | | | LUNA2_LOCKED | 0.15442208600000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 91.56021113000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 4.67223499000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00177800000000000 |
| | | | | | | | | USD | 299.67946536328400000 |
| | | | | | | | | USDT | 2,562.82688252200000000 |
| | | | | | | | | USTC | 9.36822072000000000 |
| 82767 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000000 | 83356 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.00000000000000000 |
| | | | 1INCH-20211231 | 0.00000000000000000 | | | | 1INCH-20211231 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000024 | | | | AGLD-PERP | 0.00000000000000024 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 89.00000000000000000 | | | | ALPHA-PERP | 89.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000001 | | | | APE-PERP | 0.00000000000000001 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000003 | | | | ATOM-PERP | 0.00000000000000003 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX | 7.00075783000000000 | | | | AVAX | 7.00075783000000000 |
| | | | AVAX-PERP | 0.00000000000000023 | | | | AVAX-PERP | 0.00000000000000023 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 0.00548415000000000 | | | | BNB | 0.00548415000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000022596381300 | | | | BTC | 0.000022596381300 |
| | | | BTC-PERP | 0.514000000000000 | | | | BTC-PERP | 0.514000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 1.596000000000000 | | | | DOGE | 1.596000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 21.172380350000000 | | | | DOT | 21.172380350000000 |
| | | | DOT-PERP | 0.000000000000015 | | | | DOT-PERP | 0.000000000000015 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000042 | | | | EOS-PERP | 0.000000000000042 |
| | | | ETH | 0.034102626181303 | | | | ETH | 0.034102626181303 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.034102626181303 | | | | ETHW | 0.034102626181303 |
| | | | EUR | 62.994297438949700 | | | | EUR | 62.994297438949700 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 374.649450390000000 | | | | FTM | 374.649450390000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.013536379212000 | | | | FTT | 25.013536379212000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 9.968000000000000 | | | | GALA | 9.968000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GODS | 0.590050000000000 | | | | GODS | 0.590050000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000007 | | | | HT-PERP | 0.000000000000007 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | | | LINK-PERP | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 218.000000000000000 | | | | MANA | 218.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 313.507124000000000 | | | | MATIC | 313.507124000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 2.167031658859850 | | | | MOB | 2.167031658859850 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | | | OMG-PERP | 0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000035 | | | | RNDR-PERP | 0.000000000000035 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCON-PERP | 0.0000000000000000 | | | | TONCON-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0071242031205518 | | | | USDT | 0.0071242031205518 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 179.5000000000000000 | | | | XRP | 179.5000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 19091 | Name on file | FTX Trading Ltd. | BTC | 1.0000000000000000 | 19263** | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 |
| | | | | | | | | SHIB | 1.0000000000000000 |
| | | | | | | | | USD | 199.2213311562170000 |
| 21498 | Name on file | FTX Trading Ltd. | USD | 54,122.0000000000000000 | 55918 | Name on file | FTX Trading Ltd. | FTT | 25.9827100000000000 |
| | | | | | | | | RAY | 916.1392886700000000 |
| | | | | | | | | SOL | 198.5187389700000000 |
| | | | | | | | | SRM | 4,031.7100971800000000 |
| | | | | | | | | SRM_LOCKED | 29.4026243200000000 |
| | | | | | | | | USD | 0.0008836991122694 |
| 50298 | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 |
| | | | FTT | 0.0200364000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | SRM | 0.5575307900000000 | | | | ETH | 0.0000000316749 |
| | | | SRM_LOCKED | 393.4600969400000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | TRX | 0.0010662000000000 | | | | ETHW | 0.0000000579918 |
| | | | USD | 1.4123307400000000 | | | | FTT | 0.0200364048211120 |
| | | | USDT | 0.0010230700000000 | | | | SRM | 0.8059980000000000 |
| | | | | | | | | SRM_LOCKED | 393.2547162800000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 43.0570576985690000 |
| | | | | | | | | USDT | 0.0010231063661999 |
| 50432 | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 | 69357* | Name on file | FTX Trading Ltd. | BTC | 3.7924309000000000 |
| | | | FTT | 0.0200364000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | SRM | 0.5575307900000000 | | | | ETH | 0.0000000316749 |
| | | | SRM_LOCKED | 393.4600969400000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | TRX | 0.0010662000000000 | | | | ETHW | 0.0000000579918 |
| | | | USD | 1.4123307400000000 | | | | FTT | 0.0200364048211120 |
| | | | USDT | 0.0010230700000000 | | | | SRM | 0.8059980000000000 |
| | | | | | | | | SRM_LOCKED | 393.2547162800000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 43.0570576985690000 |
| | | | | | | | | USDT | 0.0010231063661999 |
| 57387 | Name on file | FTX Trading Ltd. | AAVE | 5.0000000000000000 | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.8639907263010000 |
| | | | AGLD | 758.0000000000000000 | | | | AAVE | 5.0000000000000000 |
| | | | AUD | 20,005.3700000000000000 | | | | AGLD | 758.0000000000000000 |
| | | | BADGER | 41.9717900000000000 | | | | AUD | 20,005.3742465491000000 |
| | | | BAL | 10.0000000000000000 | | | | BADGER | 41.9717900000000000 |
| | | | BAND | 127.9619000000000000 | | | | BAL | 9.9999000000000000 |
| | | | CEL | 606.5618000000000000 | | | | BAND | 123.2398802255000000 |
| | | | COPE | 104.8744000000000000 | | | | BICO | 600.0000000000000000 |
| | | | DOGE | 10,805.3900000000000000 | | | | BIT | 500.0000000000000000 |
| | | | ETH | 2.0014900000000000 | | | | BNB | 0.0000000005274120 |
| | | | ETHW | 2.0014900000000000 | | | | BTC | 0.0000436997067200 |
| | | | FTT | 160.0660000000000000 | | | | CEL | 606.5618154314480000 |
| | | | MATIC | 1,013.3950000000000000 | | | | COMP | 2.6502450000000000 |
| | | | RAY | 160.3850000000000000 | | | | COPE | 104.8743710000000000 |
| | | | SHIB | 12,685,636.0000000000000000 | | | | DOGE | 10,805.3863987115000000 |
| | | | SOL | 50.3815600000000000 | | | | DYDX | 146.0000000000000000 |
| | | | SUSHI | 22.1369400000000000 | | | | ENS | 50.0000000000000000 |
| | | | TRX | 1,174.4380000000000000 | | | | ETH | 2.0014895723631000 |
| | | | UBXT | 11,804.4900000000000000 | | | | ETHW | 2.0014895723631000 |
| | | | UNI | 30.6066000000000000 | | | | FIDA | 0.0642204400000000 |
| | | | USD | | | | | FIDA_LOCKED | 0.1482328400000000 |
| | | | | | | | | FTT | 160.0659930434582000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 21.2163365954464100 |
| | | | | | | | | LUNA2 | 4.3350326760000000 |
| | | | | | | | | LUNA2_LOCKED | 10.1150762400000000 |
| | | | | | | | | LUNC | 173,280.1900000000000000 |
| | | | | | | | | MATIC | 1,013.3945102251250000 |
| | | | | | | | | MER | 135.9315200000000000 |
| | | | | | | | | RAY | 160.3850374073630000 |
| | | | | | | | | SHIB | 12,685,636.0000000000000000 |
| | | | | | | | | SKL | 2,654.0000000000000000 |
| | | | | | | | | SLP | 32,090.0000000000000000 |
| | | | | | | | | SNX | 223.1945058622500000 |
| | | | | | | | | SOL | 50.3815587340723300 |
| | | | | | | | | STEP | 0.0493388300000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 22.1366745132660000 |
| | | | | | | | | TRX | 1,169.6501215138600000 |
| | | | | | | | | TULIP | 60.0000000000000000 |
| | | | | | | | | UBXT | 11,804.4911683000000000 |
| | | | | | | | | UBXT_LOCKED | 63.2153981100000000 |
| | | | | | | | | UNI | 30.6065991487678000 |
| | | | | | | | | USD | 10,005.0000000000000000 |
| | | | | | | | | USDT | 0.0062604351616144 |
| | | | | | | | | USTC | 501.0000000000000000 |
| 79725 | Name on file | FTX Trading Ltd. | 1INCH | | 91322 | Name on file | FTX Trading Ltd. | 1INCH | 507.8639907263010000 |
| | | | AAVE | 5.0000000000000000 | | | | AAVE | 5.0000000000000000 |
| | | | AGLD | 758.0000000000000000 | | | | AGLD | 758.0000000000000000 |

*Surviving Claim included as the claim to be modified subject to the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Surviving Claim was ordered modified on the Debtors' Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AUD | 20,005.37424654910000 | | | | AUD | 20,005.37424654910000 |
| | | | BADGER | 41.97179000000000 | | | | BADGER | 41.97179000000000 |
| | | | BAL | 9.99991000000000 | | | | BAL | 9.99991000000000 |
| | | | BAND | | | | | BAND | 123.23988892550000 |
| | | | BICO | 600.00000000000000 | | | | BICO | 600.00000000000000 |
| | | | BIT | 500.00000000000000 | | | | BIT | 500.00000000000000 |
| | | | BNB | 0.00000000527412 | | | | BNB | 0.00000000527412 |
| | | | BTC | 0.00004369970672 | | | | BTC | 0.00004369970672 |
| | | | CEL | 606.56181543344800 | | | | CEL | 606.56181543344800 |
| | | | COMP | 2.65024500000000 | | | | COMP | 2.65024500000000 |
| | | | COPE | 104.87437100000000 | | | | COPE | 104.87437100000000 |
| | | | DOGE | 10,805.38639871150000 | | | | DOGE | 10,805.38639871150000 |
| | | | DYDX | 146.00000000000000 | | | | DYDX | 146.00000000000000 |
| | | | ENS | 50.00000000000000 | | | | ENS | 50.00000000000000 |
| | | | ETH | 2.00148957263310 | | | | ETH | 2.00148957263310 |
| | | | ETHW | 2.00148957263310 | | | | ETHW | 2.00148957263310 |
| | | | FIDA | 0.06422044000000 | | | | FIDA | 0.06422044000000 |
| | | | FIDA_LOCKED | 0.14823284000000 | | | | FIDA_LOCKED | 0.14823284000000 |
| | | | FTT | 160.06599304582000 | | | | FTT | 160.06599304582000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 21.21633659544100 | | | | LINK | 21.21633659464100 |
| | | | LUNA2 | 4.33503267600000 | | | | LUNA2 | 4.33503267600000 |
| | | | LUNA2_LOCKED | 10.11507624000000 | | | | LUNA2_LOCKED | 10.11507624000000 |
| | | | LUNC | 173,280.19000000000000 | | | | LUNC | 173,280.19000000000000 |
| | | | MATIC | 1,013.39451022525000 | | | | MATIC | 1,013.39451022525000 |
| | | | MER | 135.93152000000000 | | | | MER | 135.93152000000000 |
| | | | RAY | 160.38503740736300 | | | | RAY | 160.38503740736300 |
| | | | SHIB | 12,685,636.00000000000000 | | | | SHIB | 12,685,636.00000000000000 |
| | | | SKL | 2,654.00000000000000 | | | | SKL | 2,654.00000000000000 |
| | | | SLP | 32,090.00000000000000 | | | | SLP | 32,090.00000000000000 |
| | | | SNX | 223.19450586822500 | | | | SNX | 223.19450586822500 |
| | | | SOL | 50.38155873407230 | | | | SOL | 50.38155873407230 |
| | | | STEP | 0.04933883000000 | | | | STEP | 0.04933883000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | | | | | SUSHI | 22.13667451326000 |
| | | | TRX | | | | | TRX | 1,169.65012151386000 |
| | | | TULIP | 60.00000000000000 | | | | TULIP | 60.00000000000000 |
| | | | UBXT | 11,804.49151683000000 | | | | UBXT | 11,804.49151683000000 |
| | | | UBXT_LOCKED | 63.21539811000000 | | | | UBXT_LOCKED | 63.21539811000000 |
| | | | UNI | 30.60659914876780 | | | | UNI | 30.60659914876780 |
| | | | USD | 10,005.00000000000000 | | | | USD | 10,005.00000000000000 |
| | | | USDT | 0.00626043561614 | | | | USDT | 0.00626043561614 |
| | | | USTC | 501.00000000000000 | | | | USTC | 501.00000000000000 |
| 27354 | Name on file | FTT Trading Ltd. | FTT | 7,333.24208250000000 | 27807 | Name on file | FTT Trading Ltd. | FTT | 7,333.24208250000000 |
| | | | USD | 169,816.96000000000000 | | | | USD | 169,816.96000000000000 |
| | | | USDT | 986.20000000000000 | | | | USDT | 986.20000000000000 |
| 24173 | Name on file | FTT Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 56773 | Name on file | FTT Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 2,096.00000000000000 | | | | ADA-PERP | 2,096.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 2.60000000000000 | | | | AVAX-PERP | 2.60000000000000 |
| | | | AXS-PERP | -0.00000000000001 | | | | AXS-PERP | -0.00000000000001 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.70000000000000 | | | | BNB-PERP | 0.70000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00127178636050 | | | | BTC | 0.00127178636050 |
| | | | BTC-PERP | 0.27470000000000 | | | | BTC-PERP | 0.27470000000000 |
| | | | DOT-PERP | 77.70000000000000 | | | | DOT-PERP | 77.70000000000000 |
| | | | EOS-PERP | 80.00000000000000 | | | | EOS-PERP | 80.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 1.57200000000000 | | | | ETH-PERP | 1.57200000000000 |
| | | | ICP-PERP | 45.41000000000000 | | | | ICP-PERP | 45.41000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 3.30000000000010 | | | | LINK-PERP | 3.30000000000010 |
| | | | LTC-PERP | 7.21000000000000 | | | | LTC-PERP | 7.21000000000000 |
| | | | LUNA2 | 0.45923781000000 | | | | LUNA2 | 0.45923781000000 |
| | | | LUNA2_LOCKED | 1.07155489000000 | | | | LUNA2_LOCKED | 1.07155489000000 |
| | | | LUNC | 100,000.00000000000000 | | | | LUNC | 100,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | | LUNC-PERP | 0.00000000000001 |
| | | | MANA-PERP | 462.00000000000000 | | | | MANA-PERP | 462.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 231.60000000000000 | | | | NEAR-PERP | 231.60000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000007 | | | | SNX-PERP | 0.00000000000007 |
| | | | SOL-PERP | 2.35000000000000 | | | | SOL-PERP | 2.35000000000000 |
| | | | SRM-PERP | 20.00000000000000 | | | | SRM-PERP | 20.00000000000000 |
| | | | SUSHI-PERP | 104.00000000000000 | | | | SUSHI-PERP | 104.00000000000000 |
| | | | TRX | 3,587.00001000000000 | | | | TRX | 3,587.00001000000000 |
| | | | TRX-PERP | -1,366.00000000000000 | | | | TRX-PERP | -1,366.00000000000000 |
| | | | UNI-PERP | 121.70000000000000 | | | | UNI-PERP | 121.70000000000000 |
| | | | USD | 1,804.85743000000000 | | | | USD | 1,804.85743000000000 |
| | | | USDT | 6,304.15803311884000 | | | | USDT | 6,304.15803311884000 |
| | | | VET-PERP | -8,764.00000000000000 | | | | VET-PERP | -8,764.00000000000000 |
| | | | XLM-PERP | 1,401.00000000000000 | | | | XLM-PERP | 1,401.00000000000000 |
| 50002 | Name on file | FTT Trading Ltd. | AKRO | 2.00000000000000 | 83639 | Name on file | FTT Trading Ltd. | AKRO | 2.00000000000000 |
| | | | BTC | 0.85341407644080 | | | | AVAX | 0.00000000800000 |
| | | | ETH | 1.98114588000000 | | | | BTC | 0.18534140764448 |
| | | | ETHW | 2.48245421000000 | | | | ETH | 1.98114588000000 |
| | | | FTT | 55.86630598000000 | | | | ETHW | 2.48245421000000 |
| | | | JOE | 5,276.00090665194320 | | | | FTT | 55.86630598000000 |
| | | | KIN | 1.00000000000000 | | | | JOE | 5,276.00090665190000 |
| | | | LINK | 284.02093109000000 | | | | KIN | 1.00000000000000 |
| | | | LUNC | 30.51852388000000 | | | | LINK | 284.02093109000000 |
| | | | MATIC | 0.00000000683166 | | | | LUNA2 | 0.00014015260070 |
| | | | OKB | 40.35878519000000 | | | | LUNA2_LOCKED | 0.00032702735000 |
| | | | OMG | 256.91936387000000 | | | | LUNC | 30.51852388000000 |
| | | | RSR | 1.00000000000000 | | | | MATIC | 0.00000000683166 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 17.289262840000000 | | | | OKB | 40.358785190000000 |
| | | | SUSHI | 165.594606359128578 | | | | OMG | 256.919363870000000 |
| | | | UBXT | 2.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.051686744477468 | | | | SOL | 17.289262840000000 |
| | | | USDC | 6,864.790419020000000 | | | | SUSHI | 165.594606359129000 |
| | | | USDT | 1,576.168115600071351 | | | | TOMO | 1.000006410000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 6,864.842105764480000 |
| | | | | | | | | USDT | 1,576.168115600070000 |
| 8529 | Name on file | FTX Trading Ltd. | USD | 9,868.867131276250000 | 6161 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | USDT | 14,490.160000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000002 |
| | | | | | | | | BNB | 0.000000009479080 |
| | | | | | | | | BTC | 0.000000000993700 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAXE-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000042 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHBULL | 0.000000002000000 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | 0.000000000051748 |
| | | | | | | | | FTT | 0.394783699976028 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.286020000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,868.867131276250000 |
| | | | | | | | | USDT | 14,490.163523743700000 |
| 79055 | Name on file | FTX Trading Ltd. | BTC | 0.541115760000000 | 79079 | Name on file | FTX Trading Ltd. | BTC | 0.000015765000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETH | 0.358766700000000 | | | | ETH | 0.358766700000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHW | 0.358766700000000 | | | | ETHW | 0.358766700000000 |
| | | | EUR | 4.950000000000000 | | | | EUR | 4.950000000000000 |
| | | | FTT | 0.089743000000000 | | | | FTT | 0.089743000000000 |
| | | | FTX_EQUITY | 211,344.000000000000000 | | | | FTX_EQUITY | 211,344.000000000000000 |
| | | | HT | 0.050980718430660 | | | | HT | 0.050980718430660 |
| | | | SOL | 419.883231470000000 | | | | SOL | 419.883231470000000 |
| | | | SRM_LOCKED | 3.000000000000000 | | | | SRM_LOCKED | 3.000000000000000 |
| | | | USD | 0.002386032443866 | | | | USD | 0.002386032443866 |
| | | | USDT | 0.348831476425246 | | | | USDT | 0.348831476425246 |
| 39461 | Name on file | FTX Trading Ltd. | BTC | 0.510000000000000 | 39964 | Name on file | FTX Trading Ltd. | BTC | 0.000000007895750 |
| | | | FTT | 0.050000428761955 | | | | FTT | 0.050000428761955 |
| | | | MATIC | 0.000000008000000 | | | | MATIC | 0.000000008000000 |
| | | | PEOPLE | 2.497200000000000 | | | | PEOPLE | 2.497200000000000 |
| | | | SOL | 0.000000006631117 | | | | SOL | 0.000000006631117 |
| | | | SRM | 2.090095990000000 | | | | SRM | 2.090095990000000 |
| | | | SRM_LOCKED | 402.522768030000000 | | | | SRM_LOCKED | 402.522768030000000 |
| | | | USD | 0.000000000000000 | | | | USD | 2,887.491632944500000 |
| | | | USDT | 0.000000005522256 | | | | USDT | 0.000000005522256 |
| 61504 | Name on file | FTX Trading Ltd. | SGD | 11,555.000000000000000 | 92883 | Name on file | FTX Trading Ltd. | BTC | 0.009600000000000 |
| | | | | | | | | DOGE | 1,699.327750000000000 |
| | | | | | | | | ETH | 0.926819480000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.926819480000000 |
| | | | | | | | | FTT | 0.174005624823440 |
| | | | | | | | | SOL | 38.849531000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.009565186500067 |
| | | | | | | | | USDT | 0.736040711382842 |
| 30028 | Name on file | FTX Trading Ltd. | BCH | 10.309940370000000 | 69453 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BNB | 63.874450650000000 | | | | AAVE-PERP | 0.000000000000284 |
| | | | BOBA | 488.012323030000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.263443100000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 3.290273540000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ETHW | 3.271671440000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 174.700197880000000 | | | | APE-PERP | 0.000000000001818 |
| | | | OMG | 513.246466890000000 | | | | APT-PERP | 0.000000000000000 |
| | | | RAY | 0.517400000000000 | | | | AR-PERP | -0.000000000000227 |
| | | | SOL | 221.561107800000000 | | | | ATOM-PERP | -0.000000000001818 |
| | | | STG | 0.066415000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | SXP | 1,446.351286290000000 | | | | AVAX-PERP | -0.000000000000909 |
| | | | USD | 210,830.150000000000000 | | | | AXS-PERP | -0.000000000001818 |
| | | | USDT | 110,248.460000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000227 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000056 |
| | | | | | | | | BOBA | 488.012323030000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -26,278.400000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | -0.000000000000056 |
| | | | | | | | | DOT-20210625 | -0.000000000000113 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000011368 |
| | | | | | | | | EGLD-PERP | -0.000000000000113 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000454 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000001818 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000020 |
| | | | | | | | | ETHW | 3.272671442944180 |
| | | | | | | | | FIL-PERP | -0.000000000001818 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 174.700197880000000 |
| | | | | | | | | FTT-PERP | -0.000000000000682 |
| | | | | | | | | FXS-PERP | 0.000000000001818 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000001818 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000001712 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000004547 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000454 |
| | | | | | | | | LUNA2 | 2.855047520000000 |
| | | | | | | | | LUNA2_LOCKED | 6.661777547000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000056 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000007 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.517400000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000005456 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000909 |
| | | | | | | | | SOL | 221.561107800000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000341 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.066415000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 1,446.351286291150000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TRX | 0.000029000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001818 |
| | | | | | | | | USD | 210,830.151915446000000 |
| | | | | | | | | USDT | 110,248.460000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 32082 | Name on file | FTX Trading Ltd. | USDT | 39,831.000000000000000 | 62123 | Name on file | FTX Trading Ltd. | USDT | 398.000000000000000 |
| 32874 | Name on file | FTX Trading Ltd. | BTC | 2.278505860000000 | 54576 | Name on file | FTX Trading Ltd. | BTC | 2.278505860000000 |
| | | | | | | | | USD | 0.000075496487913 |
| 12215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 16989 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | | ALICE-PERP | 0.000000000000056 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AVAX-PERP | 344.800000000000000 | | | | AVAX-PERP | 344.800000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.060600000000000 | | | | BTC-PERP | 0.060600000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | | | ENS-PERP | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 941.609391268431000 | | | | EUR | 941.609391268431000 |
| | | | FTT | 0.000000001520590 | | | | FTT | 0.000000001520590 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | | | HNT-PERP | -0.000000000000028 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.509539290000000 | | | | LUNA2 | 15.509539290000000 |
| | | | LUNA2_LOCKED | 36.188925010000000 | | | | LUNA2_LOCKED | 36.188925010000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 454.487580000000000 | | | | LUNC | 454.487580000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006113053 | | | | SOL | 0.000000006113053 |
| | | | SOL-PERP | -0.000000000000013 | | | | SOL-PERP | -0.000000000000013 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 10,678.820000000000000 | | | | USD | 5,248.641082307900000 |
| | | | USDT | 0.010000050250301 | | | | USDT | 0.010000005025031 |
| | | | USTC | 1,900.000000000000000 | | | | USTC | 1,900.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 28358 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 | 35886 | Name on file | FTX Trading Ltd. | DAI | 0.000000002204323 |
| | | | ETH | 4.821165184937177 | | | | ETH | 4.821165184937177 |
| | | | FTT | 66.302688049560700 | | | | FTT | 66.302688049560700 |
| | | | SOL | 0.000000002444000 | | | | SOL | 0.000000002444000 |
| | | | USD | 10.052641584497551 | | | | USD | 10.052641584497551 |
| | | | USDT | 0.000000008858605 | | | | USDT | 0.000000008858605 |
| 19767 | Name on file | West Realm Shires Services Inc. | BTC | 0.262237500000000 | 54233 | Name on file | West Realm Shires Services Inc. | SOL | 682.000000000000000 |
| | | | SOL | 944.147590000000000 | | | | USD | 12,664.611225004900000 |
| | | | USD | 12,664.611225004900000 | | | | | |
| 33370 | Name on file | FTX Trading Ltd. | CHF | 5,000.000000000000000 | 41211 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 38,269.310000000000000 | | | | ATOM | 0.069600000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | AVAX | 0.089750000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000065711000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 5,000.000015680000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000851830000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000574020000000 |
| | | | | | | | | FTM | 0.960100000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.027397120000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 38,269.314745832990000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 22551 | Name on file | FTX Trading Ltd. | BTC | 0.013436810000000 | 64396 | Name on file | FTX Trading Ltd. | BTC | 0.013436810000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 15.003000086557700 | | | | ETH | 15.003000086557700 |
| | | | ETH-PERP | 40.000000000000000 | | | | ETH-PERP | 40.000000000000000 |
| | | | USD | 12,266.230000000000000 | | | | USD | 7,314.230000000000000 |
| 24374 | Name on file | FTX Trading Ltd. | BTC | 0.001092239973800 | 24380 | Name on file | FTX Trading Ltd. | BTC | 0.001092239973800 |
| | | | USDT | 10,000.000000000000000 | | | | USDT | 10,979.229207210000000 |